## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 06/13/19 | 2/1/19 – 2/28/19 | $1,098,711.60 | $30,746.31 | $1,098,711.60 | $30,746.31 | $274,677.90 |
| 06/13/19 | 3/1/19 – 3/31/19 | $1,453,006.40 | 25,745.44 | $1,453,006.40 | $25,745.44 | $363,251.60 |
| 07/03/19 | 4/1/19 – 4/30/19 | $1,852,132.00 | $64,731.53 | $0.00 | $0.00 | $463,033.00 |
| 07/15/19 | 5/1/19 – 5/31/19 | $2,143,294.80 | $61,317.34 | $0.00 | $0.00 | $535,823.70 |
| **Total** | | **$6,547,144.80** | **$182,540.62** | **$2,551,718.00** | **$56,4913.75** | **$1,636,786.20** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189647

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Official Comm. of Unsecured Creditors of Commonwealth of PR
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019 | $343,033.50

Costs incurred and advanced | 5,695.59

**Current Fees and Costs Due** | **$348,729.09**

**Total Balance Due - Due Upon Receipt** | **$348,729.09**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2189647
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019                              $343,033.50

Costs incurred and advanced                          5,695.59

**Current Fees and Costs Due**                       **$348,729.09**

**Total Balance Due – Due Upon Receipt**             **$348,729.09**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189647

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$343,033.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/06/2019 | AB21 | Update list of open issues for Committee (0.7); conference with M. Comerford regarding same (0.3); correspond with D. Barron regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 02/06/2019 | MEC5 | Meeting with A. Bongartz regarding pending Committee issues and open matters | 0.30 | 1,250.00 | 375.00 |
| 02/06/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates (0.6); correspond with J. Kuo regarding same (.1); review eighth amended case management procedures (.2); revise case calendar (0.6) | 1.50 | 185.00 | 277.50 |
| 02/07/2019 | WW6 | Revise case calendar | 1.20 | 185.00 | 222.00 |
| 02/08/2019 | WW6 | Additional service of informative motion regarding revised proposed order to master service list (1.9); further service of informative motion regarding revised proposed order to bondholders service list (1.1); revise case calendar (.2) | 3.20 | 185.00 | 592.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2189647

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2019 | AB21 | Update list of open items for Committee | 0.30 | 1,200.00 | 360.00 |
| 02/11/2019 | WW6 | Revise case calendar (.2); correspond with the United States First Court of Appeals regarding hearing transcripts (.4) | 0.60 | 185.00 | 111.00 |
| 02/12/2019 | JK21 | Review urgent response to payment to Bonistas (0.3); electronically file with the court urgent response to payment to Bonistas (0.3); electronically serve urgent response to payment to Bonistas (0.3); correspond with W. Wu regarding additional service of urgent response to payment to Bonistas (0.2) | 1.10 | 445.00 | 489.50 |
| 02/12/2019 | WW6 | Additional service of urgent response to AAFAF's informative motion disclosing proposed payment of $7 million to Bonistas Del Patio (1.6); correspond with the United States First Circuit Court of Appeal regarding hearing transcripts (.2); review certain court hearing transcripts (.4); correspond with J. Kuo regarding same (.1) | 2.30 | 185.00 | 425.50 |
| 02/13/2019 | JK21 | Review Title III cases and adversary cases for critical dates | 1.30 | 445.00 | 578.50 |
| 02/13/2019 | JK21 | Correspond with L. Despins regarding section 15.2 informative motion | 0.10 | 445.00 | 44.50 |
| 02/13/2019 | JK21 | Revise case calendar with extended Bankruptcy Code Section 365(d)(4) deadline and matters set for March 13, 2019 hearing | 0.30 | 445.00 | 133.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2019 | WW6 | Prepare certificate of service for Omnibus Limited Objection of Plaintiffs Official Committee of Unsecured Creditors and Financial Oversight and Management Board for Puerto Rico to Motions to Intervene as Defendants in Adversary Proceeding (.7); electronically file same with court (.2); draft certificate of service for Official Committee of Unsecured Creditors' Urgent Response to AAFAF's Informative Motion Disclosing Proposed Payment of $7 Million to Bonistas Del Patio, Inc. (.6); correspond with J. Kuo regarding same (.1); electronically file same with court (.2); correspond with the First Circuit Court of Appeal regarding certain transcripts (.3) | 2.10 | 185.00 | 388.50 |
| 02/14/2019 | JK21 | Review response/urgent motion requesting hearing (0.7); electronically file with the court response/urgent motion requesting hearing (0.3); review amended response/urgent motion requesting hearing (0.2); electronically file with the court amended response/urgent motion requesting hearing (0.3); review urgent motion for leave to file Spanish documents (0.2); electronically file with the court urgent motion for leave to file Spanish documents (0.3); electronically serve amended response/urgent motion requesting hearing and urgent motion for leave to file Spanish documents (0.4); correspond with the court regarding proposed orders to be heard and to file Spanish documents (0.3); correspond with W. Wu regarding additional service of urgent motions (0.3) | 3.00 | 445.00 | 1,335.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates (0.3); revise case calendar per same (.1); additional service of Urgent Motion for Leave to Cite to Case Law in Spanish Language and for Extension of Time to Submit Corresponding Certified English Translations (1.6); additional service of Official Committee of Unsecured Creditors' (A) Amended Further Response to AAFAF's Informative Motion Disclosing Proposed Payment of $7 Million to Bonistas Del Patio, Inc. [Docket No. 5097] and (B) Urgent Motion Requesting Hearing on Proposed Payment (1.1); correspond with J. Kuo regarding same (.1) | 3.20 | 185.00 | 592.00 |
| 02/15/2019 | AB21 | Update list of open issues for Committee (0.2) | 0.20 | 1,200.00 | 240.00 |
| 02/15/2019 | LAD4 | Prepare outline for meeting with Proskauer (1.40); handle meeting with M. Bienenstock, B. Rosen (Proskauer) regarding case update (1.50); t/c P. Friedman (O'Melveny) regarding Bonistas settlement (.30); t/c J. Bliss and A. Bongartz regarding letter to O'Melveny regarding Bonistas discovery (.30); review/edit same (.40); call with C. Flaton, S. Martinez, A. Bongartz regarding plan process update (.40); detailed review and analysis of First Circuit appointments clause opinion (3.10); email to committee regarding same (.70) | 8.10 | 1,500.00 | 12,150.00 |
| 02/15/2019 | WW6 | Draft certificate of service for Committee's amended further response to AAFAF's informative motion disclosing proposed payment of $7 million to Bonistas and urgent motion for leave to cite to case law in Spanish language and for extension of time to submit corresponding certified English translations (.8); correspond with J. Kuo regarding same (.1); electronically file same with court (.4) | 1.30 | 185.00 | 240.50 |
| 02/16/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2019 | AB21 | Review Luskin report on McKinsey (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 02/19/2019 | JK21 | Correspond with A. Bongartz and W. Wu regarding case calendar and pending motions | 0.20 | 445.00 | 89.00 |
| 02/19/2019 | JK21 | Revise case calendar with GO objection procedures deadlines | 0.40 | 445.00 | 178.00 |
| 02/19/2019 | WW6 | Revise case calendar (.4); additional service of informative motion regarding February 26, 2019 hearing (1.3) | 1.70 | 185.00 | 314.50 |
| 02/21/2019 | AB21 | Review case law regarding effect of dismissal of bankruptcy case | 2.40 | 1,200.00 | 2,880.00 |
| 02/21/2019 | DEB4 | Revise memorandum on Rule 2019 disclosures (3.6); correspond with J. Kuo regarding same (0.1) | 3.70 | 935.00 | 3,459.50 |
| 02/21/2019 | JK21 | Revise Rule 2019 verified statements summary chart (0.4); review verified statements of bondholders (1.2) | 1.60 | 445.00 | 712.00 |
| 02/22/2019 | AB21 | Further analysis regarding dismissal of bankruptcy case (1.4); correspond with J. Kuo regarding same (0.1); correspond with Paul Hastings' library research services regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 02/22/2019 | AB21 | Revise list of open issues for Committee (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/22/2019 | DEB4 | Correspond with A. Aneses and J. Casillas (CST) regarding case translations (0.2); conference with A. Bongartz regarding same (0.1); review same (0.8); draft notice with respect to same (0.5); conference with A. Bongartz regarding same (0.1); revise same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 02/22/2019 | HRO | Research orders dismissing certain bankruptcy cases and pleadings related to section 349 for A. Bongartz | 3.70 | 200.00 | 740.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2189647

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | JK21 | Review notice of filing certified translations (0.2); electronically file with the court notice of filing certified translations (0.3); electronically serve notice of filing certified translations (0.1) | 0.60 | 445.00 | 267.00 |
| 02/24/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 02/25/2019 | JRB | Conference with A. Bongartz regarding discovery regarding Bonistas payment (.2); review issues regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 02/25/2019 | LAD4 | Detailed review of Schatz First Circuit opinion | 0.90 | 1,500.00 | 1,350.00 |
| 02/25/2019 | WW6 | Review affidavits of publication of objection notice for D. Barron (.4); correspond with J. Kuo and D. Barron regarding same (.2); electronically file with the court affidavits of publication of objection notice (.4); electronically serve affidavits of publication of objection notice (.4); additional service of affidavits of publication of objection notice (1.6) | 3.00 | 185.00 | 555.00 |
| 02/26/2019 | AB21 | Additional analysis regarding effect of dismissal of case | 1.20 | 1,200.00 | 1,440.00 |
| 02/26/2019 | JK21 | Correspond with W. Wu regarding case calendar updates | 0.20 | 445.00 | 89.00 |
| 02/26/2019 | WW6 | Revise case calendar (.3); draft certificate of service for Amended Informative Motion of Official Committee of Unsecured Creditors Regarding February 26, 2019 (.6); electronically file same with court (.2); draft certificate of service for Further Status Report Concerning Order Granting Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004 (.6); electronically file same with court (.2); draft certificate of service for Notice of Filing Certified Translations of Case Law Cited in Official Committee of Unsecured Creditors' Amended Further Response to AAFAF's Informative Motion (.6); electronically file same with court (.2); correspond with J. Kuo regarding same (.1) | 2.80 | 185.00 | 518.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | AB21 | Further analyze effect of dismissal of bankruptcy case | 1.00 | 1,200.00 | 1,200.00 |
| 02/27/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 02/27/2019 | JK21 | Revise Rule 2019 verified statements summary chart with Constitutional Debt Coalition Group information | 0.40 | 445.00 | 178.00 |
| 02/28/2019 | AB21 | Analyze effect of dismissal of bankruptcy case | 3.60 | 1,200.00 | 4,320.00 |
| 02/28/2019 | EE3 | Research regarding certain cases for A. Bongartz related to dismissal research | 0.50 | 350.00 | 175.00 |
| 02/28/2019 | WW6 | Review Master Service List as of 2/25/19 (.4); prepare certificate of service for Affidavits of Publication of Objection Notice Pursuant to Order (.6); electronically file the same with the court (.2); revise case calendar (.2) | 1.40 | 185.00 | 259.00 |
| | | **Subtotal: B110  Case Administration** | **66.20** | | **44,992.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); review Public Building Authority adversary complaint (.1); review committee's Government Obligation omnibus objection (.1); review committee's procedures proposed order (.2) | 0.80 | 185.00 | 148.00 |
| 02/05/2019 | JK21 | Prepare boilerplate motion for leave to file Spanish documents | 0.70 | 445.00 | 311.50 |
| 02/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); review Amended Order and Judgment confirming the Third Amended Title III Plan of Puerto Rico Sales Tax Financing Corporation (.3) | 0.60 | 185.00 | 111.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2019 | AB21 | Review docket and recent filings in Title III cases, including pleadings related to Section 19.5 dispute with respect to COFINA plan | 0.60 | 1,200.00 | 720.00 |
| 02/06/2019 | JK21 | Finalize boilerplate motion for leave to file Spanish documents for D. Barron | 0.30 | 445.00 | 133.50 |
| 02/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/07/2019 | AB21 | Review recent filings in title III cases, including pleadings related to BNYM/Whitebox dispute | 0.50 | 1,200.00 | 600.00 |
| 02/07/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/08/2019 | AB21 | Review docket and latest filings in Puerto Rico's Title III cases (including related to PREPA receiver motion and COFINA-GS stipulation) | 0.30 | 1,200.00 | 360.00 |
| 02/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/11/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 02/12/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/13/2019 | DEB4 | Review documents received from E. Ubarri (Zolfo Cooper) in connection with Bonistas' payment | 0.80 | 935.00 | 748.00 |
| 02/13/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/14/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/15/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | AB21 | Revise email from W. Wu regarding docket update and recent filings in Title III cases (0.1); review recent filings, including COFINA appeal, BNY intervention dismissal, and motion to extend time to assume unexpired leases (0.4) | 0.50 | 1,200.00 | 600.00 |
| 02/19/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/21/2019 | JK21 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in Title III cases and adversary proceeding | 0.30 | 445.00 | 133.50 |
| 02/21/2019 | JK21 | Prepare boilerplate objection for D. Barron | 0.40 | 445.00 | 178.00 |
| 02/22/2019 | JK21 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in Title III cases and adversary proceeding | 0.30 | 445.00 | 133.50 |
| 02/25/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 02/26/2019 | JK21 | Correspond with D. Barron regarding scheduling stipulations | 0.30 | 445.00 | 133.50 |
| 02/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.3); review recently filed notices of participation (.8); correspond with D. Barron regarding same (.1) | 1.20 | 185.00 | 222.00 |
| 02/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 02/28/2019 | AB21 | Review correspondence from W. Wu regarding update on recent filing in title III cases | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **12.10** | | **5,568.00** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | MEC5 | Correspond with D. Perez (O'Melveny) regarding class action stay relief and next steps | 0.20 | 1,250.00 | 250.00 |
| 02/27/2019 | MEC5 | Follow-up correspondence with D. Perez (O'Melveny) regarding stay relief motion concerning class action and response to same | 0.10 | 1,250.00 | 125.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.30** | | **375.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | DEB4 | Correspond with M. Comerford regarding next committee update email (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/01/2019 | MEC5 | Review draft email to Committee from D. Barron (.3); revise same (.2); review pleadings referenced in Committee email (.2); correspond with L. Despins regarding proposed email to Committee (.1) | 0.80 | 1,250.00 | 1,000.00 |
| 02/03/2019 | DEB4 | Correspond with M. Comerford regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 02/04/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                                     Page 11
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | DEB4 | Correspond with D. Cash regarding next Committee update email (0.1); correspond with M. Comerford regarding same (0.1); correspond with L. Despins regarding COFINA confirmation update (0.1); correspond with Committee regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 02/04/2019 | MEC5 | Review correspondence from D. Barron regarding next email to Committee regarding pending issues and matters (.4); review issues to be covered in same (.2) | 0.60 | 1,250.00 | 750.00 |
| 02/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 02/05/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.2); revise same (0.7); correspond with M. Comerford regarding same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 02/06/2019 | AB21 | Revise update email to Committee regarding recent developments in Title III cases (0.7); telephone conferences with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 02/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.30 | 735.00 | 955.50 |
| 02/06/2019 | DEB4 | Correspond with S. Martinez and M. Comerford regarding previous committee update email (0.1); correspond with D. Cash regarding next committee update email (0.2); revise same (0.8); conferences with A. Bongartz regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 02/07/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.00 | 735.00 | 735.00 |
| 02/08/2019 | AB21 | Telephone conference with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 02/08/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | DEB4 | Correspond with D. Cash regarding next committee update email (0.3); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); revise committee update email (0.9); conference with A. Bongartz regarding same (0.1) | 1.40 | 935.00 | 1,309.00 |
| 02/09/2019 | AB21 | Revise Committee update email (1.2); correspond with L. Despins regarding same (0.5) | 1.70 | 1,200.00 | 2,040.00 |
| 02/11/2019 | AB21 | Revise Committee update email on recent developments in Title III cases (0.2); review additional pleadings for same (0.4); telephone conference with D. Barron regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 02/11/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.50 | 735.00 | 367.50 |
| 02/11/2019 | DEB4 | Conference with A. Bongartz regarding next committee update email (0.1); correspond with D. Cash regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 02/12/2019 | AB21 | Telephone conferences with D. Barron regarding email update to Committee, including agenda for next Committee call (0.3); revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 02/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.50 | 735.00 | 1,102.50 |
| 02/12/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.1); conferences with A. Bongartz regarding same (0.1); revise Committee update email (0.6) | 0.80 | 935.00 | 748.00 |
| 02/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.60 | 735.00 | 1,176.00 |
| 02/13/2019 | DEB4 | Correspond with D. Cash regarding next committee update email (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/14/2019 | AB21 | Revise Committee update email on recent developments in Title III cases (0.5); telephone conferences with D. Barron regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                Page 13
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 02/14/2019 | DDC1 | Revise Committee update email | 0.80 | 735.00 | 588.00 |
| 02/14/2019 | DDC1 | Draft summary of Oversight Board's adversary complaint against Senate President for Committee update email | 1.10 | 735.00 | 808.50 |
| 02/14/2019 | DEB4 | Correspond with J. Kuo regarding Committee membership (0.1); conferences with A. Bongartz regarding committee update email (0.2); revise same (1.6) | 1.90 | 935.00 | 1,776.50 |
| 02/14/2019 | DEB4 | Correspond with M. Westermann (Zolfo Cooper) regarding update for Committee | 0.10 | 935.00 | 93.50 |
| 02/15/2019 | AB21 | Revise email update to Committee (0.8); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 02/15/2019 | DDC1 | Draft Committee update email (1.7); conference with D. Barron regarding same (.1) | 1.80 | 735.00 | 1,323.00 |
| 02/15/2019 | DDC1 | Draft summary of motion to compel for Committee update email | 0.40 | 735.00 | 294.00 |
| 02/15/2019 | DEB4 | Conference with A. Bongartz regarding next committee update email (0.1); conference with D. Cash regarding same (0.1); revise same (0.4) | 0.60 | 935.00 | 561.00 |
| 02/16/2019 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.40 | 1,200.00 | 480.00 |
| 02/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.30 | 735.00 | 220.50 |
| 02/18/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 02/19/2019 | AB21 | Telephone conference with D. Barron regarding Committee update email and agenda for next Committee call (0.1); revise update email for Committee regarding recent developments in Title III case (1.3); correspond with L. Despins regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 02/19/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | DDC1 | Review motion to reconsider COFINA confirmation and notices of appeal for Committee update email | 1.10 | 735.00 | 808.50 |
| 02/19/2019 | DDC1 | Revise Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 02/19/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.1); conference with A. Bongartz regarding same (0.1); correspond with A. Aneses (CST Law) regarding same (0.1); revise committee update email (1.4) | 1.70 | 935.00 | 1,589.50 |
| 02/20/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (0.4); correspond with L. Despins regarding same (0.1); telephone conferences with D. Barron regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 02/20/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 02/20/2019 | DDC1 | Draft summary of ERS bondholder motion for Committee update email | 1.50 | 735.00 | 1,102.50 |
| 02/20/2019 | DEB4 | Conference with A. Bongartz regarding committee update email (0.1); correspond with D. Cash regarding same (0.1); revise same (0.9) | 1.10 | 935.00 | 1,028.50 |
| 02/21/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.2); correspond with D. Barron regarding same (0.1); review P3 Authority presentation for potential Committee update (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 02/21/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 02/22/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (0.9); telephone conferences with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | DDC1 | Draft summaries regarding motion to expedite and motion to intervene for Committee update email | 1.10 | 735.00 | 808.50 |
| 02/22/2019 | DEB4 | Conferences with A. Bongartz regarding committee update email (0.1); correspond with D. Cash regarding same (0.2); draft same (1.3) | 1.60 | 935.00 | 1,496.00 |
| 02/24/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 02/25/2019 | AB21 | Revise Committee update email (1.4); telephone conferences with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 02/25/2019 | DDC1 | Revise Committee update email regarding recent developments | 0.70 | 735.00 | 514.50 |
| 02/25/2019 | DDC1 | Draft Committee update email regarding recent developments | 2.30 | 735.00 | 1,690.50 |
| 02/25/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.2); conferences with A. Bongartz regarding same (0.2); revise same (1.8) | 2.20 | 935.00 | 2,057.00 |
| 02/26/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.8); telephone conferences with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 02/26/2019 | DDC1 | Draft Committee update email regarding recent developments | 1.60 | 735.00 | 1,176.00 |
| 02/26/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.1); conferences with A. Bongartz regarding same (0.2); revise same (0.8) | 1.10 | 935.00 | 1,028.50 |
| 02/27/2019 | AB21 | Telephone conferences with D. Barron regarding Committee update email (0.1); review draft of same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 02/27/2019 | DDC1 | Draft Committee update email regarding recent developments | 1.60 | 735.00 | 1,176.00 |

The Commonwealth of Puerto Rico                                                              Page 16
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.1); revise same (0.5); conferences with A. Bongartz regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 02/28/2019 | AB21 | Telephone conferences with D. Barron regarding Committee update (0.1); revise emails to Committee regarding case update (0.6); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 02/28/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.30 | 735.00 | 220.50 |
| 02/28/2019 | DEB4 | Revise Committee update email (.7); conferences with A. Bongartz regarding same (.1) | 0.80 | 935.00 | 748.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **66.90** | | **60,075.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2019 | JK21 | Revise case calendar regarding March 13, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 02/19/2019 | JK21 | Revise informative motion regarding February 26, 2019 hearing (0.3); electronically file with the court informative motion regarding February 26, 2019 hearing (0.3); electronically serve informative motion regarding February 26, 2019 hearing (0.2) | 0.80 | 445.00 | 356.00 |
| 02/20/2019 | JK21 | Revise case calendar regarding matters to be heard at the March 13, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 02/20/2019 | WW6 | Correspond with A. Bongartz regarding First Circuit Court of Appeals hearing transcripts (.2); review same (.2); draft certificate of service for Informative Motion of Official Committee of Unsecured Creditors Regarding February 26, 2019 Hearing (.7); correspond with J. Kuo regarding same (.1); electronically file same with the court (.3) | 1.50 | 185.00 | 277.50 |

The Commonwealth of Puerto Rico                                                Page 17
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2019 | JK21 | Revise case calendar with matter set for April 24, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 02/22/2019 | JK21 | Prepare amended informative motion regarding February 26, 2019 hearing (0.2); electronically file with the court amended informative motion (0.3); electronically serve amended informative motion (0.1) | 0.60 | 445.00 | 267.00 |
| 02/25/2019 | DEB4 | Review motions to inform in connection with February 26, 2019 hearing | 0.20 | 935.00 | 187.00 |
| 02/27/2019 | AB21 | Correspond with L. Despins regarding agenda for March 13, 2019 omnibus hearing | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B155  Court Hearings** | **3.90** | | **1,594.50** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.80 | 830.00 | 664.00 |
| 02/01/2019 | KAT2 | Correspond with D. Verdon regarding parties in interest for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/01/2019 | KAT2 | Analyze input from D. Verdon and J. White regarding additional parties in interest for supplemental declaration | 0.50 | 830.00 | 415.00 |
| 02/05/2019 | KAT2 | Correspond with S. Li and A. Lao (Paul Hastings) regarding fifth supplemental declaration | 0.40 | 830.00 | 332.00 |
| 02/05/2019 | KAT2 | Review correspondence from D. Verdon regarding new hires and supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/05/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.90 | 830.00 | 747.00 |
| 02/07/2019 | KAT2 | Correspond with A. Bongartz regarding fifth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 02/07/2019 | KAT2 | Review correspondence from A. Lao and V. Lee regarding new hires and supplemental declaration | 0.40 | 830.00 | 332.00 |
| 02/07/2019 | KAT2 | Correspond with J. White regarding additional interested parties | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                             Page 18
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.70 | 830.00 | 581.00 |
| 02/07/2019 | KAT2 | Correspond with D. Verdon regarding supplemental declaration | 0.10 | 830.00 | 83.00 |
| 02/10/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.20 | 830.00 | 166.00 |
| 02/10/2019 | KAT2 | Review input from J. White regarding additional interested parties for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/11/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.60 | 830.00 | 498.00 |
| 02/11/2019 | KAT2 | Review input from J. White regarding additional interested parties | 0.30 | 830.00 | 249.00 |
| 02/11/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties | 0.10 | 830.00 | 83.00 |
| 02/12/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 1.40 | 830.00 | 1,162.00 |
| 02/12/2019 | KAT2 | Review input from J. White regarding additional interested parties | 0.40 | 830.00 | 332.00 |
| 02/12/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties | 0.20 | 830.00 | 166.00 |
| 02/12/2019 | KAT2 | Draft correspondence to A. Bongartz regarding supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/14/2019 | JK21 | Correspond with K. Traxler regarding list of interested parties for supplemental declaration | 0.40 | 445.00 | 178.00 |
| 02/14/2019 | KAT2 | Review input from J. White regarding additional interested parties | 0.20 | 830.00 | 166.00 |
| 02/14/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 2.60 | 830.00 | 2,158.00 |
| 02/14/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties | 0.10 | 830.00 | 83.00 |
| 02/14/2019 | KAT2 | Correspond with A. Bongartz regarding supplemental declaration | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2019 | AB21 | Analyze timeline of pending interim fee applications and upcoming interim fee applications (0.4); correspond with M. Hancock (Godfrey) regarding same (0.1); telephone conference with C. Edge regarding same (0.1); review correspondence from K. Traxler regarding fifth supplemental declaration in support of retention (0.1); telephone conferences with D. Hein regarding same (0.3); correspond with D. Hein regarding same (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 02/17/2019 | AB21 | Review Paul Hastings January 2019 fee statements | 2.20 | 1,200.00 | 2,640.00 |
| 02/18/2019 | AB21 | Continue review of Paul Hastings' January 2019 fee statements | 1.40 | 1,200.00 | 1,680.00 |
| 02/18/2019 | AB21 | Revise fifth supplemental declaration in support of retention application | 0.70 | 1,200.00 | 840.00 |
| 02/18/2019 | AB21 | Additional analysis regarding fifth supplemental declaration in support of Paul Hastings retention | 0.50 | 1,200.00 | 600.00 |
| 02/19/2019 | AB21 | Telephone conference with K. Traxler regarding fifth supplemental declaration (0.3); correspond with K. Traxler regarding same (0.2); analyze related issues (0.7); correspond with J. Kuo regarding fifth supplemental declaration (0.1); correspond with J. Kuo regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 02/19/2019 | JK21 | Correspond with K. Traxler regarding parties in interest list for supplemental declaration (0.6); update parties in interest list (0.7) | 1.30 | 445.00 | 578.50 |
| 02/19/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties in connection with supplemental declaration | 0.30 | 830.00 | 249.00 |
| 02/19/2019 | KAT2 | Analyze A. Bongartz questions regarding fifth supplemental declaration | 0.40 | 830.00 | 332.00 |
| 02/19/2019 | KAT2 | Review input from J. White regarding additional interested parties for supplemental declaration | 0.30 | 830.00 | 249.00 |
| 02/19/2019 | KAT2 | Correspond with A. Bongartz regarding fifth supplemental declaration | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | KAT2 | Telephone conference with A. Bongartz regarding fifth supplemental declaration | 0.30 | 830.00 | 249.00 |
| 02/19/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 3.80 | 830.00 | 3,154.00 |
| 02/19/2019 | SM29 | Emails with D. Barron regarding fifth supplemental declaration | 0.20 | 975.00 | 195.00 |
| 02/20/2019 | AB21 | Prepare Paul Hastings' December 2018 fee statements, including cover letter, tax declaration, and related documents (0.6); correspond with A. Velazquez (SEIU) regarding related certification (0.1) | 0.70 | 1,200.00 | 840.00 |
| 02/20/2019 | AB21 | Revise fifth supplemental declaration in support of Paul Hastings' retention (0.3); telephone conferences with K. Traxler regarding same (0.2); correspond with K. Traxler regarding same (0.1); correspond with L. Despins regarding same (0.1); additional analysis regarding same (1.0); conferences with S. Maza regarding same (0.7); telephone conferences with D. Barron regarding same (0.3) | 2.70 | 1,200.00 | 3,240.00 |
| 02/20/2019 | DEB4 | Analyze issues in connection with supplemental declaration (4.4); conference with S. Maza regarding same (.3); conferences with A. Bongartz regarding same (0.3) | 5.00 | 935.00 | 4,675.00 |
| 02/20/2019 | JK21 | Correspond with K. Traxler regarding parties in interest for supplemental declaration (0.4); update parties in interest list (0.2) | 0.60 | 445.00 | 267.00 |
| 02/20/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 1.90 | 830.00 | 1,577.00 |
| 02/20/2019 | KAT2 | Correspond with M. Cruz regarding fifth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 02/20/2019 | KAT2 | Telephone conferences with A. Bongartz regarding fifth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/20/2019 | KAT2 | Correspond with A. Bongartz regarding fifth supplemental declaration | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                                     Page 21
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 02/20/2019 | SM29 | Call with A. Bongartz regarding supplemental declaration (.2); analyze issues regarding same (1.3); conference with D. Barron regarding same (.3); further conferences with A. Bongartz regarding same (.5) | 2.30 | 975.00 | 2,242.50 |
| 02/21/2019 | AB21 | Further analysis with respect to fifth supplemental declaration (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 02/21/2019 | AB21 | Finalize Paul Hastings' December 2018 fee statements and related documents (0.3); telephone conference with C. Edge regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 02/21/2019 | KAT2 | Correspond with C. Edge regarding professional services during fee period (October 1, 2018 through January 31, 2019) | 0.20 | 830.00 | 166.00 |
| 02/21/2019 | KAT2 | Correspond with T. Goffredo regarding legal services in connection with Bankruptcy Rule 2014 | 0.20 | 830.00 | 166.00 |
| 02/21/2019 | KAT2 | Prepare fifth interim fee application for period from October 1, 2018 through January 31, 2019 | 1.20 | 830.00 | 996.00 |
| 02/22/2019 | AB21 | Review memo from Fee Examiner on fee applications, including revised proposed order on presumptive standards (0.2); correspond with K. Stadler (Godfrey) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/22/2019 | AB21 | Finalize cover letter for Paul Hastings' December 2018 fee statements, including exhibits thereto (0.4); correspond with Notice Parties regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 02/23/2019 | AB21 | Further review Paul Hastings' January 2019 fee statements | 1.40 | 1,200.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                      Page 22
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | AB21 | Analyze fee examiner letter report on fourth interim fee application and update report on third interim fee application (0.7); telephone conferences with M. Hancock (Godfrey) regarding same (0.1); correspond with L. Despins regarding same (0.3); revise proposal to fee examiner regarding pending fee applications (1.1); correspond with L. Despins regarding same (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 02/25/2019 | AB21 | Correspond with C. Edge regarding revisions to Paul Hastings' January 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 02/25/2019 | KAT2 | Correspond with A. Bongartz regarding fee examiner's report on fourth interim fee application | 0.10 | 830.00 | 83.00 |
| 02/25/2019 | KAT2 | Analyze fee examiner's inquiries and response to same | 0.30 | 830.00 | 249.00 |
| 02/25/2019 | KAT2 | Review fee examiner's report on fourth interim fee application | 0.40 | 830.00 | 332.00 |
| 02/25/2019 | KAT2 | Begin to prepare response to fee examiner's report on fourth interim fee application | 0.40 | 830.00 | 332.00 |
| 02/25/2019 | KAT2 | Correspond with C. Edge regarding information and documents requested by fee examiner | 0.20 | 830.00 | 166.00 |
| 02/26/2019 | AB21 | Prepare revised proposal for fee examiner (1.7); correspond with L. Despins regarding same (0.1); telephone conferences with C. Edge regarding same (0.1); telephone conference with K. Traxler regarding response to fee examiner report (0.2) | 2.10 | 1,200.00 | 2,520.00 |
| 02/26/2019 | KAT2 | Telephone conference with A. Bongartz regarding fee examiner's inquiries and response to same | 0.20 | 830.00 | 166.00 |
| 02/26/2019 | KAT2 | Prepare response to fee examiner's report on fourth interim fee application | 1.80 | 830.00 | 1,494.00 |
| 02/26/2019 | KAT2 | Review fee examiner's inquiries and requests for information regarding fourth interim fee application | 0.40 | 830.00 | 332.00 |

The Commonwealth of Puerto Rico                                      Page 23
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | KAT2 | Correspond with A. Bongartz regarding response to fee examiner's inquiries and requests for information | 0.20 | 830.00 | 166.00 |
| 02/26/2019 | KAT2 | Correspond with C. Edge regarding fee examiner's report | 0.30 | 830.00 | 249.00 |
| 02/27/2019 | AB21 | Revise letter response to fee examiner report on fourth interim fee application | 1.60 | 1,200.00 | 1,920.00 |
| 02/27/2019 | AB21 | Correspond with L. Despins regarding proposal for fee examiner | 0.20 | 1,200.00 | 240.00 |
| 02/27/2019 | AB21 | Analyze issue for supplemental declaration in connection with Paul Hastings' retention (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 02/27/2019 | KAT2 | Correspond with A. Bongartz regarding response to fee examiner's inquiries and requests for information | 0.10 | 830.00 | 83.00 |
| 02/27/2019 | KAT2 | Prepare response to fee examiner's report on fourth interim fee application | 0.50 | 830.00 | 415.00 |
| 02/27/2019 | KAT2 | Correspond with C. Edge regarding fee examiner's requests for information | 0.20 | 830.00 | 166.00 |
| 02/28/2019 | AB21 | Revise draft letter response to fee examiner report (0.7); correspond with M. Hancock (Godfrey) regarding expense back-up (0.1) | 0.80 | 1,200.00 | 960.00 |
| 02/28/2019 | AB21 | Telephone conference with K. Traxler regarding fifth interim fee application | 0.10 | 1,200.00 | 120.00 |
| 02/28/2019 | AB21 | Revise Paul Hastings' January 2019 fee statements (1.2); correspond with C. Edge regarding same (0.1); telephone conference with A. Aneses (CST) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 02/28/2019 | KAT2 | Telephone conference with A. Bongartz regarding fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 02/28/2019 | KAT2 | Correspond with C. Edge regarding fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 02/28/2019 | KAT2 | Prepare fifth interim fee application, including exhibits and schedules | 2.30 | 830.00 | 1,909.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **61.50** | | **59,779.00** |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B161** | **Budget** | | | | |
| 02/06/2019 | AB21 | Prepare budget for March 2019 | 0.30 | 1,200.00 | 360.00 |
| 02/20/2019 | AB21 | Revise budget for March 2019 | 0.10 | 1,200.00 | 120.00 |
| 02/22/2019 | AB21 | Finalize March 2019 budget (0.2); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **0.70** | | **840.00** |
| **B170** | **Fee/Employment Objections** | | | | |
| 02/15/2019 | AB21 | Review revised proposed order on fee examiner's presumptive standards (0.3); correspond with L. Despins regarding same (0.1); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 02/18/2019 | AB21 | Telephone conference with K. Stadler regarding proposed presumptive standards order (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 02/19/2019 | AB21 | Correspond with K. Stadler regarding revised proposed presumptive standards order | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B170  Fee/Employment Objections** | **1.00** | | **1,200.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 02/06/2019 | DDC1 | Revise memo to N. Bassett regarding municipal insolvency for purposes of avoidance actions | 1.20 | 735.00 | 882.00 |
| 02/06/2019 | DDC1 | Supplemental research regarding municipal insolvency for purposes of avoidance actions | 1.90 | 735.00 | 1,396.50 |
| 02/07/2019 | DDC1 | Review certain bondholder claims for purposes of avoidance action analysis | 2.30 | 735.00 | 1,690.50 |
| 02/08/2019 | DDC1 | Analyze cases regarding bondholder claims in connection with avoidance action analysis | 1.90 | 735.00 | 1,396.50 |

The Commonwealth of Puerto Rico                                                          Page 25
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | NAB | Revise memorandum regarding avoidance action issues (1.9); conduct further analysis regarding same (.5); email to D. Cash regarding same (.2) | 2.60 | 1,200.00 | 3,120.00 |
| 02/11/2019 | DDC1 | Revise memo regarding municipal insolvency for purposes of avoidance actions per input from N. Bassett | 1.90 | 735.00 | 1,396.50 |
| 02/11/2019 | DDC1 | Supplemental research regarding municipal insolvency for purposes of avoidance actions per input from N. Bassett | 1.10 | 735.00 | 808.50 |
| 02/12/2019 | DDC1 | Analyze classification of bondholder claims for purposes of avoidance actions | 0.80 | 735.00 | 588.00 |
| 02/13/2019 | NAB | Exchange emails with J. Casillas (CST law) regarding avoidance action issues (.1); review status and work streams regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 02/18/2019 | NAB | Exchange emails with S. Beville (Brown Rudnick) regarding avoidance action issues | 0.10 | 1,200.00 | 120.00 |
| 02/19/2019 | NAB | Review caselaw and diligence relating to avoidance action analysis (1.6); summarize same (.8); teleconference with S. Martinez (Zolfo Cooper) regarding same (1.2); review proofs of claims in connection with same (.4) | 4.00 | 1,200.00 | 4,800.00 |
| 02/21/2019 | NAB | Analyze cases and application of factors regarding potential avoidance actions (1.2); email to J. Casillas (CST Law) regarding same (.1); email with A. Bongartz regarding same (.1); email with K. Rookard regarding questions relating to same (.3) | 1.70 | 1,200.00 | 2,040.00 |
| 02/22/2019 | KSR1 | Review measures for insolvency relating to municipality and Puerto Rico (.7); correspondence with D. Cash and N. Bassett regarding same (.4) | 1.10 | 825.00 | 907.50 |
| 02/22/2019 | NAB | Further analyze avoidance actions and related background facts (.6); email to K. Rookard and D. Cash regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 02/23/2019 | AB21 | Correspond with N. Bassett regarding avoidance actions under Puerto Rico law | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 26
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | KSR1 | Review insolvency analysis for Puerto Rico (.4); correspond with N. Bassett and D. Cash regarding same (.2); conference with N. Bassett regarding same (.4) | 1.00 | 825.00 | 825.00 |
| 02/25/2019 | NAB | Analyze certain cases regarding avoidance actions (.3); conference regarding same with K. Rookard (.4) | 0.70 | 1,200.00 | 840.00 |
| 02/26/2019 | DDC1 | Call with N. Bassett, K. Rookard regarding insolvency analysis | 0.50 | 735.00 | 367.50 |
| 02/26/2019 | DDC1 | Review insolvency questions and related caselaw | 0.20 | 735.00 | 147.00 |
| 02/26/2019 | KSR1 | Conference with N. Bassett and D. Cash regarding insolvency in connection with avoidance actions (.5); further conference with N. Bassett regarding same (.2); review analysis from D. Cash regarding same (.4) | 1.10 | 825.00 | 907.50 |
| 02/26/2019 | NAB | Call with K. Rookard and D. Cash regarding certain avoidance action issues (.5); further conference with K. Rookard regarding same (.2); analysis regarding same (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 02/27/2019 | DDC1 | Review caselaw on application of insolvency tests for purposes of avoidance actions | 1.10 | 735.00 | 808.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **27.20** | | **25,441.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | LAD4 | Travel to San Juan from New York regarding meeting with SCIU senior management (Bill at 1/2 Rate) | 4.20 | 750.00 | 3,150.00 |
| 02/06/2019 | LAD4 | Travel back to NY from San Juan after meeting with SCIU (Bill at 1/2 rate) | 4.20 | 750.00 | 3,150.00 |
| | | **Subtotal: B195  Non-Working Travel** | **8.40** | | **6,300.00** |

The Commonwealth of Puerto Rico                                        Page 27
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 02/15/2019 | AB21 | Review list of open issues in preparation for meeting with Proskauer (0.2); correspond with L. Despins regarding same (0.1); debrief with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) after Proskauer meeting (0.4) | 0.70 | 1,200.00 | 840.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.70** | | **840.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 02/06/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding A&M follow-up correspondence regarding proofs of claim (0.4); telephone conference with L. Despins, C. Flaton (Zolfo Cooper), S. Martinez, and S. Millman (Stroock) regarding same (0.3) | 0.70 | 1,200.00 | 840.00 |
| 02/06/2019 | LAD4 | T/c S. Millman (Stroock), S. Martinez, C. Flaton (Zolfo Cooper) and A. Bongartz regarding supplemental A&M notice to claimants | 0.30 | 1,500.00 | 450.00 |
| 02/11/2019 | DEB4 | Correspond with A. Bongartz regarding update on claims analysis | 0.10 | 935.00 | 93.50 |
| 02/11/2019 | IG1 | Review prior research regarding alleged constitutional claims | 1.50 | 815.00 | 1,222.50 |
| 02/11/2019 | IG1 | Exchange email with D. Cash regarding priority of claim | 0.20 | 815.00 | 163.00 |
| 02/12/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding follow-up on A&M letters on proofs of claim | 0.20 | 1,200.00 | 240.00 |
| 02/12/2019 | AB21 | Correspond with D. Cash regarding research on ERS bondholders' claims against Commonwealth (0.2); review certain case law regarding same (0.5); correspond with D. Cash and I. Goldstein regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                                    Page 28
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2019 | IG1 | Telephone conference with M. Kahn regarding ERS and HTA issues regarding research on claims against Commonwealth (.60); review case law regarding dischargeability of takings claim (.80); continue analyzing treatment of certain constitutional claims (5.20) | 6.60 | 815.00 | 5,379.00 |
| 02/14/2019 | IG1 | Draft memorandum concerning constitutional claims in bankruptcy case and remedies of HTA bondholders for breach (3.60); continue analyzing cases regarding certain claims and property rights in bankruptcy (.9) | 4.50 | 815.00 | 3,667.50 |
| 02/15/2019 | IG1 | Draft memorandum regarding treatment of constitutional claims against Commonwealth | 3.50 | 815.00 | 2,852.50 |
| 02/19/2019 | DEB4 | Correspond with N. Bassett regarding master proofs of claim | 0.10 | 935.00 | 93.50 |
| 02/19/2019 | IG1 | Review First Circuit decision regarding appointments clause (.40); draft email to M. Kahn regarding same (.10); continue analyzing constitutional taking and other issues relating to the moratorium (4.60) | 5.10 | 815.00 | 4,156.50 |
| 02/19/2019 | JK21 | Correspond with J. Bliss regarding GO claims objection motion | 0.20 | 445.00 | 89.00 |
| 02/20/2019 | AB21 | Telephone conference with I. Goldstein regarding memorandum on statutory violations | 0.20 | 1,200.00 | 240.00 |
| 02/20/2019 | IG1 | Telephone conference with A. Bongartz regarding takings analysis and issues relating to ERS bondholders (.2); continue drafting constitutional memo and takings clause analysis (4.6) | 4.80 | 815.00 | 3,912.00 |
| 02/20/2019 | JK21 | Prepare affidavit of publication regarding objection notice | 0.80 | 445.00 | 356.00 |
| 02/21/2019 | IG1 | Continue analyzing cases and statutory authority regarding the intersection of certain constitutional issues with the Bankruptcy Code | 5.80 | 815.00 | 4,727.00 |

The Commonwealth of Puerto Rico                                                      Page 29
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | IG1 | Draft memorandum regarding constitutional and other claims asserted by HTA bondholders and the treatment of same in bankruptcy | 6.30 | 815.00 | 5,134.50 |
| 02/23/2019 | AB21 | Review analysis from I. Goldstein regarding claims based on certain statutory violations | 0.30 | 1,200.00 | 360.00 |
| 02/25/2019 | DEB4 | Review draft amended claims objection procedures and notices (0.9); correspond with M. Comerford regarding same (0.2) | 1.10 | 935.00 | 1,028.50 |
| 02/26/2019 | AB21 | Telephone conference with D. Barron regarding omnibus claims objection procedures | 0.10 | 1,200.00 | 120.00 |
| 02/26/2019 | DEB4 | Conference with A. Bongartz regarding unliquidated claims issue (0.1); draft email for Committee members with respect to draft omnibus claims objection procedures (0.4); correspond with M. Comerford regarding same (0.4); conference with M. Comerford regarding same (.2); analyze authorities regarding treatment of unliquidated claims (0.8); conference with S. Maza regarding pension claims (0.3) | 2.20 | 935.00 | 2,057.00 |
| 02/26/2019 | MEC5 | Call with D. Barron regarding revised claims procedures for omnibus objections (.2); correspond with D. Barron regarding issues in connection with same (.7) | 0.90 | 1,250.00 | 1,125.00 |
| 02/26/2019 | SM29 | Review comments from L. Despins regarding analysis of constitutional issues (.1); further analyze constitutional issues per L. Despins' input (1.0); review cases regarding same (.4) | 1.50 | 975.00 | 1,462.50 |
| 02/27/2019 | AB21 | Conference with S. Maza regarding analysis of statutory violations | 0.10 | 1,200.00 | 120.00 |
| 02/27/2019 | DEB4 | Calls to L. Stafford (Proskauer) regarding draft amended objection procedures (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.2); review bar date order (0.1); analyze objection orders in precedent cases (0.7); correspond with M. Comerford regarding unliquidated claims (0.8) | 2.00 | 935.00 | 1,870.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | JK21 | Research objections to unliquidated claims for D. Barron | 1.30 | 445.00 | 578.50 |
| 02/27/2019 | JK21 | Correspond with W. Wu regarding certificate of service of affidavits of publication | 0.20 | 445.00 | 89.00 |
| 02/27/2019 | MEC5 | Correspond with D. Barron regarding claims objection procedures (.9); review draft motion regarding same from B. Rosen (Proskauer) (1.4); correspond with D. Barron regarding same and issues for motion (.3); review estimation issues and related caselaw (.4); correspond with D. Barron regarding same (.2); review comments from S. Martinez (Zolfo) to claims procedures (.2); correspond with D. Barron regarding same (.1) | 3.50 | 1,250.00 | 4,375.00 |
| 02/27/2019 | SM29 | Further review analysis of certain constitutional issues (.9); review additional cases regarding same (1.4); email with L. Despins regarding same (.1); conference with A. Bongartz regarding same (.1) | 2.50 | 975.00 | 2,437.50 |
| 02/28/2019 | DEB4 | Conference with M. Comerford regarding claim objection procedures (0.4); correspond with L. Despins regarding same (0.1); review bar date orders in chapter 9 (0.1); correspond and conference with S. Martinez (Zolfo Cooper) regarding claim objection procedures (0.2) | 0.80 | 935.00 | 748.00 |
| 02/28/2019 | JK21 | Research bar date orders and omnibus claims objection procedures order for D. Barron | 0.80 | 445.00 | 356.00 |
| 02/28/2019 | JK21 | Correspond with W. Wu and D. Barron regarding notices of participation | 0.40 | 445.00 | 178.00 |
| 02/28/2019 | MEC5 | Review ADR comments from Committee members (.2); correspond with L. Despins regarding same (.1); further correspond with L. Despins regarding omnibus objection procedures (.2) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2189647

Page 31

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | MEC5 | Review draft summary from D. Barron regarding claims objection issues (.4); revise same (.3); call with D. Barron regarding same (.4); review further revised summary regarding omnibus claims objection from D. Barron (.2) | 1.30 | 1,250.00 | 1,625.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **61.20** | | **53,731.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | LAD4 | T/c M. Richard (AFT) regarding plan participation by Committee and unions (.20); analyze same (1.30); t/c A. Velazquez (SEIU) regarding update on plan process (.60) | 2.10 | 1,500.00 | 3,150.00 |
| 02/07/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding waterfall for Commonwealth plan (0.8); correspond with S. Martinez and M. Westermann regarding same (0.1); correspond with L. Despins regarding same (0.9) | 1.80 | 1,200.00 | 2,160.00 |
| 02/11/2019 | AB21 | Analyze stipulation regarding payment to Bonistas (0.4); prepare urgent response regarding same (2.3); telephone conferences with L. Despins regarding same (0.5); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.3) | 3.70 | 1,200.00 | 4,440.00 |
| 02/11/2019 | LAD4 | Review Bonistas fee motion to inform (.50); t/c (3) A. Bongartz regarding same (.50); draft email to Committee regarding same (.30); review/edit Committee motion to inform regarding same (3.10) | 4.40 | 1,500.00 | 6,600.00 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | AB21 | Finalize urgent response to AAFAF's motion on payment to Bonistas (0.5); telephone conferences with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1); correspond with Committee regarding same (0.2); additional review regarding payment of expenses in connection with plan (1.3); correspond with L. Despins regarding same (0.3) | 2.60 | 1,200.00 | 3,120.00 |
| 02/12/2019 | DEB4 | Correspond with L. Despins regarding Bonistas fees motion | 0.10 | 935.00 | 93.50 |
| 02/12/2019 | LAD4 | Final edits regarding informative motion regarding Bonistas fees (.60); t/c (2) A. Bongartz regarding same (.20); t/c (2) S. Uhland (O'Melveny) regarding same (.20); t/c D. Mack (Drivetrain) regarding same (.40); t/c A. Velazquez (SEIU) regarding same (.50); t/c (3) J. Casillas (CST) regarding same (.30) | 2.20 | 1,500.00 | 3,300.00 |
| 02/13/2019 | AB21 | Analyze AAFAF response and related declaration with respect to Bonistas payment (2.1); prepare further response and related request for hearing (10.6); conferences with L. Despins regarding same (0.4); correspond with L. Despins regarding same (0.2) | 13.30 | 1,200.00 | 15,960.00 |
| 02/13/2019 | LAD4 | T/c B. Rosen (Proskauer) regarding update on Commonwealth plan | 0.30 | 1,500.00 | 450.00 |
| 02/13/2019 | LAD4 | T/c M. Kramer (Ducera) regarding our objection to Bonistas fees (.30); t/c J. Casillas (CST Law) regarding same and local law issues (.50); email to Puerto Rico lawyers on Committee regarding local law question regarding same (.40); analyze additional issues with Bonistas payment (2.5); t/c A. Bongartz regarding same (.4) | 4.10 | 1,500.00 | 6,150.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2019 | AB21 | Revise further response and related request for hearing with respect to Bonistas payment (6.1); conferences with L. Despins regarding same (0.3); correspond with Committee regarding same (0.2); telephone conferences with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.1); conferences with S. Maza regarding related questions (0.1); correspond with J. Kuo regarding filing and service of further response (0.2); review order regarding joint status report (0.1); correspond with Committee regarding same (0.2); revise motion for extension of time to file English translations related to further response (0.4); telephone conferences with D. Barron regarding same (0.2) | 7.90 | 1,200.00 | 9,480.00 |
| 02/14/2019 | DEB4 | Conferences with A. Bongartz regarding case translation in connection with motion for hearing on Bonistas fee issue (0.2); draft motion to file translated cases (0.8); correspond with J. Casillas (CST) regarding case translations (0.1) | 1.10 | 935.00 | 1,028.50 |
| 02/14/2019 | LAD4 | Detailed review of AAFAF response to Bonistas (.70); prepare reply to same (3.40); t/c A. Bongartz regarding same (.3); t/c S. Maza regarding same (.1); t/c A. Velazquez (SEIU) regarding same (.40) | 4.90 | 1,500.00 | 7,350.00 |
| 02/14/2019 | SM29 | Calls with A. Bongartz regarding Bonistas payment disclosure (.1); email with A. Bongartz regarding same (.1); review documents and certain caselaw regarding same (.6); call with L. Despins regarding same (.1); prepare portion of reply in connection with same (.3) | 1.20 | 975.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                 Page 34
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2019 | AB21 | Telephone conference with L. Despins and J. Bliss regarding letter requesting production of documents related to Bonistas payment (0.3); prepare letter regarding same (1.0); telephone conferences with J. Bliss regarding same (0.5); correspond with L. Despins and J. Bliss regarding same (0.2); correspond with P. Friedman (O'Melveny) and B. Resnick (Davis Polk) regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 02/15/2019 | DEB4 | Correspond with J. Casillas (CST) regarding case translations | 0.10 | 935.00 | 93.50 |
| 02/15/2019 | DEB4 | Correspond with L. Despins regarding Bonistas payment (0.5); correspond with E. Ubarri (Zolfo) regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 02/15/2019 | JRB | Prepare discovery requests for Bonistas matter (3.8); telephone conference with L. Despins and A. Bongartz regarding same (.3); correspond with L. Despins regarding same (.2); conferences with A. Bongartz regarding same (.5) | 4.80 | 1,300.00 | 6,240.00 |
| 02/19/2019 | AB21 | Revise stipulation regarding joint status report and hearing on Bonistas payment (0.5); correspond with L. Despins regarding same (0.4); correspond with P. Friedman regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 02/19/2019 | LAD4 | T/c B. Rosen (Proskauer) regarding plan process (.30) | 0.30 | 1,500.00 | 450.00 |
| 02/20/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding update on plan process (.40); t/c C. Flaton (Zolfo Cooper) regarding same (.10) | 0.10 | 1,500.00 | 150.00 |
| 02/22/2019 | AB21 | Review notice of filing of certified translations with respect to further response regarding Bonistas expenses, including exhibits (0.4); telephone conferences with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 02/22/2019 | SM29 | Analyze cases and statutory authority regarding disclosure issues in connection with Bonistas payments (4.8); email L. Despins regarding same (.4) | 5.20 | 975.00 | 5,070.00 |

The Commonwealth of Puerto Rico　　　　　　　　　　　　　　　　Page 35
96395-00002
Invoice No. 2189647

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | AB21 | Conference with J. Bliss regarding follow-up letter to AAFAF regarding Bonistas expenses (0.2); prepare draft letter to AAFAF (0.3); correspond with J. Bliss regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **65.20** | | **82,296.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **375.30** | | **343,033.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.70 | 1,500.00 | 41,550.00 |
| LAD4 | Luc A. Despins | Partner | 8.40 | 750.00 | 6,300.00 |
| JRB | James R. Bliss | Partner | 5.10 | 1,300.00 | 6,630.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 8.20 | 1,250.00 | 10,250.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 11.00 | 1,200.00 | 13,200.00 |
| AB21 | Alex Bongartz | Of Counsel | 92.10 | 1,200.00 | 110,520.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 28.10 | 830.00 | 23,323.00 |
| SM29 | Shlomo Maza | Associate | 12.90 | 975.00 | 12,577.50 |
| DEB4 | Douglass E. Barron | Associate | 37.60 | 935.00 | 35,156.00 |
| KSR1 | Katherine S. Rookard | Associate | 3.20 | 825.00 | 2,640.00 |
| DDC1 | Derek D. Cash | Associate | 46.30 | 735.00 | 34,030.50 |
| IG1 | Irena M. Goldstein | Attorney | 38.30 | 815.00 | 31,214.50 |
| JK21 | Jocelyn Kuo | Paralegal | 19.50 | 445.00 | 8,677.50 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 0.50 | 350.00 | 175.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 3.70 | 200.00 | 740.00 |
| WW6 | Winnie Wu | Other Timekeeper | 32.70 | 185.00 | 6,049.50 |

The Commonwealth of Puerto Rico                                                Page 36
96395-00002
Invoice No. 2189647

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/13/2019 | Airfare - Luc Despins; 02/05/2019; From/To: NYC/Puerto Rico; Airfare Class: Economy; Travel expenses in relation to meeting in Puerto Rico. | | | 483.00 |
| 02/13/2019 | Airfare - Luc Despins; 02/6/2019; From/To: Puerto Rico/NYC; Airfare Class: Economy; Travel expenses in relation to meeting in Puerto Rico. | | | 246.00 |
| 02/26/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 021519-662158 Dated 02/26/19, Audio files from the 1st Court of Appeals transcribed for: Case # 18-1787 – Assured, Aurelius & UTIER V. CW of PR on Dec. 3 , 2018 ; Case # 18-1214 - Ambac Assurance Corp. V. CW of PR on Jan. 15, 2019; Case # 18 - 1773 - Mendez-Nunez v FOMB on Feb. 6, 2018; Case # 18 - 1836 - Altair Global Credit Opp. V. ERS on Jan. 7, 2019. | | | 683.65 |
| 02/26/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 021219-804271 Dated 02/26/19, Audio files from the 1st Court of Appeals transcribed for: Case # 18-1108 - Aurelius Capital Master, LTD., et al. V. CW of PR on Nov. 5 , 2018 | | | 212.55 |
| 02/06/2019 | Local - Taxi - Shlomo Maza; 01/30/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:13; Car home after working late | | | 19.25 |
| 02/15/2019 | Local - Taxi - Luc Despins; 02/06/2019; From/To: JFK/Home; Service Type: Car Service; Time: 22:22; Car service regarding meeting in Puerto Rico. | | | 100.00 |
| 02/13/2019 | Vendor Expense - G. Alexander Bongartz; 01/30/2019; Court call for the Financial Oversight and Management Board for Puerto Rico | | | 70.00 |
| 02/01/2019 | Lexis/On Line Search | | | 70.14 |
| 02/07/2019 | Lexis/On Line Search | | | 46.76 |
| 02/07/2019 | Lexis/On Line Search | | | 1.97 |
| 02/14/2019 | Lexis/On Line Search | | | 19.44 |
| 02/14/2019 | Lexis/On Line Search | | | 5.91 |
| 02/14/2019 | Lexis/On Line Search | | | 4.92 |
| 02/19/2019 | Lexis/On Line Search | | | 19.44 |
| 02/19/2019 | Lexis/On Line Search | | | 0.49 |
| 02/20/2019 | Lexis/On Line Search | | | 0.49 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00002
Invoice No. 2189647

| 02/20/2019 | Lexis/On Line Search | 38.89 |
|---|---|---|
| 02/21/2019 | Lexis/On Line Search | 0.49 |
| 02/21/2019 | Lexis/On Line Search | 19.44 |
| 02/27/2019 | Lexis/On Line Search | 38.91 |
| 02/27/2019 | Lexis/On Line Search | 46.76 |
| 02/27/2019 | Lexis/On Line Search | 0.98 |
| 02/27/2019 | Lexis/On Line Search | 26.09 |
| 02/28/2019 | Lexis/On Line Search | 23.38 |
| 02/01/2019 | Postage/Express Mail - First Class - US; | 57.50 |
| 02/04/2019 | Postage/Express Mail - First Class - US; | 57.50 |
| 02/08/2019 | Postage/Express Mail - First Class - US; | 89.25 |
| 02/11/2019 | Postage/Express Mail - First Class - US; | 56.35 |
| 02/11/2019 | Postage/Express Mail - First Class - US; | 1.30 |
| 02/12/2019 | Postage/Express Mail - First Class - US; | 47.00 |
| 02/12/2019 | Postage/Express Mail - First Class - US; | 1.15 |
| 02/14/2019 | Postage/Express Mail - First Class - US; | 62.40 |
| 02/19/2019 | Postage/Express Mail - First Class - US; | 48.00 |
| 02/22/2019 | Postage/Express Mail - First Class - US; | 76.80 |
| 02/25/2019 | Postage/Express Mail - First Class - US; | 1.30 |
| 02/26/2019 | Postage/Express Mail - First Class - US; | 62.40 |
| 02/01/2019 | Westlaw | 132.25 |
| 02/05/2019 | Westlaw | 97.49 |
| 02/07/2019 | Westlaw | 97.49 |
| 02/07/2019 | Westlaw | 59.14 |
| 02/08/2019 | Westlaw | 17.38 |
| 02/10/2019 | Westlaw | 231.96 |
| 02/11/2019 | Westlaw | 97.49 |
| 02/11/2019 | Westlaw | 73.11 |
| 02/12/2019 | Westlaw | 17.38 |
| 02/12/2019 | Westlaw | 48.74 |
| 02/13/2019 | Westlaw | 66.13 |
| 02/14/2019 | Westlaw | 66.13 |
| 02/19/2019 | Westlaw | 24.37 |

The Commonwealth of Puerto Rico                                              Page 38
96395-00002
Invoice No. 2189647

| Date | Description | Amount |
|------|-------------|-------:|
| 02/20/2019 | Westlaw | 121.86 |
| 02/22/2019 | Westlaw | 30.51 |
| 02/22/2019 | Westlaw | 73.11 |
| 02/22/2019 | Westlaw | 139.07 |
| 02/25/2019 | Westlaw | 55.05 |
| 02/25/2019 | Westlaw | 306.26 |
| 02/25/2019 | Westlaw | 121.86 |
| 02/26/2019 | Westlaw | 194.97 |
| 02/27/2019 | Westlaw | 358.58 |
| 02/28/2019 | Westlaw | 34.77 |
| 02/01/2019 | Computer Search (Other) | 3.33 |
| 02/04/2019 | Computer Search (Other) | 2.97 |
| 02/04/2019 | Computer Search (Other) | 4.50 |
| 02/05/2019 | Computer Search (Other) | 15.12 |
| 02/06/2019 | Computer Search (Other) | 19.53 |
| 02/06/2019 | Computer Search (Other) | 16.20 |
| 02/07/2019 | Computer Search (Other) | 10.35 |
| 02/07/2019 | Computer Search (Other) | 0.90 |
| 02/08/2019 | Computer Search (Other) | 29.34 |
| 02/11/2019 | Computer Search (Other) | 0.45 |
| 02/11/2019 | Computer Search (Other) | 12.06 |
| 02/12/2019 | Computer Search (Other) | 8.91 |
| 02/12/2019 | Computer Search (Other) | 5.58 |
| 02/13/2019 | Computer Search (Other) | 48.42 |
| 02/13/2019 | Computer Search (Other) | 50.31 |
| 02/14/2019 | Computer Search (Other) | 34.02 |
| 02/14/2019 | Computer Search (Other) | 0.27 |
| 02/15/2019 | Computer Search (Other) | 1.98 |
| 02/15/2019 | Computer Search (Other) | 1.26 |
| 02/18/2019 | Computer Search (Other) | 1.17 |
| 02/19/2019 | Computer Search (Other) | 7.56 |
| 02/19/2019 | Computer Search (Other) | 11.97 |
| 02/20/2019 | Computer Search (Other) | 0.99 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00002
Invoice No. 2189647

| | | |
|---|---|---:|
| 02/20/2019 | Computer Search (Other) | 3.51 |
| 02/21/2019 | Computer Search (Other) | 9.81 |
| 02/21/2019 | Computer Search (Other) | 2.52 |
| 02/22/2019 | Computer Search (Other) | 51.84 |
| 02/22/2019 | Computer Search (Other) | 1.62 |
| 02/23/2019 | Computer Search (Other) | 3.60 |
| 02/25/2019 | Computer Search (Other) | 6.48 |
| 02/25/2019 | Computer Search (Other) | 11.61 |
| 02/26/2019 | Computer Search (Other) | 63.81 |
| 02/26/2019 | Computer Search (Other) | 14.76 |
| 02/27/2019 | Computer Search (Other) | 7.74 |
| 02/27/2019 | Computer Search (Other) | 6.30 |
| 02/28/2019 | Computer Search (Other) | 19.80 |
| **Total Costs incurred and advanced** | | **$5,695.59** |

| | |
|---|---:|
| **Current Fees and Costs** | **$348,729.09** |
| **Total Balance Due - Due Upon Receipt** | **$348,729.09** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189648

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Inside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $4,050.00 |
| Costs incurred and advanced | 312.42 |
| **Current Fees and Costs Due** | **$4,362.42** |
| **Total Balance Due - Due Upon Receipt** | **$4,362.42** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


**PAUL HASTINGS**

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189648

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Inside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $4,050.00 |
| Costs incurred and advanced | 312.42 |
| **Current Fees and Costs Due** | **$4,362.42** |
| **Total Balance Due – Due Upon Receipt** | **$4,362.42** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>**:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2189648
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$4,050.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 02/05/2019 | LAD4 | Meeting with A. Velazquez (SEIU) and Roberto Pagan (head of SEIU) regarding plan strategy (2.10); post-mortem regarding same with A. Velazquez (SEIU) (.60) [PR] | 2.70 | 1,500.00 | 4,050.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **2.70** | | **4,050.00** |
| | **Total** | | **2.70** | | **4,050.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.70 | 1,500.00 | 4,050.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2189648

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/13/2019 | Lodging - Luc Despins; 02/05/2019; Hotel: Condado Vanderbilt; Check-in date: 02/05/2019; Check-out date: 02/06/2019; Travel expenses in relation to meeting in Puerto Rico. | | | 300.00 |
| 02/13/2019 | Taxi/Ground Transportation - Luc Despins; 02/06/2019; From/To: Hotel/Airport; Service Type: Uber; Time: 06:07; Travel expenses in relation to meeting in Puerto Rico. | | | 12.42 |
| **Total Costs incurred and advanced** | | | | **$312.42** |
| | **Current Fees and Costs** | | | **$4,362.42** |
| | **Total Balance Due - Due Upon Receipt** | | | **$4,362.42** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189649

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019

|  |  |
|---|---:|
|  | $12,853.50 |
| **Current Fees and Costs Due** | **$12,853.50** |
| **Total Balance Due – Due Upon Receipt** | **$12,853.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                            Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2189649
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019                              $12,853.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$12,853.50** |
| **Total Balance Due – Due Upon Receipt** | **$12,853.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189649

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

| **Communications w/Creditors/Website(Other than Comm. Members)** | | | | | **$12,853.50** |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B112** | **General Creditor Inquiries** | | | | |
| 02/06/2019 | DEB4 | Respond to email inquiry of creditor B. Gonzalez (0.1); respond to email inquiry of creditor M. Grosfoguel (0.1); respond to email inquiry of creditor S. Hernandez (0.1); respond to email inquiry of creditor W. Gomez (0.1); respond to email inquiry of creditor J.L. Melendez (0.1); follow up telephone conference with J.L Melendez regarding inquiry (0.2); respond to email inquiry of creditor B. Hernandez (0.1); respond to email inquiry of unnamed creditor (0.1) | 0.90 | 935.00 | 841.50 |
| 02/07/2019 | DEB4 | Review inquiry of creditor B. Gonzalez and leave voicemail response regarding same | 0.10 | 935.00 | 93.50 |
| 02/08/2019 | DEB4 | Respond to email inquiry of creditor I. Aracena (0.1); respond to email inquiry of creditor N. Estremera (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00004
Invoice No. 2189649

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2019 | DEB4 | Conference with creditor W. Suarez regarding inquiry (0.3); follow up correspondence with W. Suarez regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 02/12/2019 | DEB4 | Conference and correspond with creditor V. De Perez regarding inquiry (0.4); correspond with creditor A. Torres regarding inquiry (0.1) | 0.50 | 935.00 | 467.50 |
| 02/13/2019 | DEB4 | Correspond with creditor A. Nazario regarding inquiry | 0.10 | 935.00 | 93.50 |
| 02/14/2019 | DEB4 | Correspond with creditor V. Perez regarding inquiry | 0.20 | 935.00 | 187.00 |
| 02/19/2019 | DEB4 | Conference with creditor A. Nazario regarding inquiry | 0.20 | 935.00 | 187.00 |
| 02/20/2019 | DEB4 | Conference with creditor G. Horowitz regarding inquiry | 0.30 | 935.00 | 280.50 |
| 02/21/2019 | DEB4 | Correspond with creditor Y.C. Ma regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **3.00** | | **2,805.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2019 | DEB4 | Correspond with A. Aneses (CST) regarding creditor outreach and related content | 0.10 | 935.00 | 93.50 |
| 02/04/2019 | DEB4 | Correspond with D. Cash regarding hearing updates for creditor website (0.1); correspond with A. Torres (Kroma) regarding outreach email to creditors (0.1); correspond with W. Wu regarding creditor website content (0.1); correspond with I. Goldstein regarding creditor website update on GO procedures (0.1); correspond with L. Despins regarding supplement to email to creditors (0.1); revise supplement (0.4); revise email to creditors and new website content (1.1); conference and correspond with A. Aneses (CST) regarding same (0.6); correspond with A. Torres (Kroma) regarding email to creditors (0.5); further revise creditor website text (1.6) | 4.70 | 935.00 | 4,394.50 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00004
Invoice No. 2189649

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | DEB4 | Correspondence with A. Torres (Kroma) regarding email to creditors and creditor website updates (0.8); correspond with M. Comerford regarding same (0.1); correspond with L. Despins regarding same (0.1); conference and correspond with A. Aneses (CST) regarding same (0.2); correspond with D. Cash regarding same (0.1); revise additional creditor website content (0.2); correspond with A. Torres regarding same and responses from creditors (0.2) | 1.70 | 935.00 | 1,589.50 |
| 02/05/2019 | MEC5 | Review correspondence to creditors of Puerto Rico from D. Barron (.3); correspond regarding same with D. Barron (.2) | 0.50 | 1,250.00 | 625.00 |
| 02/07/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update | 0.20 | 935.00 | 187.00 |
| 02/08/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding data for creditor outreach | 0.10 | 935.00 | 93.50 |
| 02/12/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding data for creditor outreach emails | 0.20 | 935.00 | 187.00 |
| 02/13/2019 | DDC1 | Draft summaries of COFINA confirmation and January 2019 omnibus hearings for creditor website | 1.90 | 735.00 | 1,396.50 |
| 02/13/2019 | DEB4 | Revise new text for creditor website from D. Cash (0.4); correspond with A. Bongartz regarding creditor data (0.1) | 0.50 | 935.00 | 467.50 |
| 02/15/2019 | AB21 | Review updates for Committee website (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/15/2019 | DEB4 | Correspond with A. Aneses (CST Law) regarding updated content for creditor website | 0.10 | 935.00 | 93.50 |
| 02/19/2019 | DEB4 | Conference with A. Bongartz regarding next email to creditors | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                      Page 4
96395-00004
Invoice No. 2189649

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update | 0.50 | 935.00 | 467.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **10.90** | | **10,048.50** |
| | **Total** | | **13.90** | | **12,853.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,250.00 | 625.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,200.00 | 360.00 |
| DEB4 | Douglass E. Barron | Associate | 11.20 | 935.00 | 10,472.00 |
| DDC1 | Derek D. Cash | Associate | 1.90 | 735.00 | 1,396.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$12,853.50** |
| **Total Balance Due - Due Upon Receipt** | | **$12,853.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189650

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2019 | $80,218.00 |
| Costs incurred and advanced | 417.63 |
| **Current Fees and Costs Due** | **$80,635.63** |
| **Total Balance Due - Due Upon Receipt** | **$80,635.63** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2189650
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2019 | $80,218.00 |
| Costs incurred and advanced | 417.63 |
| **Current Fees and Costs Due** | **$80,635.63** |
| **Total Balance Due – Due Upon Receipt** | **$80,635.63** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189650

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**PREPA**                                                        **$80,218.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2019 | MLC5 | Prepare production documents received from O'Melveny for attorney review | 1.80 | 410.00 | 738.00 |
| 02/04/2019 | ZSM | Conduct quality control review of 4 productions (2.6); prepare production log regarding same (0.8) | 3.40 | 290.00 | 986.00 |
| 02/12/2019 | ZSM | Correspond with M. Li (Debevoise) regarding Assured production (0.4); conduct quality control review of 3 Syncora productions (1.9); prepare production documents for N. Bassett's review (0.5) | 2.80 | 290.00 | 812.00 |
| 02/12/2019 | ZSM | Correspond with N. Bassett regarding receivership motion and document database (0.3); correspond with S. Hudson (TrustPoint) regarding document database changes (0.5) | 0.80 | 290.00 | 232.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | ZSM | Correspond with F. Anderson (Cadwalader) regarding Assured production (0.4); conduct quality control review of Assured production (1.3); prepare production gap report and related notice for F. Anderson and N. Bassett (0.5); prepare Assured production for N. Bassett's review (0.3) | 2.50 | 290.00 | 725.00 |
| 02/13/2019 | ZSM | Correspond with S. Hudson (Trustpoint) to edit document database (0.3); prepare production and database structure report for N. Bassett (0.2) | 0.50 | 290.00 | 145.00 |
| 02/18/2019 | ZSM | Conduct quality control review of PREPA and AAFAF documents (1.6); update production log regarding same (0.3); prepare production documents for attorney review (0.4) | 2.30 | 290.00 | 667.00 |
| 02/19/2019 | MLC5 | Prepare PREPA production for attorney review | 2.30 | 410.00 | 943.00 |
| 02/21/2019 | ZSM | Conduct quality control review of PREPA documents (0.6); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.20 | 290.00 | 348.00 |
| 02/25/2019 | ZSM | Conduct quality control review of PREPA and Ankura documents (1.5); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.10 | 290.00 | 609.00 |
| 02/26/2019 | MLC5 | Prepare PREPA production documents for attorney review | 0.50 | 410.00 | 205.00 |
| 02/26/2019 | ZSM | Correspond with S. Hudson regarding PREPA production. | 0.50 | 290.00 | 145.00 |
| | | **Subtotal: B110  Case Administration** | **20.70** | | **6,555.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| 02/11/2019 | NAB | Review litigation status and scheduling issues (.1); email to M. Dale (Proskauer) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | NAB | Review PREPA receivership motion and related pleadings, including motion to compel and document requests (.6); review documents in database in connection with same (.9); exchange emails with S. Mai regarding PREPA receivership motion and document database (.4) | 1.90 | 1,200.00 | 2,280.00 |
| 02/13/2019 | MEC5 | Correspond with D. Perez (O'Melveny) regarding class action stay relief motion and next steps | 0.20 | 1,250.00 | 250.00 |
| 02/13/2019 | NAB | Review documents produced by PREPA, AAFAF, and moving bondholders in connection with motion to lift stay to appoint receiver (2.4); prepare summary of same (.5); exchange emails with S. Mai regarding same and document database issues (.2) | 3.10 | 1,200.00 | 3,720.00 |
| 02/14/2019 | NAB | Exchange emails with J. Worthington and L. Despins regarding PREPA discovery issues | 0.20 | 1,200.00 | 240.00 |
| 02/20/2019 | MEC5 | Correspond with J. Kuo regarding PREPA receiver motion and litigation related deadlines | 0.20 | 1,250.00 | 250.00 |
| 02/21/2019 | JK21 | Review scheduling order regarding National Finance motion to lift stay | 0.30 | 445.00 | 133.50 |
| 02/23/2019 | NAB | Exchange emails with E. Halstead (Cadwalader) regarding receivership motion to compel (.3); review confidentiality agreement and related documents (.3) | 0.60 | 1,200.00 | 720.00 |
| 02/24/2019 | NAB | Emails with E. Halstead (Cadwalader) regarding motion to compel (.2); review motion to compel, response, and referenced documents (.3) | 0.50 | 1,200.00 | 600.00 |
| 02/26/2019 | NAB | Review expert declarations submitted in connection with receivership motion (.2); review outcome of motion to compel hearing (.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2189650

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | NAB | Exchange emails with M. Dale (Proskauer) regarding PREPA depositions (.1); exchange emails with S. Martinez (Zolfo) regarding same (.2); review expert declarations and related exhibits (.6) | 0.90 | 1,200.00 | 1,080.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **8.40** | | **9,873.50** |

**B155   Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding February 26, 2019 hearing on Oversight Board's motion to compel | 0.10 | 1,200.00 | 120.00 |
| 02/19/2019 | AB21 | Revise informative motion for February 26, 2019 hearing (0.1); correspondence with J. Kuo regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 02/21/2019 | NAB | Review motion and related responses in preparation for hearing on motion to compel production in connection with receivership motion | 0.60 | 1,200.00 | 720.00 |
| 02/22/2019 | AB21 | Revise amended informative motion regarding February 26, 2019 hearing (0.1); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/22/2019 | NAB | Review notes and cases in preparation for hearing on motion to compel (.3); exchange emails with E. Hallstead (Cadwalader) regarding same (.1); emails with L. Despins regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 02/25/2019 | NAB | Prepare outline for hearing on motion to compel (1.0); emails with W. Wu regarding same (.2); emails with L. Despins regarding same (.1); review briefing on motion to compel (.2); emails with E. Halstead (Cadwalader) regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 02/25/2019 | WW6 | Prepare reference materials for February 26, 2019 hearing on motion to compel for L. Despins | 1.90 | 185.00 | 351.50 |

The Commonwealth of Puerto Rico                                      Page 5
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | AB21 | Participate telephonically in hearing on motion to compel production of documents from monoline insurers (1.2); correspond with L. Despins regarding preparation for same (0.4); review related documents and production reports for same (1.0); follow-up correspondence with N. Bassett regarding same (0.1) | 2.70 | 1,200.00 | 3,240.00 |
| 02/26/2019 | JK21 | Correspond with A. Bongartz regarding transcripts of PREPA DIP hearings | 0.20 | 445.00 | 89.00 |
| 02/26/2019 | LAD4 | Handle hearing on motion to compel (1.20) | 1.20 | 1,500.00 | 1,800.00 |
| 02/26/2019 | LAD4 | Prepare for hearing on motion to compel before Judge Dein (3.10); t/c J. Hilson regarding same (.50) | 3.60 | 1,500.00 | 5,400.00 |
| | | **Subtotal: B155 Court Hearings** | **12.90** | | **14,840.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | LAD4 | Travel (round trip) to Boston from New York for hearing on motion to compel (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| | | **Subtotal: B195 Non-Working Travel** | **4.10** | | **3,075.00** |

**B231    Security Document Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | JFH2 | Review provisions of the trust agreement relative to the PREPA bonds | 2.10 | 1,400.00 | 2,940.00 |
| 02/25/2019 | JFH2 | Review documents and analysis regarding the PREPA structure and issues | 0.60 | 1,400.00 | 840.00 |
| 02/25/2019 | JFH2 | Telephone conference with S. Sepinuck regarding analysis of the non-recourse provisions | 0.40 | 1,400.00 | 560.00 |
| 02/25/2019 | JFH2 | Telephone conference with L. Despins relative to the issues surrounding the claims and security interest of the bondholders | 0.20 | 1,400.00 | 280.00 |
| 02/25/2019 | JFH2 | Telephone conference with L. Despins relative to the background review and analysis of the PREPA bonds | 0.10 | 1,400.00 | 140.00 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | JFH2 | Telephone conference with S. Weise (Proskauer) relative to the UCC analysis regarding the possible security interest of the bondholders | 1.00 | 1,400.00 | 1,400.00 |
| 02/25/2019 | JFH2 | Review article relative to the operation of Bankruptcy Code section 1111(b) | 0.30 | 1,400.00 | 420.00 |
| 02/25/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis of certain PREPA bond issues under the Bankruptcy Code | 0.10 | 1,400.00 | 140.00 |
| 02/25/2019 | JFH2 | Correspondence with S. Weise (Proskauer) relative to certain PREPA bond issues | 0.10 | 1,400.00 | 140.00 |
| 02/25/2019 | JFH2 | Prepare outline relative to the provisions of the trust agreement and the analysis of their effect | 1.80 | 1,400.00 | 2,520.00 |
| 02/25/2019 | JFH2 | Analyze the provisions of the trust agreement relative to the PREPA bonds | 0.90 | 1,400.00 | 1,260.00 |
| 02/25/2019 | LAD4 | Review open perfection issues for PREPA secured (2.5); t/c (3) J. Hilson regarding same (.4) | 2.90 | 1,500.00 | 4,350.00 |
| 02/26/2019 | JFH2 | Correspondence with L Despins relative to the PREPA outline regarding the provisions of the trust agreement and the analysis of their effect | 0.10 | 1,400.00 | 140.00 |
| 02/26/2019 | JFH2 | Telephone conference with L. Despins regarding the analysis of the security interest | 0.50 | 1,400.00 | 700.00 |
| 02/26/2019 | JFH2 | Draft outline relative to the provisions of the trust agreement and the analysis of their effect | 0.20 | 1,400.00 | 280.00 |
| | | **Subtotal: B231  Security Document Analysis** | **11.30** | | **16,110.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | MEC5 | Call with P. Possinger and E. Barak (both Proskauer) regarding PREPA discussions and open issues for ad hocs (.6); revise bid/ask chart regarding PREPA ad hoc discussions (.6); review bid/ask chart in connection with same (.3) | 1.50 | 1,250.00 | 1,875.00 |

The Commonwealth of Puerto Rico                                                                Page 7
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding transformation process (.2); review regulations regarding PREPA transformation (.6) | 0.80 | 1,250.00 | 1,000.00 |
| 02/19/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo) regarding PREPA update call (.2); correspond with D. Barron regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 02/22/2019 | MEC5 | Correspond with M. Tobia regarding PREPA update call (.2); review correspondence from M. Hindman (mediation team) regarding same (.1); review correspondence from L. Despins regarding PREPA discussions (.1) | 0.40 | 1,250.00 | 500.00 |
| 02/26/2019 | MEC5 | Call with Siemens and PREPA advisors along with mediation creditors regarding Integrated Resources Plan (2.2); call with S. Martinez (Zolfo) regarding follow-up from same (.5); review documents provided in connection with IRP call (.9) | 3.60 | 1,250.00 | 4,500.00 |
| | | **Subtotal: B260 Meetings of and Communications with Debtors/Oversight Board** | **6.60** | | **8,250.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | AB21 | Analyze Bankruptcy Code section 1111(b) issues (1.7); telephone conferences with S. Maza regarding same (0.3); conference with M. Comerford and S. Maza regarding same (0.4); correspond with L. Despins regarding same (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 02/25/2019 | MEC5 | Correspond with A. Bongartz regarding PREPA bond issues (.2); meeting with A. Bongartz and S. Maza regarding same (.4); correspond with L. Despins regarding PREPA issues for bonds (.2); correspond with J. Hilson in connection with same (.3); review caselaw and statutory authority regarding perfection and bonds (2.3); correspond with S. Maza regarding same (.3) | 3.70 | 1,250.00 | 4,625.00 |

The Commonwealth of Puerto Rico                                        Page 8
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | SM29 | Email with L. Despins regarding Bankruptcy Code sections 544 and 1111(b) (.1); call with M. Comerford and A. Bongartz regarding same (.4); email with M. Comerford and A. Bongartz regarding same (.4); review cases regarding same (2.1); email with M. Comerford regarding trust agreement in connection with same (.2); calls with A. Bongartz regarding same (.3); email with L. Despins and A. Bongartz regarding same (.2); email L. Despins regarding same (.2) | 3.90 | 975.00 | 3,802.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **10.10** | | **11,427.50** |

**B420     Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | DEB4 | Conference with M. Comerford regarding bid-ask chart (0.1); revise same (1.3) | 1.40 | 935.00 | 1,309.00 |
| 02/01/2019 | MEC5 | Participate in call with G. Gemeroth (Filsinger) regarding PREPA update on operations and rebuild (.5); review documents regarding PREPA operations and rebuild (.5) | 1.00 | 1,250.00 | 1,250.00 |
| 02/01/2019 | MEC5 | Revise bid/ask chart regarding negotiations with PREPA bonds (1.5); conference with D. Barron regarding same (.1) | 1.60 | 1,250.00 | 2,000.00 |
| 02/04/2019 | MEC5 | Call with Cleary (P3 counsel) and mediation creditors regarding update on transformation process (.6); draft summary regarding same (.4); discuss follow-up regarding same with S. Martinez (Zolfo) (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 02/05/2019 | DEB4 | Revise bid-ask chart | 0.90 | 935.00 | 841.50 |
| 02/05/2019 | MEC5 | Review revised bid/ask chart from D. Barron reflecting ad hoc discussions (.9); comment on same (.4); correspond with D. Barron regarding updates from P. Possinger (Proskauer) (.2) | 1.50 | 1,250.00 | 1,875.00 |
| 02/07/2019 | DEB4 | Revise bid-ask chart | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                               Page 9
96395-00006
Invoice No. 2189650

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | MEC5 | Correspond with L. Despins regarding PREPA restructuring issues (.2); correspond with P. Possinger (Proskauer) regarding update on PREPA discussions (.2) | 0.40 | 1,250.00 | 500.00 |
| 02/27/2019 | MEC5 | Correspond with S. Martinez (Zolfo) regarding follow-up on the IRP process (.2) | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B420 Restructurings** | **8.80** | | **10,086.50** |
| | **Total** | | **82.90** | | **80,218.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.70 | 1,500.00 | 11,550.00 |
| LAD4 | Luc A. Despins | Partner | 4.10 | 750.00[1] | 3,075.00 |
| JFH2 | John Francis Hilson | Of Counsel | 8.40 | 1,400.00 | 11,760.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 16.60 | 1,250.00 | 20,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 10.40 | 1,200.00 | 12,480.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.80 | 1,200.00 | 6,960.00 |
| SM29 | Shlomo Maza | Associate | 3.90 | 975.00 | 3,802.50 |
| DEB4 | Douglass E. Barron | Associate | 2.90 | 935.00 | 2,711.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 445.00 | 222.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 4.60 | 410.00 | 1,886.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 16.10 | 290.00 | 4,669.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.90 | 185.00 | 351.50 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                          Page 10
96395-00006
Invoice No. 2189650

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/25/2019 | Westlaw | | | 416.05 |
| 02/25/2019 | Computer Search (Other) | | | 1.58 |
| **Total Costs incurred and advanced** | | | | **$417.63** |
| | **Current Fees and Costs** | | | **$80,635.63** |
| | **Total Balance Due - Due Upon Receipt** | | | **$80,635.63** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189651

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019

$579,089.00

Costs incurred and advanced

8,910.51

**Current Fees and Costs Due**

**$587,999.51**

**Total Balance Due – Due Upon Receipt**

**$587,999.51**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189651

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019 ............................................ $579,089.00

Costs incurred and advanced ............................................ 8,910.51

**Current Fees and Costs Due** ............................................ **$587,999.51**

**Total Balance Due – Due Upon Receipt** ............................................ **$587,999.51**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address:**</u>

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2189651
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**ERS**                                                                    **$579,089.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 02/02/2019 | LAD4 | Review cases regarding challenges to lien in context of adequate protection motion and related issues (2.30) | 2.30 | 1,500.00 | 3,450.00 |
| 02/25/2019 | AB21 | Analyze pleadings related to scheduling of stay relief motion (0.1); correspond with L. Despins regarding same (0.1); telephone conference with B. Rosenblum (Jones Day) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/25/2019 | PJ1 | Review memorandum addressing validity of ERS bonds (1.4); correspond with L. Despins and J. Bliss regarding same (.4) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2189651

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | AB21 | Correspond with L. Despins regarding ERS bondholders' stay relief motion (0.1); correspond with L. Despins regarding same (0.2); telephone conferences with C. Steege (Jenner) regarding same (0.2); correspond with C. Steege regarding same (0.1); correspond with J. Kuo regarding background materials for P. Jimenez regarding stay relief motion (0.2); telephone conference with P. Jimenez regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 02/26/2019 | DEB4 | Draft stipulation with respect to Committee participation in automatic stay motion litigation | 1.10 | 935.00 | 1,028.50 |
| 02/26/2019 | JK21 | Review ERS automatic stay and adversary pleadings (3.1); prepare summary of substantive pleadings for P. Jimenez (1.2); correspond with W. Wu regarding ERS reference materials for P. Jimenez (0.2) | 4.50 | 445.00 | 2,002.50 |
| 02/26/2019 | JK21 | Prepare parts of ERS scheduling stipulation | 0.30 | 445.00 | 133.50 |
| 02/26/2019 | NAB | Review documents relating to ERS motion for adequate protection (1.5); review cases cited in same (.5); conference with P. Jimenez regarding same (.2) | 2.20 | 1,200.00 | 2,640.00 |
| 02/26/2019 | PJ1 | Correspond with L. Despins regarding ERS stay relief issues (0.2); review motions and briefing filed by ERS bondholders and PROMESA Board on stay relief and adequate protection issues (2.5); telephone conference with N. Bassett regarding litigation deadlines on stay relief issues related to ERS bondholders (0.2); telephone conference with A. Bongartz regarding ERS stay relief motion (.1) | 3.00 | 1,250.00 | 3,750.00 |
| 02/26/2019 | SM29 | Email with P. Jimenez regarding lift stay motion and avoidance actions | 0.20 | 975.00 | 195.00 |
| 02/26/2019 | WW6 | Prepare reference documents and background information for P. Jimenez regarding ERS bonds and motion for relief from stay | 1.90 | 185.00 | 351.50 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2189651

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | AB21 | Correspond with L. Despins regarding ERS bondholders' stay relief motion (0.3); correspond with C. Steege (Jenner) regarding same (0.1); telephone conference with N. Bassett regarding same (0.1); correspond with D. Barron regarding draft discovery stipulation related to same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 02/27/2019 | DEB4 | Revise stipulation regarding Committee participation in relief from stay proceeding | 0.70 | 935.00 | 654.50 |
| 02/27/2019 | NAB | Review filed documents and internal memoranda relating to bondholders' motion for adequate protection (1.9); teleconference with L. Despins, B. Rosen (Proskauer), M. Dale (Proskauer), and P. Friedman (O'Melveny) regarding discovery requests (.5); comment on draft discovery requests (.9); exchange emails with L. Despins and M. Dale regarding same (.3); review additional discovery requests and revised discovery requests (.5); review discovery requests served by ERS bondholders (.2); conference with A. Bongartz regarding procedural issues relating to Committee participation (.1); teleconference with P. Jimenez regarding procedural and substantive issues regarding same (.3); further analyze adequate protection documents and related legal issues (.7) | 5.40 | 1,200.00 | 6,480.00 |
| 02/27/2019 | PJ1 | Continue review of ERS relief from stay and adequate protection pleadings and background (1.5); telephone conference with N. Bassett regarding same (.3) | 1.80 | 1,250.00 | 2,250.00 |
| 02/27/2019 | WW6 | Further prepare reference documents and background information for P. Jimenez regarding ERS bonds and motion for relief from stay | 1.80 | 185.00 | 333.00 |
| 02/28/2019 | AB21 | Revise stipulation regarding briefing and discovery schedule (0.2); telephone conference with N. Bassett regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                                 Page 4
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | JK21 | Revise objection to ERS lift stay motion | 0.20 | 445.00 | 89.00 |
| 02/28/2019 | NAB | Teleconference with M. Dale (Proskauer) regarding lift stay discovery issues (.1); exchange emails with L. Despins regarding same (.1); conference with A. Bongartz regarding Committee participation in lift stay litigation (.1); review and revise draft stipulation regarding same (.7); review docket and court orders in connection with same (.2); review draft ERS claim objection (.2); email with P. Jimenez regarding same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **30.90** | | **30,047.50** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | KSR1 | Telephone conference with S. Maza regarding certain fraudulent transfer issues (.2); review same (.2) | 0.40 | 825.00 | 330.00 |
| 02/01/2019 | SM29 | Call with K. Rookard regarding fraudulent transfer questions | 0.20 | 975.00 | 195.00 |
| 02/04/2019 | KSR1 | Analyze cases regarding fraudulent transfer and security interest issues (2.2); draft summary of same (1.1) | 3.30 | 825.00 | 2,722.50 |
| 02/04/2019 | SM29 | Email with K. Rookard regarding fraudulent transfer questions (.5); review email from D. Barron regarding draft objection to bondholders' claims (.3) | 0.80 | 975.00 | 780.00 |
| 02/05/2019 | KSR1 | Correspondence with S. Maza regarding additional fraudulent transfer questions | 0.10 | 825.00 | 82.50 |
| 02/05/2019 | SM29 | Review email memorandum from K. Rookard regarding fraudulent transfer analysis (2.2); email L. Despins and A. Tenzer regarding same (.7); follow-up emails with K. Rookard regarding same (.2) | 3.10 | 975.00 | 3,022.50 |
| 02/07/2019 | KSR1 | Analyze cases and statutory authority regarding perfecting a security interest and fraudulent transfer | 4.00 | 825.00 | 3,300.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | KSR1 | Further review cases and statutory authority regarding perfection of security interest and fraudulent transfer (2.3); draft summary regarding same (1.4) | 3.70 | 825.00 | 3,052.50 |
| 02/08/2019 | SM29 | Email with K. Rookard regarding fraudulent transfer issues (.4); email with L. Despins regarding same (.3) | 0.70 | 975.00 | 682.50 |
| 02/19/2019 | AB21 | Review motion to appoint ERS trustee (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 02/20/2019 | AB21 | Telephone conference with N. Bassett regarding ERS bondholders' motion to appoint trustee under section 926 | 0.40 | 1,200.00 | 480.00 |
| 02/20/2019 | NAB | Review motion to appoint trustee (.6); analyze legal issues regarding same (.5); conference with A. Bongartz regarding same (.4); exchange emails with A. Bongartz regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 02/21/2019 | AB21 | Further analyze ERS bondholders' motion to appoint a trustee (1.2); analyze cases and statutory authority regarding same (3.1); correspond with D. Barron regarding same (0.1); correspond with M. Kahn regarding issues related to ERS bonds (0.1); telephone conferences with N. Bassett regarding potential response to ERS bondholders' motion (0.2); correspond with L. Despins regarding same (0.1); telephone conference with M. Zerjal (Proskauer) regarding Oversight Board's response (0.1); review ERS bondholders' motion for expedited consideration of stay relief motion (0.1); correspond with L. Despins regarding same (0.5) | 5.50 | 1,200.00 | 6,600.00 |
| 02/21/2019 | DEB4 | Analyze case law regarding avoidance of postpetition transfers (6.8); draft portion of limited objection to ERS bondholder section 926 motion (0.4) | 7.20 | 935.00 | 6,732.00 |
| 02/21/2019 | NAB | Further analyze motion to appoint trustee (.4); teleconferences regarding same with A. Bongartz (.2); teleconference with S. Martinez (Zolfo) regarding same (.2) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | AB21 | Telephone conference with I. Goldstein regarding response to ERS bondholders' motion to appoint a trustee (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 02/22/2019 | IG1 | Telephone conference with A. Bongartz regarding response to ERS bondholders' motion for appointment of trustee | 0.40 | 815.00 | 326.00 |
| 02/25/2019 | AB21 | Correspond with L. Despins regarding ERS bondholders' motion to appoint a trustee (0.1); telephone conference with C. Theodiridis (Proskauer) regarding update regarding same (0.1); analyze tolling stipulation (0.3); correspond with L. Despins regarding same (0.1); review correspondence from L. Despins, B. Rosen (Proskauer) and B. Rosenblum (Jones Day) regarding timeline (0.2); telephone conference with I. Goldstein regarding response to ERS bondholders' motion (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 02/25/2019 | IG1 | Review ERS bondholders' motion for appointment of trustee (.30); telephone conferences with A. Bongartz regarding ERS bondholders' motion and response (.1); draft response to ERS bondholders' motion for appointment of trustee (.9) | 1.30 | 815.00 | 1,059.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **35.40** | | **34,525.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | SM29 | Email D. Cash regarding retiree benefit claims questions | 0.20 | 975.00 | 195.00 |
| 02/04/2019 | SM29 | Review retiree benefit claims questions (.2); analyze caselaw regarding same (1.5) | 1.70 | 975.00 | 1,657.50 |
| 02/05/2019 | DDC1 | Analyze treatment of retiree benefit claims in bankruptcy for purposes of plan confirmation | 0.30 | 735.00 | 220.50 |
| 02/06/2019 | DDC1 | Review cases regarding classification of pension types for purposes of plan confirmation | 1.90 | 735.00 | 1,396.50 |

The Commonwealth of Puerto Rico                                           Page 7
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2019 | SM29 | Review additional retiree benefit claims questions (.2); email D. Cash regarding secondary authorities in connection with same (.3) | 0.50 | 975.00 | 487.50 |
| 02/06/2019 | SM29 | Review email from D. Cash regarding public pension fund and eligibility opinion | 0.30 | 975.00 | 292.50 |
| 02/07/2019 | AB21 | Conference with S. Maza regarding retiree claims (0.7); review correspondence from S. Maza and A. Aneses (CST Law) regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 02/07/2019 | DDC1 | Analyze cases regarding classification of retiree benefit claims for purposes of plan confirmation | 1.40 | 735.00 | 1,029.00 |
| 02/07/2019 | DDC1 | Meeting with S. Maza regarding question on classification of retiree benefit claims | 0.50 | 735.00 | 367.50 |
| 02/07/2019 | SM29 | Conference with D. Cash regarding outline of retiree claims issues (.5); conference with A. Bongartz regarding retiree claims (.7); email A. Velazquez (SEIU) and S. Millman (Strook) regarding pension and CBA documents (.2); email L. Despins regarding pension issues (.1); emails with A. Aneses (CST) regarding pension statutes (.4); review same (.7); email M. Mecenas regarding same and pension issues (.2); analyze cases and statutory authority regarding net equity and pension claims (3.3) | 6.10 | 975.00 | 5,947.50 |
| 02/09/2019 | DDC1 | Analyze classification of retiree benefit claims for purposes of plan confirmation | 1.40 | 735.00 | 1,029.00 |
| 02/10/2019 | SM29 | Analyze cases and statutory authority regarding retiree benefit claims | 1.70 | 975.00 | 1,657.50 |
| 02/11/2019 | SM29 | Correspond with A. Bongartz regarding pension issues | 0.20 | 975.00 | 195.00 |
| 02/12/2019 | DDC1 | Review precedent regarding treatment of retiree benefit claims for purposes of plan confirmation | 1.60 | 735.00 | 1,176.00 |
| 02/12/2019 | MM31 | Review ERS statutes | 1.10 | 985.00 | 1,083.50 |
| 02/12/2019 | SM29 | Analyze cases and statutory authority regarding net equity and restitution claims | 1.20 | 975.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/13/2019 | DDC1 | Analyze treatment of retiree benefit claims for purposes of plan confirmation | 2.30 | 735.00 | 1,690.50 |
| 02/13/2019 | DDC1 | Analyze cases regarding treatment of pension plans in connection with plan confirmation | 1.40 | 735.00 | 1,029.00 |
| 02/13/2019 | MM31 | Review ERS statutes | 2.50 | 985.00 | 2,462.50 |
| 02/13/2019 | SM29 | Review additional caselaw regarding pension claims and net equity | 1.00 | 975.00 | 975.00 |
| 02/15/2019 | DDC1 | Review caselaw and statutory authority regarding treatment of retiree benefit claims for purposes of plan confirmation | 1.80 | 735.00 | 1,323.00 |
| 02/15/2019 | SM29 | Email with A. Bongartz regarding pension review (.1); email L. Despins regarding same (.3); email D. Cash regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 02/16/2019 | DDC1 | Review cases regarding treatment of retiree benefit claims in connection with plan confirmation | 0.60 | 735.00 | 441.00 |
| 02/17/2019 | DDC1 | Analyze chapter 11 plans for treatment of retiree benefit claims | 0.90 | 735.00 | 661.50 |
| 02/19/2019 | AB21 | Prepare notes for call on retiree benefit claims (0.2); conference with S. Maza regarding same (0.4); telephone conference with E. Keller, M. Mecenas, S. Maza, and D. Cash regarding retiree benefit claims (0.5) | 1.10 | 1,200.00 | 1,320.00 |
| 02/19/2019 | DDC1 | Call with S. Maza, A. Bongartz, E. Keller, and M. Mecenas regarding pension claims questions (.5) | 0.50 | 735.00 | 367.50 |
| 02/19/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims in bankruptcy cases (1.0); conference with S. Maza regarding same (.2) | 1.20 | 735.00 | 882.00 |
| 02/19/2019 | ERK | Telephone conference with A. Bongartz, S. Maza, D. Cash, and M. Mecenas regarding retiree benefit issues | 0.50 | 1,325.00 | 662.50 |
| 02/19/2019 | MM31 | Call with S. Maza, A. Bongartz, D. Cash, and E. Keller regarding retiree benefit rights analysis | 0.50 | 985.00 | 492.50 |
| 02/19/2019 | MM31 | Review ERS statutes for pension rights analysis | 2.00 | 985.00 | 1,970.00 |

The Commonwealth of Puerto Rico                                                        Page 9
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | SM29 | Conference with A. Bongartz regarding retiree benefit claims and related questions (.4); call with M. Mecenas, E. Keller, D. Cash, and A. Bongartz regarding same (.5); email with A. Bongartz regarding same (.2); email with D. Cash regarding same (.2); email with D. Cash regarding future claims in connection with same (.2); conference with D. Cash regarding same (.2); email S. Martinez and E. Deichmann (Zolfo Cooper) regarding pension issues (.2); email A. Velazquez regarding same (.1); email L. Despins regarding pension analysis (.3) | 2.30 | 975.00 | 2,242.50 |
| 02/20/2019 | DDC1 | Review caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 1.40 | 735.00 | 1,029.00 |
| 02/21/2019 | DDC1 | Continue to review caselaw regarding treatment of retiree benefit claims in connection with plan confirmation | 0.90 | 735.00 | 661.50 |
| 02/21/2019 | DDC1 | Draft summary of treatment of retiree benefit claims in connection with plan confirmation | 1.10 | 735.00 | 808.50 |
| 02/21/2019 | SM29 | Prepare notes for call with E. Deichmann and S. Martinez (Zolfo Cooper) regarding retiree benefit issues (.3); call with E. Deichmann and S. Martinez regarding same (.5); email with A. Bongartz regarding same (.1) | 0.90 | 975.00 | 877.50 |
| 02/22/2019 | DDC1 | Prepare summary of retiree benefit claims treatment in connection with plan confirmation | 1.30 | 735.00 | 955.50 |
| 02/22/2019 | DDC1 | Analyze additional caselaw regarding treatment of retiree benefit claims in connection with plan confirmation | 1.70 | 735.00 | 1,249.50 |
| 02/22/2019 | SM29 | Review summary email from D. Cash regarding retiree benefit issues and reply to same | 0.60 | 975.00 | 585.00 |
| 02/25/2019 | DDC1 | Analyze treatment of retiree benefit claims for purposes of plan confirmation | 2.40 | 735.00 | 1,764.00 |
| 02/26/2019 | DDC1 | Correspond with S. Maza regarding retiree benefit claims questions | 0.40 | 735.00 | 294.00 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | DDC1 | Review caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 0.60 | 735.00 | 441.00 |
| 02/26/2019 | ERK | Advise D. Barron on calculation of terminated retiree benefit liabilities | 0.30 | 1,325.00 | 397.50 |
| 02/26/2019 | SM29 | Email with D. Cash regarding pension questions | 0.40 | 975.00 | 390.00 |
| 02/26/2019 | SM29 | Conference with D. Barron regarding calculation of pension claims (.3); email E. Keller and A. Mecenas regarding same (.2); email with D. Cash regarding same (.2) | 0.70 | 975.00 | 682.50 |
| 02/27/2019 | DDC1 | Analyze chapter 9 plans regarding treatment of pension claims | 1.90 | 735.00 | 1,396.50 |
| 02/27/2019 | DDC1 | Analyze cases regarding classification of pension claims for purposes of plan confirmation | 1.30 | 735.00 | 955.50 |
| 02/27/2019 | SM29 | Analyze calculation of pension claims (4.7); emails with D. Cash regarding same (.4) | 5.10 | 975.00 | 4,972.50 |
| 02/28/2019 | DDC1 | Draft email to S. Maza regarding pension questions and analysis of same | 0.60 | 735.00 | 441.00 |
| 02/28/2019 | DDC1 | Review chapter 9 plans regarding treatment of retiree benefit claims | 2.10 | 735.00 | 1,543.50 |
| 02/28/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims in bankruptcy | 1.10 | 735.00 | 808.50 |
| 02/28/2019 | SM29 | Review retire benefit claims issues (.2); email with D. Cash regarding same (.2) | 0.40 | 975.00 | 390.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **65.20** | | **56,514.50** |

**B310    Claims Administration and Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | AB21 | Correspond with M. Kahn and D. Barron regarding ERS bond documents (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                           Page 11
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | DEB4 | Correspond with B. Neve (O'Melveny) regarding bond documents and closing binders (0.1); correspond with A. Bongartz regarding Conway report (0.2); correspond with S. Maza regarding claim validity issue (0.1); correspond with M. Kahn regarding BNYM proof of claim (0.1) | 0.50 | 935.00 | 467.50 |
| 02/01/2019 | JRB | Prepare ERS analysis (7.2); telephone conferences with M. Kahn regarding same (.3); correspond with M. Kahn regarding same (.2); correspondence with L. Despins regarding same (.2); conference with R. Kilpatrick regarding same (.1); correspond with R. Kilpatrick regarding same (.1); telephone conference with P. Friedman and S. Uhland (O'Melveny) regarding same (.4) | 8.50 | 1,300.00 | 11,050.00 |
| 02/01/2019 | JFH2 | Review decision in the Altair case in preparation for telephone conference with S. Weise | 0.20 | 1,400.00 | 280.00 |
| 02/01/2019 | JFH2 | Telephone conference with S. Weise relative to the analysis of certain bond issues | 0.70 | 1,400.00 | 980.00 |
| 02/01/2019 | JFH2 | Telephone conference with L. Despins relative to the assessment of certain bond issues | 0.30 | 1,400.00 | 420.00 |
| 02/01/2019 | LAD4 | T/c J. Hilson regarding new ERS issues (.30); analyze extent of security interest issue (1.50) | 1.80 | 1,500.00 | 2,700.00 |
| 02/01/2019 | MRK | Analyze ultra vires issues in connection with bonds issued by Employees Retirement System | 3.10 | 1,140.00 | 3,534.00 |
| 02/01/2019 | MRK | Review outline prepared by J. Bliss regarding potential application of Uniform Commercial Code and bonds issued by Employees Retirement System | 0.20 | 1,140.00 | 228.00 |
| 02/01/2019 | MRK | Further analyze ultra vires issues in connection with bonds issued by Puerto Rico Employees Retirement System | 2.60 | 1,140.00 | 2,964.00 |
| 02/01/2019 | MRK | Telephone conferences with J. Bliss regarding potential application of Uniform Commercial Code and bonds issued by Employees Retirement System | 0.30 | 1,140.00 | 342.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | RK15 | Correspond with M. Kahn regarding ERS related documents in Document Depository (0.10); correspond with J. Worthington regarding ERS related documents in Document Depository (0.10); teleconference with J. Bliss related to pending litigations involving ERS (0.10); review briefing in Altair adversary proceeding related to ERS (1.1); review pending litigation involving ERS (0.70); review documents in Document Depository related to authorization and analysis of ERS bonds (3.70); draft analysis related to key documents in Document Depository related to ERS (0.80) | 6.60 | 825.00 | 5,445.00 |
| 02/01/2019 | SM29 | Analyze cases regarding claim validity and automatic stay (3.7); email L. Despins, J. Bliss, and A. Bongartz regarding same (1.1); reply to further email from L. Despins regarding same (.2) | 5.00 | 975.00 | 4,875.00 |
| 02/02/2019 | DEB4 | Analyze proofs of claim of certain ERS bondholders (1.4); correspond with L. Despins regarding same (0.2) | 1.60 | 935.00 | 1,496.00 |
| 02/02/2019 | JRB | Prepare ERS analysis (1.3); correspondence with L. Despins regarding same (.1); correspondence with M. Kahn regarding same (.1) | 1.50 | 1,300.00 | 1,950.00 |
| 02/03/2019 | DEB4 | Correspond with L. Despins, J. Bliss and M. Kahn regarding ERS bondholder proofs of clam (0.2); follow up correspondence with J. Bliss regarding same (1.2) | 1.40 | 935.00 | 1,309.00 |
| 02/03/2019 | JRB | Prepare ERS analysis (3.2); telephone conference with M. Kahn regarding same (.2); correspond with L. Despins regarding same (.2); telephone conference with R. Kilpatrick regarding same (.2) | 3.80 | 1,300.00 | 4,940.00 |
| 02/03/2019 | MRK | Analyze ultra vires issues in connection with bonds issued by Employees Retirement System | 4.60 | 1,140.00 | 5,244.00 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/03/2019 | MRK | Telephone conference with J. Bliss regarding ultra vires issues in connection with bonds issued by Employees Retirement System | 0.20 | 1,140.00 | 228.00 |
| 02/03/2019 | MRK | Prepare email to A. Aneses(AST Law) regarding application of Puerto Rico law to certain issues related to bonds issued by Employees Retirement System | 1.20 | 1,140.00 | 1,368.00 |
| 02/03/2019 | MRK | Continue to analyze ultra vires issues in connection with bonds issued by Employees Retirement System | 3.50 | 1,140.00 | 3,990.00 |
| 02/03/2019 | RK15 | Teleconference with J. Bliss regarding ratification of bond issuances (0.20); review cases and statutory authority regarding ratification of bond issuances (2.20); analyze cases citied in Altair proceeding related to ERS (0.50); draft summary of analysis regarding ratification (1.20) | 4.10 | 825.00 | 3,382.50 |
| 02/04/2019 | DEB4 | Correspond with J. Bliss, L. Despins, and M. Kahn regarding O'Melveny draft objection to ERS claims (0.1); correspond with L. Despins regarding bar date order (0.2); review ERS bond documentation received from O'Melveny (0.3); correspond with M. Kahn regarding same (0.1); correspond with B. Neve (O'Melveny) regarding additional bond documentation (0.2) | 0.90 | 935.00 | 841.50 |
| 02/04/2019 | JRB | Prepare ERS analysis (6.2); correspond with J. Casillas (CST) regarding same (.1); correspond with R. Kilpatrick regarding same (.6); correspond with L. Despins and M. Kahn regarding same (.1); correspond with D. Barron regarding same (.1); correspond with M. Kahn regarding same (.4); telephone conference and correspondence with M. Torres and A. Aneses (CST) regarding same (.4); prepare memorandum for J. Hilson and S. Sepinuck regarding same (.4) | 8.30 | 1,300.00 | 10,790.00 |
| 02/04/2019 | LAD4 | Review draft ultra vires objection (1.80) | 1.80 | 1,500.00 | 2,700.00 |

The Commonwealth of Puerto Rico                                                 Page 14
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | MRK | Email to L. Despins regarding Commonwealth tax and revenue anticipation notes in connection with Employees Retirement System of the Commonwealth of Puerto Rico | 0.40 | 1,140.00 | 456.00 |
| 02/04/2019 | MRK | Analyze private placement of Commonwealth tax and revenue anticipation notes in connection with Employees Retirement System of the Commonwealth of Puerto Rico | 0.90 | 1,140.00 | 1,026.00 |
| 02/04/2019 | MRK | Analyze additional issues regarding the validity of bonds of Employees Retirement System of the Government of Puerto Rico | 2.30 | 1,140.00 | 2,622.00 |
| 02/04/2019 | MRK | Email to J. Bliss regarding U.S. Supreme Court cases pertaining to borrowing authority and bonding authority | 0.70 | 1,140.00 | 798.00 |
| 02/04/2019 | MRK | Email with J. Bliss regarding 2011 amendment of borrowing authority of Employees Retirement System | 0.40 | 1,140.00 | 456.00 |
| 02/04/2019 | MRK | Analyze invalidity of bonds of Employees Retirement System of the Government of Puerto Rico | 4.60 | 1,140.00 | 5,244.00 |
| 02/04/2019 | RK15 | Review cases and documents regarding ratification of bond issuances (1.90); review statutes and caselaw regarding ultra vires enactments (1.20); draft summary analysis regarding ratification and ultra vires enactments (1.30) | 4.40 | 825.00 | 3,630.00 |
| 02/05/2019 | DEB4 | Review bond documentation received from O'Melveny (0.2); correspond with M. Kahn regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/05/2019 | JRB | Prepare ERS analysis (3.8); telephone conference and correspondence with M. Torres and A. Aneses (CST) regarding same (.3); telephone conferences with M. Kahn regarding same (.3); correspond with L. Despins regarding same (.1) | 4.50 | 1,300.00 | 5,850.00 |
| 02/05/2019 | MRK | Analyze purposes for which municipalities may borrow or issue bonds | 4.70 | 1,140.00 | 5,358.00 |

The Commonwealth of Puerto Rico                                             Page 15
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | MRK | Analyze effect of absence of specified purpose on authority of municipalities to borrow or issue bonds | 4.10 | 1,140.00 | 4,674.00 |
| 02/05/2019 | MRK | Telephone conferences with J. Bliss regarding purposes for which municipalities may borrow or issue bonds | 0.30 | 1,140.00 | 342.00 |
| 02/06/2019 | AB21 | Review First Circuit decision in ERS appeal (0.7); review correspondence from S. Maza regarding questions related to ERS bonds (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 02/06/2019 | AB21 | Review outline of issues for retiree benefit claims | 0.40 | 1,200.00 | 480.00 |
| 02/06/2019 | JRB | Prepare ERS analysis (6.3); telephone conferences with M. Kahn regarding same (.4); correspond with M. Kahn regarding same (.5); correspond with M. Torres and A. Aneses (CST) regarding same (.1) | 7.30 | 1,300.00 | 9,490.00 |
| 02/06/2019 | MRK | Analyze indirect system for holding bonds of Employees Retirement System | 1.20 | 1,140.00 | 1,368.00 |
| 02/06/2019 | MRK | Email to M. Santiago (CST Law) and A. Aneses (CST Law) regarding interpretation of Act 46-1988 conferring borrowing authority on Employees Retirement System | 0.20 | 1,140.00 | 228.00 |
| 02/06/2019 | MRK | Analyze provisions of UCC in connection with ERS bond claims objection | 1.40 | 1,140.00 | 1,596.00 |
| 02/06/2019 | MRK | Email to J. Bliss regarding applicability of UCC provisions to bonds of Employees Retirement System (.4); telephone conferences with J. Bliss regarding same (.4) | 0.80 | 1,140.00 | 912.00 |
| 02/06/2019 | MRK | Review and analyze Act 46-1988 conferring borrowing authority on Employees Retirement System of the Government of Puerto Rico | 0.60 | 1,140.00 | 684.00 |
| 02/06/2019 | MRK | Analyze UCC provisions in connection with ERS bond claims objection | 2.40 | 1,140.00 | 2,736.00 |
| 02/07/2019 | JRB | Prepare ERS analysis (5.6); correspondence with A. Aneses (CST) regarding same (.1); telephone conference with M. Torres and A. Aneses (CST) and M. Kahn regarding same (.7) | 6.40 | 1,300.00 | 8,320.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2019 | JFH2 | Review UCC and official comments in connection with ERS bonds | 0.70 | 1,400.00 | 980.00 |
| 02/07/2019 | MRK | Emails with J. Bliss regarding ultra vires issues in connection with bonds of Employees Retirement System of Puerto Rico | 0.70 | 1,140.00 | 798.00 |
| 02/07/2019 | MRK | Telephone conference with J. Bliss, M. Santiago (CST Law) and A. Aneses (CST Law) regarding legislative history relating to borrowing authority of Employees Retirement System of Puerto Rico | 0.70 | 1,140.00 | 798.00 |
| 02/07/2019 | MRK | Review legislation relating to borrowing authority of Employees Retirement System of Puerto Rico | 1.10 | 1,140.00 | 1,254.00 |
| 02/08/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (3.9); telephone conference with L. Despins, M. Kahn, J. Hilson and S. Sepinuck regarding same (1.1); correspondence with M. Kahn regarding same (.2) | 5.20 | 1,300.00 | 6,760.00 |
| 02/08/2019 | JFH2 | Review brief of the government relative to the enforceability of the bonds | 0.60 | 1,400.00 | 840.00 |
| 02/08/2019 | JFH2 | Review UCC in connection with ERS bonds | 0.10 | 1,400.00 | 140.00 |
| 02/08/2019 | JFH2 | Review Puerto Rico's UCC connection with ERS bonds | 0.20 | 1,400.00 | 280.00 |
| 02/08/2019 | JFH2 | Prepare notes regarding analysis of the relevant UCC sections in connection with the bonds | 0.20 | 1,400.00 | 280.00 |
| 02/08/2019 | JFH2 | Review brief of the bondholders relative to the enforceability of the bonds | 0.80 | 1,400.00 | 1,120.00 |
| 02/08/2019 | JFH2 | Telephone conference with J. Bliss, L. Despins, M. Kahn, and S. Sepinuck relative to the UCC issues | 1.10 | 1,400.00 | 1,540.00 |
| 02/08/2019 | LAD4 | T/c J. Bliss, J. Hilson, and M. Kahn regarding UCC (1.10); t/c D. Mack (Drivetrain) regarding update regarding same (.20) | 1.30 | 1,500.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | MRK | Review and analyze documents provided by M. Westermann (Zolfo) with respect to bonds of Employees Retirement System | 0.30 | 1,140.00 | 342.00 |
| 02/08/2019 | MRK | Telephone conference with L. Despins, J. Bliss, J. Hilson and S. Sepinuck regarding UCC and invalidity of bonds of Employees Retirement System | 1.10 | 1,140.00 | 1,254.00 |
| 02/08/2019 | MRK | Telephone conference with S. Rodriguez (Zolfo) and M. Westermann (Zolfo) regarding matters pertaining to bonds of Employees Retirement System | 0.60 | 1,140.00 | 684.00 |
| 02/08/2019 | MRK | Email to L. Despins, J. Bliss, J. Hilson and S. Sepinuck regarding UCC and Employees Retirement System bonds | 0.20 | 1,140.00 | 228.00 |
| 02/09/2019 | JFH2 | Review Business Lawyer article regarding case law related to ERS research | 0.60 | 1,400.00 | 840.00 |
| 02/09/2019 | JFH2 | Review comments to the UCC in connection with ERS research | 0.40 | 1,400.00 | 560.00 |
| 02/09/2019 | JFH2 | Review case law regarding UCC related to ERS research | 1.20 | 1,400.00 | 1,680.00 |
| 02/09/2019 | JFH2 | Analyze UCC and the official comments to the section in connection with ERS bonds | 0.50 | 1,400.00 | 700.00 |
| 02/09/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the implications of the comments to UCC | 0.10 | 1,400.00 | 140.00 |
| 02/11/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (6.2); telephone conferences with M. Kahn regarding same (.4); telephone conference and correspondence with A. Aneses (CST) regarding same (.2) | 6.80 | 1,300.00 | 8,840.00 |
| 02/11/2019 | MRK | Review briefs pertaining to litigation involving Employees Retirement System of Puerto Rico | 1.20 | 1,140.00 | 1,368.00 |
| 02/11/2019 | MRK | Telephone conferences with J. Bliss regarding invalidity of bonds of Employees Retirement System of Puerto Rico | 0.40 | 1,140.00 | 456.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2019 | MRK | Draft additional parts of memorandum to Committee regarding information related to Employees Retirement System and its bonds | 0.70 | 1,140.00 | 798.00 |
| 02/11/2019 | MRK | Review certain financial statements in connection with Employees Retirement System of Puerto Rico | 1.20 | 1,140.00 | 1,368.00 |
| 02/11/2019 | MRK | Review Act 106-2017 as it relates to Employees Retirement System of the Government of Puerto Rico | 1.40 | 1,140.00 | 1,596.00 |
| 02/11/2019 | MRK | Draft memorandum to Committee regarding information related to Employees Retirement System of the Government of Puerto Rico and its bonds | 2.40 | 1,140.00 | 2,736.00 |
| 02/12/2019 | AB21 | Analyze potential issues in connection with challenge to ERS bonds (0.4); correspond with L. Despins regarding same (0.4); telephone conference with M. Kahn regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 02/12/2019 | IG1 | Email with D. Cash regarding ERS claim objection and related caselaw (.20); email with A. Bongartz and M. Kahn regarding ERS issue (.10); analyze constitutional issues regarding ERS claims (4.20) | 4.50 | 815.00 | 3,667.50 |
| 02/12/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (7.7); telephone conferences with M. Kahn regarding same (.2); correspond with M. Kahn regarding same (.1); correspond with L. Despins regarding same (.1); correspond with A. Aneses (CST) regarding same (.1) | 8.20 | 1,300.00 | 10,660.00 |
| 02/12/2019 | MRK | Prepare memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System of the Government of Puerto Rico (4.3); telephone conference with A. Bongartz regarding same (.2) | 4.50 | 1,140.00 | 5,130.00 |
| 02/12/2019 | MRK | Telephone conferences with J. Bliss regarding memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System of the Government of Puerto Rico | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | MRK | Further prepare memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System | 2.40 | 1,140.00 | 2,736.00 |
| 02/12/2019 | MRK | Review legislative history of enabling act of Employees Retirement System of the Government of Puerto Rico | 1.90 | 1,140.00 | 2,166.00 |
| 02/12/2019 | MRK | Email to J. Bliss regarding suggested language for inclusion in memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System | 0.40 | 1,140.00 | 456.00 |
| 02/12/2019 | MRK | Review transcript of documents pertaining to one series of bonds issued by Employees Retirement System | 1.20 | 1,140.00 | 1,368.00 |
| 02/13/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (12.9); correspond with M. Kahn regarding same (.3); correspond with L. Despins regarding same (.1); correspond with R. Kilpatrick regarding same (.5) | 13.80 | 1,300.00 | 17,940.00 |
| 02/13/2019 | MRK | Email to J. Bliss regarding additional legislation to discuss in memorandum to Committee regarding bonds of Employees Retirement System | 0.90 | 1,140.00 | 1,026.00 |
| 02/13/2019 | MRK | Comment on draft memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System | 2.40 | 1,140.00 | 2,736.00 |
| 02/13/2019 | MRK | Review bond resolution of Employees Retirement System of the Government of Puerto Rico | 0.90 | 1,140.00 | 1,026.00 |
| 02/13/2019 | MRK | Telephone conference with I. Goldstein regarding potential claims related to bonds issued by Employees Retirement System of the Government of Puerto Rico | 0.60 | 1,140.00 | 684.00 |
| 02/13/2019 | MRK | Emails to A. Aneses (CST Law) regarding interpretation of certain provisions of enabling act of Employees Retirement System of Puerto Rico | 0.40 | 1,140.00 | 456.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2189651

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/13/2019 | RK15 | Draft memorandum regarding potential challenge of ERS bonds (1.50); review facts in and related to official statements for ERS bonds (0.90); analyze application of certain provisions of the UCC for ERS challenge (.70); review background and legislative history of ERS legislation (0.70) | 3.80 | 825.00 | 3,135.00 |
| 02/14/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (8.1); telephone conferences with M. Kahn regarding same (.4); correspondence with L. Despins regarding same (.1); correspondence with R. Kilpatrick regarding same (.3) | 8.90 | 1,300.00 | 11,570.00 |
| 02/14/2019 | MRK | Telephone conferences with J. Bliss regarding content of memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System | 0.40 | 1,140.00 | 456.00 |
| 02/14/2019 | MRK | Prepare inserts to Committee memorandum regarding legislative history of Employees Retirement System | 1.00 | 1,140.00 | 1,140.00 |
| 02/14/2019 | MRK | Review and comment on draft memorandum to Committee evaluating certain issues related to bonds of Employees Retirement System | 3.60 | 1,140.00 | 4,104.00 |
| 02/14/2019 | MRK | Analyze statutory authority to issue ERS bonds | 1.10 | 1,140.00 | 1,254.00 |
| 02/15/2019 | JRB | Draft memorandum regarding potential ERS claim objection (1.2); correspond with M. Kahn regarding same (.2) | 1.40 | 1,300.00 | 1,820.00 |
| 02/15/2019 | MRK | Analyze borrowing and bonding authority of certain Puerto Rico bond issuers | 3.80 | 1,140.00 | 4,332.00 |
| 02/15/2019 | MRK | Continued analysis regarding borrowing and bonding authority of certain Puerto Rico bond issuers per input from J. Bliss | 2.60 | 1,140.00 | 2,964.00 |
| 02/16/2019 | JRB | Prepare memorandum regarding potential ERS claim objection (3.2); telephone conferences with M. Kahn regarding same (.3); correspondence with L. Despins regarding same (.1); correspondence with R. Kilpatrick regarding same (.1) | 3.70 | 1,300.00 | 4,810.00 |

The Commonwealth of Puerto Rico                                                                   Page 21
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2019 | MRK | Analyze borrowing and bonding authority of Puerto Rico bond issuers | 2.40 | 1,140.00 | 2,736.00 |
| 02/16/2019 | MRK | Telephone conferences with J. Bliss regarding memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.30 | 1,140.00 | 342.00 |
| 02/17/2019 | JRB | Draft memorandum regarding potential ERS claim objection (4.1); telephone conferences with M. Kahn regarding same (.3); correspondence with L. Despins regarding same (.1) | 4.50 | 1,300.00 | 5,850.00 |
| 02/17/2019 | LAD4 | Review/edit ERS memo | 3.70 | 1,500.00 | 5,550.00 |
| 02/17/2019 | MRK | Email to J. Bliss regarding borrowing and bonding authority of Puerto Rico bond issuers | 0.30 | 1,140.00 | 342.00 |
| 02/17/2019 | MRK | Analyze cases regarding sufficiency of statutory authorization to issue bonds | 3.10 | 1,140.00 | 3,534.00 |
| 02/17/2019 | MRK | Prepare supplement to memorandum to Committee regarding information on borrowing and bonding authority of Puerto Rico bond issuers | 1.40 | 1,140.00 | 1,596.00 |
| 02/17/2019 | MRK | Review borrowing and bonding authority of Puerto Rico bond issuers | 2.30 | 1,140.00 | 2,622.00 |
| 02/18/2019 | LAD4 | Several emails with Retiree Committee counsel (R. Gordon) regarding ultra vires issues (.40) | 0.40 | 1,500.00 | 600.00 |
| 02/18/2019 | MRK | Telephone conferences with J. Bliss regarding issues relevant to memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.30 | 1,140.00 | 342.00 |
| 02/18/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico law issues relevant to memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.60 | 1,140.00 | 684.00 |
| 02/18/2019 | MRK | Prepare case analysis for memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 1.40 | 1,140.00 | 1,596.00 |
| 02/18/2019 | MRK | Analyze nature of negotiable bonds and distinction from non-negotiable bonds | 1.60 | 1,140.00 | 1,824.00 |

The Commonwealth of Puerto Rico                                                                    Page 22
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2019 | RK15 | Review cases regarding implied authority to bond (1.40); draft summary of cases regarding implied authority to issue bonds (0.90); draft memorandum related to ERS issuances (0.70) | 3.00 | 825.00 | 2,475.00 |
| 02/19/2019 | AB21 | Correspond with J. Bliss and R. Kilpatrick regarding ERS bonds research | 0.20 | 1,200.00 | 240.00 |
| 02/19/2019 | JRB | Draft memo regarding potential ERS claim objection (8.2); telephone conferences with M. Kahn regarding same (.3) | 8.50 | 1,300.00 | 11,050.00 |
| 02/19/2019 | MRK | Analyze negotiable bonds and distinction from non-negotiable bonds | 1.20 | 1,140.00 | 1,368.00 |
| 02/19/2019 | MRK | Telephone conferences with J. Bliss regarding issues relevant to memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.30 | 1,140.00 | 342.00 |
| 02/19/2019 | MRK | Further telephone conference with A. Aneses (CST Law)regarding Puerto Rico law issues relevant to memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.30 | 1,140.00 | 342.00 |
| 02/19/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico law issues relevant to memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 0.40 | 1,140.00 | 456.00 |
| 02/19/2019 | MRK | Prepare insert for memorandum to Committee with respect to potential invalidity of bonds of Puerto Rico ERS | 3.00 | 1,140.00 | 3,420.00 |
| 02/19/2019 | RK15 | Draft memorandum regarding challenge to claims of ERS bondholders | 0.70 | 825.00 | 577.50 |
| 02/20/2019 | JRB | Draft memorandum regarding potential ERS claim objection (9.2); telephone conferences with M. Kahn regarding same (.6); correspond with M. Kahn regarding same (.1); correspondence with L. Despins regarding same (.2); telephone conferences with R. Kilpatrick regarding same (.5); correspond with R. Kilpatrick regarding same (.2) | 10.80 | 1,300.00 | 14,040.00 |

The Commonwealth of Puerto Rico                                                                Page 23
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2019 | MRK | Review cases and statutory regarding authority to issue negotiable bonds | 5.90 | 1,140.00 | 6,726.00 |
| 02/20/2019 | MRK | Telephone conferences with J. Bliss regarding potential invalidity of bonds of ERS of the Government of Puerto Rico | 0.60 | 1,140.00 | 684.00 |
| 02/20/2019 | RK15 | Teleconferences with J. Bliss regarding challenge to claims of ERS bondholders (0.50); draft inserts to memorandum regarding challenge to claims of ERS bondholders (0.30); legal research related to bonding authority for challenge to claims of ERS bondholders (2.20); draft summary of cases related to bonding authority for challenge to claims of ERS bondholders (0.90) | 3.90 | 825.00 | 3,217.50 |
| 02/21/2019 | AB21 | Correspond with L. Despins and J. Bliss regarding objection to ERS bond claims (0.1); revise memorandum regarding same (0.5); correspond with Committee regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 02/21/2019 | JRB | Prepare memorandum regarding ERS claim objection (10.1); telephone conferences with M. Kahn regarding same (.3); correspond with M. Kahn regarding same (.5); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.1); correspondence with J. Casillas (CST), M. Torres (CST), and A. Aneses regarding same (.2); telephone conferences with R. Kilpatrick regarding same (.8); correspond with R. Kilpatrick regarding same (.4); correspondence with L. Despins and A. Bongartz regarding same (.2); telephone conference with L. Despins regarding same (.3) | 12.90 | 1,300.00 | 16,770.00 |
| 02/21/2019 | LAD4 | Review/edit ERS memo (2.8); t/c J. Bliss regarding ERS issues (.3) | 3.10 | 1,500.00 | 4,650.00 |
| 02/21/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding analysis of Puerto Rico law relevant to potential invalidity of bonds of ERS of the Government of Puerto Rico | 1.30 | 1,140.00 | 1,482.00 |

The Commonwealth of Puerto Rico                                                           Page 24
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2019 | MRK | Draft inserts to memorandum to Committee with respect to potential invalidity of bonds of ERS of the Government of Puerto Rico | 2.10 | 1,140.00 | 2,394.00 |
| 02/21/2019 | MRK | Telephone conferences with A. Aneses (CST Law) regarding potential invalidity of bonds of ERS of the Government of Puerto Rico | 1.10 | 1,140.00 | 1,254.00 |
| 02/21/2019 | MRK | Comment on draft memorandum to Committee with respect to bonds of ERS | 1.20 | 1,140.00 | 1,368.00 |
| 02/21/2019 | MRK | Review comments of J. Casillas (CST Law) and A. Aneses (CST Law) with respect to draft memorandum to Committee with respect to potential invalidity of bonds of ERS | 0.60 | 1,140.00 | 684.00 |
| 02/21/2019 | MRK | Telephone conferences with J. Bliss regarding issues relevant to potential invalidity of bonds of ERS | 0.30 | 1,140.00 | 342.00 |
| 02/21/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding results of Puerto Rico law research relevant to potential invalidity of bonds of ERS | 0.90 | 1,140.00 | 1,026.00 |
| 02/21/2019 | MRK | Review memorandum from A. Aneses (CST Law) regarding Puerto Rico law issues relevant to potential invalidity of bonds of ERS | 0.90 | 1,140.00 | 1,026.00 |
| 02/21/2019 | RK15 | Teleconferences with J. Bliss regarding challenge to claims of ERS bondholders (0.80); review cases and statutory authority related to issuance of public debt (1.30); draft inserts to memorandum on challenge to claims of ERS bondholder (3.50) | 5.60 | 825.00 | 4,620.00 |
| 02/22/2019 | AB21 | Analyze memorandum regarding validity of ERS bonds (0.6); correspond with L. Despins, J. Bliss and A. Velazquez (SEIU) regarding same (0.4); correspond with J. Kuo regarding related background documents (0.1) | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                         Page 25
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | JRB | Correspondence with L. Despins regarding ERS claim objection (.2); draft same (1.1); correspondence with A. Velazquez, L. Despins and A. Bongartz regarding same (.3); telephone conference with M. Kahn regarding same (.3) | 1.90 | 1,300.00 | 2,470.00 |
| 02/22/2019 | LAD4 | T/c B. Rosen regarding ultra vires (.30); t/c A. Velazquez (SEIU) regarding same and appointments clause (.30); analyze ERS ultra vires defense issues (4.10); t/c D. Mack (Drivetrain) regarding same (.20); t/c S. Millman (Stroock) regarding same (.20); various emails to A. Velazquez (SEIU) regarding ERS issues (.40) | 5.50 | 1,500.00 | 8,250.00 |
| 02/22/2019 | MRK | Telephone conference with J. Bliss regarding potential arguments regarding bonds of ERS | 0.30 | 1,140.00 | 342.00 |
| 02/22/2019 | MRK | Review memorandum with respect to potential invalidity of bonds of Puerto Rico ERS | 0.90 | 1,140.00 | 1,026.00 |
| 02/22/2019 | RK15 | Draft inserts to memorandum related to challenge to ERS bondholder claims (0.20); draft email to A. Bongartz regarding the same (0.10) | 0.30 | 825.00 | 247.50 |
| 02/24/2019 | JRB | Draft parts of ERS claim objection | 1.30 | 1,300.00 | 1,690.00 |
| 02/25/2019 | AB21 | Conference with J. Bliss regarding memo on validity of ERS bonds | 0.30 | 1,200.00 | 360.00 |
| 02/25/2019 | JRB | Further prepare ERS claim objection (6.5); conference with A. Bongartz regarding same (.3); telephone conference with N. Bassett regarding same (.2); telephone conference with L. Despins regarding same (.2) | 7.20 | 1,300.00 | 9,360.00 |
| 02/25/2019 | LAD4 | T/c D. Mack (Drivetrain) regarding comments on ERS memo (.40); pass comments onto J. Bliss (.20) | 0.60 | 1,500.00 | 900.00 |
| 02/26/2019 | AB21 | Correspond with R. Gordon (Jenner) and C. Steege (Jenner) regarding potential objection to ERS bond claims | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                    Page 26
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/26/2019 | JRB | Prepare parts of ERS claim objection (6.3); telephone conference with M. Kahn regarding same (.2); correspond with M. Kahn regarding same (.1); correspond with L. Despins regarding same (.1); telephone conference with M. Torres and A. Añeses (CST) regarding same (.2); conference with R. Kilpatrick regarding same (.1) | 7.00 | 1,300.00 | 9,100.00 |
| 02/26/2019 | JFH2 | Correspondence with L. Despins relative to uniform commercial code related to ERS bonds research | 0.10 | 1,400.00 | 140.00 |
| 02/26/2019 | JFH2 | Correspond with L. Despins regarding UCC analysis | 0.10 | 1,400.00 | 140.00 |
| 02/26/2019 | MRK | Review and analyze Act 35-2007 | 0.30 | 1,140.00 | 342.00 |
| 02/26/2019 | MRK | Email to J. Bliss regarding Act 3-2013 | 0.30 | 1,140.00 | 342.00 |
| 02/26/2019 | MRK | Review and analyze Act 3-2013 | 0.70 | 1,140.00 | 798.00 |
| 02/26/2019 | MRK | Email to J. Bliss regarding Act 35-2007 | 0.20 | 1,140.00 | 228.00 |
| 02/26/2019 | MRK | Telephone conferences with J. Bliss regarding legislation pertaining to bonds | 0.20 | 1,140.00 | 228.00 |
| 02/26/2019 | MRK | Telephone conferences with A. Aneses (CST Law) regarding certain bondholder claims | 0.60 | 1,140.00 | 684.00 |
| 02/26/2019 | MRK | Analyze certain bondholder claims | 2.10 | 1,140.00 | 2,394.00 |
| 02/26/2019 | RK15 | Discuss objection to claims of ERS bondholders with J. Bliss (0.10); draft objection to claims of ERS bondholders (1.60) | 1.70 | 825.00 | 1,402.50 |
| 02/27/2019 | AB21 | Telephone conferences with J. Bliss regarding objection to ERS bond claims (0.3); telephone conferences with R. Kilpatrick regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 02/27/2019 | DEB4 | Correspond with A. Bongartz regarding ERS claims data (0.1); correspond with J. Bliss regarding certain language in draft claim objection (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                                 Page 27
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | JRB | Prepare ERS claim objection (6.3); conferences with R. Kilpatrick regarding same (.2); telephone conferences with M. Kahn regarding same (.5); correspondence with L. Despins regarding same (.3); conferences with A. Bongartz regarding same (.3); correspondence with D. Barron regarding same (.2); correspond with R. Kilpatrick regarding same (.3) | 8.10 | 1,300.00 | 10,530.00 |
| 02/27/2019 | LAD4 | T/c B. Rosen regarding ERS update (.20); discovery call with O'Melveny and Proskauer teams, including B. Rosen, M. Dale (Proskauer) and N. Bassett (Paul Hastings), P. Friedman (O'Melveny) (.50); t/c A. Velazquez (SEIU) regarding update on ERS (.40); review unjust enrichment issues (2.10) | 3.20 | 1,500.00 | 4,800.00 |
| 02/27/2019 | MRK | Analyze pension obligation bonds, including, among others, those issued by the ERS | 1.60 | 1,140.00 | 1,824.00 |
| 02/27/2019 | MRK | Telephone conferences with J. Bliss regarding objection to bond claims | 0.50 | 1,140.00 | 570.00 |
| 02/27/2019 | RK15 | Draft inserts for objection to claims by ERS bondholders (0.90); teleconferences with A. Bongartz regarding same (0.10); teleconferences with J. Bliss regarding revisions to objections to ERS bonds (0.20); revise objection to claims by ERS bondholders (1.90); review fact background and supporting facts for objection to claims of ERS bondholders (0.70) | 3.80 | 825.00 | 3,135.00 |
| 02/28/2019 | JRB | Prepare ERS claim objection (4.1); correspondence with L. Despins regarding same (.5); correspondence with A. Bongartz regarding same (.2); correspondence with N. Bassett regarding same (.1); telephone conferences with M. Kahn regarding same (.3); correspondence with M. Torres and A. Añeses (CST) regarding same (.6); correspondence with D. Mack (Drivetrain) and L. Despins regarding same (.1); correspondence with R. Kilpatrick regarding same (.5) | 6.40 | 1,300.00 | 8,320.00 |

The Commonwealth of Puerto Rico                                                      Page 28
96395-00008
Invoice No. 2189651

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | LAD4 | Review/edit ERS ultra vires objection (3.30); t/c P. Friedman (O'Melveny) regarding ERS arguments (.30) | 3.60 | 1,500.00 | 5,400.00 |
| 02/28/2019 | MRK | Email to J. Bliss regarding case law related to UCC in connection with ERS research | 0.30 | 1,140.00 | 342.00 |
| 02/28/2019 | MRK | Review official statement disclosure relevant to authority of ERS of the Government of Puerto Rico to issue bonds | 1.80 | 1,140.00 | 2,052.00 |
| 02/28/2019 | MRK | Email to J. Bliss regarding authorization of bonds issued by ERS of the Government of Puerto Rico | 0.20 | 1,140.00 | 228.00 |
| 02/28/2019 | MRK | Review certain pension obligation bonds in connection with analysis of pension obligation bonds issued by Puerto Rico ERS | 5.90 | 1,140.00 | 6,726.00 |
| 02/28/2019 | MRK | Review case law related to Article 8 of the Uniform Commercial Code | 1.10 | 1,140.00 | 1,254.00 |
| 02/28/2019 | MRK | Review draft objection to claims of bondholders of ERS of the Government of Puerto Rico | 0.40 | 1,140.00 | 456.00 |
| 02/28/2019 | MRK | Analyze authorization of bonds issued by ERS of the Government of Puerto Rico | 0.90 | 1,140.00 | 1,026.00 |
| 02/28/2019 | MRK | Telephone conferences with J. Bliss regarding objection to ERS bond claims | 0.30 | 1,140.00 | 342.00 |
| 02/28/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding certain claims of ERS bondholders | 0.30 | 1,140.00 | 342.00 |
| 02/28/2019 | RK15 | Analyze sections of the UCC and application of same for ERS claim objection (1.70); draft parts of ERS claim objection regarding same (0.60); draft email to J. Bliss summarizing documents related to ERS (0.20) | 2.50 | 825.00 | 2,062.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **383.80** | | **458,002.00** |
| **Total** | | | **515.30** | | **579,089.00** |

The Commonwealth of Puerto Rico                                    Page 29
96395-00008
Invoice No. 2189651

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 27.30 | 1,500.00 | 40,950.00 |
| ERK | Eric R. Keller | Partner | 0.80 | 1,325.00 | 1,060.00 |
| JRB | James R. Bliss | Partner | 156.90 | 1,300.00 | 203,970.00 |
| PJ1 | Pedro Jimenez | Partner | 6.60 | 1,250.00 | 8,250.00 |
| JFH2 | John Francis Hilson | Of Counsel | 7.90 | 1,400.00 | 11,060.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 11.50 | 1,200.00 | 13,800.00 |
| AB21 | Alex Bongartz | Of Counsel | 17.40 | 1,200.00 | 20,880.00 |
| MM31 | M'Alyssa C. Mecenas | Associate | 6.10 | 985.00 | 6,008.50 |
| SM29 | Shlomo Maza | Associate | 33.80 | 975.00 | 32,955.00 |
| DEB4 | Douglass E. Barron | Associate | 13.90 | 935.00 | 12,996.50 |
| KSR1 | Katherine S. Rookard | Associate | 11.50 | 825.00 | 9,487.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 40.40 | 825.00 | 33,330.00 |
| DDC1 | Derek D. Cash | Associate | 32.60 | 735.00 | 23,961.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 133.70 | 1,140.00 | 152,418.00 |
| IG1 | Irena M. Goldstein | Attorney | 6.20 | 815.00 | 5,053.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.00 | 445.00 | 2,225.00 |
| WW6 | Winnie Wu | Other Timekeeper | 3.70 | 185.00 | 684.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/26/2019 | Photocopy Charges | 2,628.00 | 0.08 | 210.24 |
| 02/27/2019 | Photocopy Charges | 1,623.00 | 0.08 | 129.84 |
| 02/25/2019 | Photocopy Charges (Color) | 122.00 | 0.25 | 30.50 |
| 02/03/2019 | Lexis/On Line Search | | | 210.43 |
| 02/03/2019 | Lexis/On Line Search | | | 22.91 |
| 02/03/2019 | Lexis/On Line Search | | | 28.24 |
| 02/03/2019 | Lexis/On Line Search | | | 14.12 |
| 02/04/2019 | Lexis/On Line Search | | | 168.35 |
| 02/04/2019 | Lexis/On Line Search | | | 19.71 |
| 02/04/2019 | Lexis/On Line Search | | | 84.68 |

The Commonwealth of Puerto Rico                                           Page 30
96395-00008
Invoice No. 2189651

| 02/13/2019 | Lexis/On Line Search | 168.35 |
| 02/13/2019 | Lexis/On Line Search | 0.53 |
| 02/13/2019 | Lexis/On Line Search | 0.53 |
| 02/18/2019 | Lexis/On Line Search | 63.13 |
| 02/18/2019 | Lexis/On Line Search | 6.93 |
| 02/20/2019 | Lexis/On Line Search | 1.60 |
| 02/21/2019 | Lexis/On Line Search | 1.07 |
| 02/26/2019 | Lexis/On Line Search | 105.22 |
| 02/26/2019 | Lexis/On Line Search | 0.53 |
| 02/26/2019 | Lexis/On Line Search | 26.64 |
| 02/27/2019 | Lexis/On Line Search | 42.09 |
| 02/27/2019 | Lexis/On Line Search | 0.53 |
| 02/28/2019 | Lexis/On Line Search | 126.26 |
| 02/28/2019 | Lexis/On Line Search | 14.92 |
| 02/28/2019 | Lexis/On Line Search | 0.53 |
| 02/28/2019 | Lexis/On Line Search | 0.53 |
| 02/03/2019 | Westlaw | 1,303.96 |
| 02/04/2019 | Westlaw | 434.77 |
| 02/05/2019 | Westlaw | 751.43 |
| 02/07/2019 | Westlaw | 83.51 |
| 02/07/2019 | Westlaw | 660.76 |
| 02/08/2019 | Westlaw | 7.16 |
| 02/12/2019 | Westlaw | 41.76 |
| 02/13/2019 | Westlaw | 187.96 |
| 02/15/2019 | Westlaw | 146.23 |
| 02/16/2019 | Westlaw | 194.97 |
| 02/17/2019 | Westlaw | 570.94 |
| 02/18/2019 | Westlaw | 193.44 |
| 02/18/2019 | Westlaw | 97.49 |
| 02/19/2019 | Westlaw | 928.67 |
| 02/20/2019 | Westlaw | 261.44 |
| 02/21/2019 | Westlaw | 300.81 |
| 02/21/2019 | Westlaw | 76.52 |

The Commonwealth of Puerto Rico                                                Page 31
96395-00008
Invoice No. 2189651

| 02/22/2019 | Westlaw | 299.28 |
|------------|---------|--------|
| 02/25/2019 | Westlaw | 139.24 |
| 02/26/2019 | Westlaw | 205.37 |
| 02/26/2019 | Westlaw | 260.93 |
| 02/27/2019 | Westlaw | 72.43 |
| 02/28/2019 | Westlaw | 129.02 |
| 02/28/2019 | Westlaw | 67.49 |
| 02/08/2019 | Computer Search (Other) | 0.61 |
| 02/19/2019 | Computer Search (Other) | 4.05 |
| 02/21/2019 | Computer Search (Other) | 2.21 |
| 02/22/2019 | Computer Search (Other) | 0.08 |
| 02/24/2019 | Computer Search (Other) | 0.27 |
| 02/27/2019 | Computer Search (Other) | 9.27 |
| 02/28/2019 | Computer Search (Other) | 0.03 |
| **Total Costs incurred and advanced** | | **$8,910.51** |

| **Current Fees and Costs** | **$587,999.51** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$587,999.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189652

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2019 | $20,740.00 |
| Costs incurred and advanced | 652.59 |
| **Current Fees and Costs Due** | **$21,392.59** |
| **Total Balance Due – Due Upon Receipt** | **$21,392.59** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
   Citibank
   ABA # 322271724
   SWIFT Address:  CITIUS33
   787 W. 5th Street
   Los Angeles, CA  90071
   Account Number: 206628380
   Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                       Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2189652
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Other Adversary Proceedings</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019                          $20,740.00

        Costs incurred and advanced                     652.59

        **Current Fees and Costs Due**               **$21,392.59**

        **Total Balance Due – Due Upon Receipt**     **$21,392.59**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
| --- |
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189652

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Other Adversary Proceedings**                                                                    **$20,740.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/11/2019 | NAB | Review fiscal plan litigation appeal status (.6); email to L. Despins regarding same (.2); review and revise memorandum regarding avoidance action issues (.5); review certain cases regarding same (.4); emails to D. Cash regarding same (.1) | 1.80 | 1,200.00 | 2,160.00 |
| 02/12/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding update on Vitol adversary proceeding (0.1); review decision remanding Vitol adversary proceeding (0.2) | 0.30 | 1,200.00 | 360.00 |
| 02/15/2019 | AB21 | Analyze First Circuit decision on Aurelius appeal (1.0); telephone conference with N. Mollen regarding same (0.2); correspond with N. Mollen regarding same (0.2); correspond with L. Despins regarding same (0.2) | 1.60 | 1,200.00 | 1,920.00 |
| 02/16/2019 | AB21 | Further analyze First Circuit decision on Aurelius appeal | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00009
Invoice No. 2189652

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/16/2019 | AB21 | Review L. Despins email update regarding Aurelius decision | 0.20 | 1,200.00 | 240.00 |
| 02/16/2019 | LAD4 | Draft long email to Committee regarding implications of First Circuit's Aurelius decision | 2.10 | 1,500.00 | 3,150.00 |
| 02/19/2019 | JRB | Correspondence with A. Velazquez (SEIU) regarding implications of Appointments Clause decision (.1); analysis regarding same (.6) | 0.70 | 1,300.00 | 910.00 |
| 02/20/2019 | AB21 | Telephone conferences with N. Mollen regarding effects of Aurelius decision on Oversight Board (0.3); correspond with N. Mollen regarding same (0.4); telephone conference with L. Despins and N. Mollen regarding same (0.2); further analyze decision regarding same (0.5); correspond with L. Despins regarding effects of dismissal of case (0.1); analyze same (1.2) | 2.70 | 1,200.00 | 3,240.00 |
| 02/20/2019 | LAD4 | T/c R. Gordon (Jenner) regarding First Circuit decision (.40); t/c N. Mollen regarding discussion with counsel to FOMB regarding Supreme Court appeal (.30); review alternatives for committee regarding same (.90); t/c A. Bongartz and N. Mollen regarding impact of section 349 (.20) | 2.20 | 1,500.00 | 3,300.00 |
| 02/28/2019 | LAD4 | Analyze stay aspect of Appointments Clause decision (2.1); t/c N. Mollen regarding option for cert petition (.3); review draft of omnibus claims procedure (.5); email to B. Rosen (Proskauer) regarding same (.1) | 3.00 | 1,500.00 | 4,500.00 |
| **Subtotal: B191  General Litigation** | | | **15.40** | | **20,740.00** |
| **Total** | | | **15.40** | | **20,740.00** |

The Commonwealth of Puerto Rico                                          Page 3
96395-00009
Invoice No. 2189652

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.30 | 1,500.00 | 10,950.00 |
| JRB | James R. Bliss | Partner | 0.70 | 1,300.00 | 910.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.80 | 1,200.00 | 2,160.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.60 | 1,200.00 | 6,720.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/13/2019 | Court Reporting Services - Clerk, U.S. Court of Appeals, Invoice# 02132019WW Dated 02/13/19, Audio court hearings for cases # 18-1787 and #18-1108. Each audio recording is $31 - with a total of $ 62 for both. | | | 62.00 |
| 02/14/2019 | Postage/Express Mail - First Class - US; | | | 0.50 |
| 02/20/2019 | Westlaw | | | 414.32 |
| 02/01/2019 | Computer Search (Other) | | | 9.45 |
| 02/04/2019 | Computer Search (Other) | | | 14.31 |
| 02/05/2019 | Computer Search (Other) | | | 7.02 |
| 02/06/2019 | Computer Search (Other) | | | 9.72 |
| 02/07/2019 | Computer Search (Other) | | | 7.02 |
| 02/08/2019 | Computer Search (Other) | | | 11.34 |
| 02/11/2019 | Computer Search (Other) | | | 7.74 |
| 02/12/2019 | Computer Search (Other) | | | 7.02 |
| 02/13/2019 | Computer Search (Other) | | | 7.02 |
| 02/14/2019 | Computer Search (Other) | | | 7.02 |
| 02/15/2019 | Computer Search (Other) | | | 11.25 |
| 02/18/2019 | Computer Search (Other) | | | 7.02 |
| 02/19/2019 | Computer Search (Other) | | | 9.72 |
| 02/20/2019 | Computer Search (Other) | | | 9.72 |
| 02/21/2019 | Computer Search (Other) | | | 11.52 |
| 02/22/2019 | Computer Search (Other) | | | 8.37 |
| 02/25/2019 | Computer Search (Other) | | | 8.55 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00009
Invoice No. 2189652

| | | |
|---|---|---|
| 02/26/2019 | Computer Search (Other) | 7.02 |
| 02/27/2019 | Computer Search (Other) | 7.02 |
| 02/28/2019 | Computer Search (Other) | 7.92 |
| **Total Costs incurred and advanced** | | **$652.59** |
| | **Current Fees and Costs** | **$21,392.59** |
| | **Total Balance Due - Due Upon Receipt** | **$21,392.59** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189653

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Mediation
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019                                    $13,043.00

Costs incurred and advanced                          24.37

**Current Fees and Costs Due**                       **$13,067.37**

**Total Balance Due – Due Upon Receipt**             **$13,067.37**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189653

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $13,043.00 |
| Costs incurred and advanced | 24.37 |
| **Current Fees and Costs Due** | **$13,067.37** |
| **Total Balance Due – Due Upon Receipt** | **$13,067.37** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2189653
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Mediation**                                                          **$13,043.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/05/2019 | AB21 | Review mediation agreement and mediation order (0.7); correspond with L. Despins regarding same (0.4) | 1.10 | 1,200.00 | 1,320.00 |
| | | **Subtotal: B110  Case Administration** | **1.10** | | **1,320.00** |
| | | | | | |
| **B191** | **General Litigation** | | | | |
| 02/04/2019 | AB21 | Analyze Rule 9019 order, findings of fact, and COFINA confirmation order (1.8); correspond with L. Despins regarding same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 02/04/2019 | LAD4 | Review Judge Swain COFINA Rule 9019 issue | 0.40 | 1,500.00 | 600.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00010
Invoice No. 2189653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | AB21 | Further analyze findings of fact related to COFINA confirmation order (0.9); correspond with L. Despins regarding same (0.2); analyze response to question from A. Velazquez (SEIU) on findings of fact (1.8) | 2.90 | 1,200.00 | 3,480.00 |
| 02/05/2019 | DEB4 | Review amended COFINA findings of fact and conclusions of law (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 02/06/2019 | AB21 | Correspond with L. Despins regarding dismissal of Commonwealth-COFINA adversary proceeding (0.1); review confirmation order regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 02/08/2019 | AB21 | Correspond with L. Despins regarding dismissal of Commonwealth-COFINA adversary proceeding (0.1); telephone conference with J. Bliss regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 02/08/2019 | JRB | Telephone conference with A. Bongartz regarding dismissal of CW-COFINA adversary proceeding | 0.30 | 1,300.00 | 390.00 |
| 02/11/2019 | AB21 | Review third amended plan supplement | 0.70 | 1,200.00 | 840.00 |
| 02/11/2019 | JRB | Correspondence with A. Bongartz regarding stipulation of dismissal | 0.20 | 1,300.00 | 260.00 |
| 02/12/2019 | AB21 | Correspond with L. Despins regarding stipulation of dismissal of Commonwealth-COFINA adversary proceeding (0.2); correspond with H. Honig (Willkie) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/12/2019 | JK21 | Correspond with A. Bongartz regarding confirmation of COFINA plan and related docket review | 0.20 | 445.00 | 89.00 |
| 02/19/2019 | AB21 | Correspond with H. Honig (Willkie) regarding dismissal stipulation (0.1); correspond with L. Despins regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 02/19/2019 | JRB | Correspondence with A. Bongartz regarding dismissal | 0.20 | 1,300.00 | 260.00 |
| 02/19/2019 | LAD4 | Numerous emails with J. Minias (Willkie) regarding stipulation of dismissal language | 0.50 | 1,500.00 | 750.00 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00010
Invoice No. 2189653

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/20/2019 | AB21 | Review revised stipulation of dismissal and correspond with L. Despins regarding same (0.1); correspond with H. Honig (Willkie) and L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 02/20/2019 | LAD4 | T/c J. Minias (Willkie) regarding stipulation of dismissal (.20); review same (.20) | 0.40 | 1,500.00 | 600.00 |
| | | **Subtotal: B191  General Litigation** | **9.60** | | **11,723.00** |
| | **Total** | | **10.70** | | **13,043.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.30 | 1,500.00 | 1,950.00 |
| JRB | James R. Bliss | Partner | 0.70 | 1,300.00 | 910.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.10 | 1,200.00 | 9,720.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 935.00 | 374.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/01/2019 | Westlaw | | | 24.37 |
| **Total Costs incurred and advanced** | | | | **$24.37** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$13,067.37** |
| **Total Balance Due - Due Upon Receipt** | | **$13,067.37** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $145,577.00 |
| Costs incurred and advanced | 13,974.43 |
| **Current Fees and Costs Due** | **$159,551.43** |
| **Total Balance Due - Due Upon Receipt** | **$159,551.43** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>**Remittance Address**</u>: |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019 | $145,577.00

Costs incurred and advanced | 13,974.43

**Current Fees and Costs Due** | **$159,551.43**

**Total Balance Due – Due Upon Receipt** | **$159,551.43**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189654

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**GO Bond Debt Issues**                                                   **$145,577.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/04/2019 | JK21 | Electronically file with the court informative motion regarding Pullo declaration (0.3); electronically serve informative motion regarding Pullo declaration (0.3) | 0.60 | 445.00 | 267.00 |
| 02/04/2019 | WW6 | Additional service of informative motion regarding service of objection notice and procedures (1.6); correspond with J. Kuo regarding same (.1) | 1.70 | 185.00 | 314.50 |
| 02/05/2019 | WW6 | Draft certificate of service of Informative Motion Regarding Service of Objection Notice and Procedures Upon Beneficial Holders of Challenged GO Bonds (.6); correspond with J. Kuo regarding same (.1); electronically file same with court (.2) | 0.90 | 185.00 | 166.50 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/12/2019 | JK21 | Prepare certificate of service regarding revised proposed order regarding GO Bonds claims objection procedures (0.4); electronically file with the court certificate of service of same (0.3) | 0.70 | 445.00 | 311.50 |
| 02/21/2019 | JK21 | Revise affidavit of publication regarding objection notice (0.2); correspond with D. Barron regarding affidavit of publication (0.1) | 0.30 | 445.00 | 133.50 |
| 02/22/2019 | LAD4 | T/c J. Bliss and N. Bassett regarding request by lawful GO bond group to use our FA (.30); review agreement regarding same (.80) | 1.10 | 1,500.00 | 1,650.00 |
| 02/25/2019 | JK21 | Correspond with D. Barron and A. Bongartz regarding affidavit confirming publication of objection notice on EMMA website (0.2); prepare affidavit confirming publication of objection notice on EMMA website (0.3) | 0.50 | 445.00 | 222.50 |
| 02/25/2019 | WW6 | Correspond with J. Kuo regarding affidavit regarding EMMA publication of objection notice (.2); review same (.2) | 0.40 | 185.00 | 74.00 |
| 02/27/2019 | WW6 | Draft certificate of service for Affidavits of Publication of Objection Notice Pursuant to Order (.6); correspond with J. Kuo regarding same (.1); electronically file same with court (.2) | 0.90 | 185.00 | 166.50 |
| | | **Subtotal: B110  Case Administration** | **7.10** | | **3,306.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | DEB4 | Correspond with creditor S. Shapiro regarding inquiry (0.1); follow up conference with creditor S. Shapiro regarding inquiry (0.2); conference with creditor C. Langone-Bailey regarding inquiry (0.2) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | DEB4 | Correspond and conference with creditor J. Lane regarding GO objection inquiry (0.2); correspond with creditor A. Gross regarding GO objection inquiry (0.6); correspond with I. Goldstein regarding email response regarding certain inquiries (0.4); conference with R. Lupo regarding response to letter inquiry of creditor B. Martin (0.1) | 1.30 | 935.00 | 1,215.50 |
| 02/26/2019 | DEB4 | Correspond with creditor F. Alvarado regarding GO claim objection inquiry (0.2); conference with creditor S. Chang regarding GO claim objection inquiry (0.3); conference with creditor M. Silver regarding GO claim objection inquiry (0.4); conference with J. Renfro (Invesco) regarding GO claim objection inquiry (0.2) | 1.10 | 935.00 | 1,028.50 |
| 02/27/2019 | DEB4 | Conference and correspond with creditor J. Liebowitz regarding inquiry | 0.20 | 935.00 | 187.00 |
| 02/28/2019 | DEB4 | Correspond with M. Cali (Bel Air Investment Advisors) regarding inquiry | 0.10 | 935.00 | 93.50 |
| 02/28/2019 | DEB4 | Conference with I. Goldstein regarding notice of participation issues (0.1); review same (.1); correspond with creditor L. Jezouit regarding notice of participation (0.2) | 0.40 | 935.00 | 374.00 |
| 02/28/2019 | DEB4 | Correspondence with creditor D. Griffeth regarding notice of participation (0.2); conference with R. Lupo regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **3.90** | | **3,646.50** |

**B310     Claims Administration and Objections**

| | | | | | |
|------|------|------|------|------|------|
| 02/01/2019 | DEB4 | Conference with I. Goldstein regarding publication notice (0.1); correspond with I. Goldstein regarding same (.2); conference and correspond with A. Aneses (CST Law) regarding same (0.3) | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | IG1 | Telephone conference with L. Despins and N. Bassett regarding objection procedures and order (.20); telephone conference with N. Bassett and C. Pullo (Prime Clerk) regarding serving objection procedures/notice upon beneficial holders of challenged GO bonds (.2); prepare C. Pullo declaration, objection notice and procedures, and order (5.9); telephone conference with D. Barron regarding same (.10); email with S. Beville regarding comments on same (.20); telephone conference with N. Bassett regarding objection procedures and notice of participation (.20) | 6.80 | 815.00 | 5,542.00 |
| 02/01/2019 | LAD4 | Revise procedures documents and informative motion regarding same (3.6); t/c N. Bassett and I. Goldstein regarding same (.2); t/c N. Bassett regarding same (.3) | 4.10 | 1,500.00 | 6,150.00 |
| 02/01/2019 | MRK | Telephone conference with M. Westermann (Zolfo) regarding deficit financing by Commonwealth general obligation bonds | 0.90 | 1,140.00 | 1,026.00 |
| 02/01/2019 | MRK | Review deficit financing documents prepared by M. Westermann (Zolfo) | 0.20 | 1,140.00 | 228.00 |
| 02/01/2019 | NAB | Teleconference with I. Goldstein and L. Despins regarding revised procedures order and exhibits (.2); exchange emails with I. Goldstein regarding same (.6); teleconferences with I. Goldstein regarding same (.4); revise draft declaration and motion regarding service (.5); exchange emails with I. Goldstein regarding same (.3); revise draft notice procedures and related objection documents (3.2); exchange emails with I. Goldstein and L. Despins regarding same (.5); conference with L. Despins regarding same (.3); exchange emails with S. Beville (Brown Rudnick) regarding same (.6) | 6.60 | 1,200.00 | 7,920.00 |
| 02/02/2019 | DEB4 | Correspond with I. Goldstein regarding publication notice and related procedures documents (0.2); correspond with A. Aneses (CST) regarding same (0.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/02/2019 | IG1 | Revise order, notice of participation, and objection procedures in accordance with Court's instructions and comments from S. Beville, N. Bassett and L. Despins (2.8); exchange emails with L. Despins and N. Bassett regarding objection procedures and Spanish translations (.20); conferences with N. Bassett regarding same (.2); conference with N. Bassett and C. Pullo regarding same (.4) | 3.60 | 815.00 | 2,934.00 |
| 02/02/2019 | LAD4 | Continue to prepare notice and related procedures documents (1.20) | 1.20 | 1,500.00 | 1,800.00 |
| 02/02/2019 | NAB | Revise draft objection notice and related procedures documents (1.1); emails with L. Despins regarding same (.2); conferences with I. Goldstein regarding same (.2); prepare email to G. Esposito (Morrison & Foerster) and K. Myer (Bracewell) regarding same (.4); teleconference with I. Goldstein and S. Pullo (Prime Clerk) regarding service issues (.4); review same (.2); revise declaration regarding service (.1) | 2.60 | 1,200.00 | 3,120.00 |
| 02/03/2019 | DEB4 | Correspond with A. Aneses (CST Law) regarding GO procedures | 0.30 | 935.00 | 280.50 |
| 02/03/2019 | IG1 | Revise informative motion, C. Pullo (Prime Clerk) declaration, and related documents in connection with challenged GO bonds (1.20); email with C. Pullo regarding declaration (.10); email with L. Despins regarding comments on C. Pullo declaration (.10) | 1.40 | 815.00 | 1,141.00 |
| 02/03/2019 | NAB | Review and revise draft declaration regarding mail service issues (.9); exchange emails with I. Goldstein regarding same (.3); teleconference with S. Beville (Brown Rudnick) and S. Pullo (Prime Clerk) regarding same (.4); exchange emails with I. Goldstein regarding same (.3) | 1.90 | 1,200.00 | 2,280.00 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | DEB4 | Correspond with A. Sax-Bolder (O'Melveny) regarding EMMA notification (0.2); correspond with I. Goldstein regarding same (0.2); correspond with A. Levin (Miller Advertising) regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 02/04/2019 | IG1 | Telephone conferences with N. Bassett and C. Pullo regarding C. Pullo declaration (.30); separate conference with N. Bassett regarding informative motion, C. Pullo declaration, and service of beneficial bondholders (.20); review certificates of service filed by PrimeClerk and Epiq with respect to service of beneficial holders (.30); email with N. Bassett regarding same (.20); revise informative motion and C. Pullo declaration with respect to objection procedures motion (.80); revise portion of email to Committee regarding GO bond objection (.20); email with D. Barron regarding publication of objection procedures notice and Spanish translation (.10); email with A. Levin of Miller Legal Services regarding publication of objection procedures notice (.10) | 2.20 | 815.00 | 1,793.00 |
| 02/04/2019 | NAB | Revise draft informative motion regarding mail service issues (1.2); analyze same (.3); exchange emails with L. Despins regarding same (.2); exchange emails with I. Goldstein regarding same (.4); teleconferences with I. Goldstein and C. Pullo (Prime Clerk) regarding same (.3); further conference with I. Goldstein regarding same (.2); revise draft declaration regarding service (.1) | 2.70 | 1,200.00 | 3,240.00 |
| 02/05/2019 | DEB4 | Correspond with A. Sax-Bolder (O'Melveny) regarding EMMA notice (0.2); conference with I. Goldstein regarding same (0.2) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                                   Page 7
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | IG1 | Email with D. Barron regarding publication of notice of objection procedures (.10); review comments to revised procedures from P. Hein and counsel for GO bondholders (.50); revise objection procedures per comments received (1.10); telephone conference with N. Bassett regarding same (.10); participate on call with N. Bassett and L. Despins regarding comments to objection procedures documents (.80); conference with D. Barron regarding same (.20) | 2.80 | 815.00 | 2,282.00 |
| 02/05/2019 | LAD4 | T/c I. Goldstein and N. Bassett regarding comments to procedures documents received (.80); review same (.40) | 1.20 | 1,500.00 | 1,800.00 |
| 02/05/2019 | NAB | Review comments from bondholder groups to objection procedures orders (.4); review comments from P. Hein (pro se objector) regarding same (.6); teleconference with I. Goldstein regarding same (.1); teleconference with L. Despins and I. Goldstein regarding same (.8) | 1.90 | 1,200.00 | 2,280.00 |
| 02/06/2019 | AB21 | Review order regarding GO claims procedures and transcript of hearing on GO claims procedures motion | 1.10 | 1,200.00 | 1,320.00 |
| 02/06/2019 | DEB4 | Correspond with N. Bassett regarding GO objection notice (0.1); correspond with A. Sax-Bolder (O'Melveny) regarding EMMA publication (0.2); correspond with I. Goldstein regarding same (0.3); conference with M. Westermann (Zolfo Cooper) regarding GO CUSIP numbers (0.1); correspond with M. Kahn regarding same (0.1); correspond with I. Goldstein regarding exhibits to proposed order (0.2); correspond and conference with A. Aneses (CST) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                             Page 8
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2019 | IG1 | Participate on conference call regarding objection procedures with L. Despins, N. Bassett, P. Hein, D. Bernstein (Davis Polk), M. Ellenberg (Cadwalader) (.90); email with N. Bassett regarding changes to objection procedures after meet and confer (.40); further calls with N. Bassett regarding objection procedures and revisions thereto (.50); draft objection procedures and accompanying documents per comments received (3.6); telephone conference with N. Bassett and L. Despins regarding proposed changes to objection procedures (.2); telephone conference with N. Bassett and S. Beville (Brown Rudnick) regarding same (.2); telephone conference with P. Hein regarding his comments on objection procedures (.70); draft email to N. Bassett, L. Despins and S. Beville regarding conference with P. Hein (.20); email with D. Barron regarding objection procedures and posting on EMMA (.10) | 6.80 | 815.00 | 5,542.00 |
| 02/06/2019 | JRB | Telephone conference with L. Despins, M. Kahn, C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper) regarding GO claim objection (.7); telephone conference with S. Beville (Brown Rudnick) regarding same (.1) | 0.80 | 1,300.00 | 1,040.00 |
| 02/06/2019 | LAD4 | Prepare for meet & confer regarding notices, etc. (.50); t/c N. Bassett regarding same (.10); handle meet and confer with N. Bassett, I. Goldstein, and D. Bernstein (Davis Polk), M. Stancil (Robbins Russell), S. Beville (Brown Rudnick) (.90); post-mortem regarding same with N. Bassett and I. Goldstein (.20); t/c J. Bliss, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), M. Kahn regarding enlarging GO objection (.70); revise objection procedures (.50) ; t/c B. Rosen (Proskauer) regarding effects of PBA on GO objection (.20); t/c C. Flaton, S. Martinez regarding same (.30) | 3.40 | 1,500.00 | 5,100.00 |

The Commonwealth of Puerto Rico                                                   Page 9
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2019 | MRK | Telephone conference with C. Flaton (Zolfo), S. Martinez (Zolfo), M. Westermann (Zolfo), L. Despins and J. Bliss regarding additional challenges to Commonwealth general obligation bonds | 0.70 | 1,140.00 | 798.00 |
| 02/06/2019 | MRK | Review documents provided by S. Martinez (Zolfo) regarding Commonwealth deficits | 0.30 | 1,140.00 | 342.00 |
| 02/06/2019 | NAB | Prepare outline for meet and confer with bondholder groups regarding procedures order documents (.6); teleconference with L. Despins regarding same (.1); participate in meet and confer with L. Despins, I. Goldstein, and bondholder groups regarding same (.9); teleconference with L. Despins and I. Goldstein regarding same (.2); revise draft procedures documents regarding same (2); teleconferences with I. Goldstein regarding same (.5); exchange emails with I. Goldstein regarding same (.2); teleconference with I. Goldstein and S. Beville (Brown Rudnick) regarding same (.2); email to bondholder group regarding same (.2) | 4.90 | 1,200.00 | 5,880.00 |
| 02/07/2019 | AB21 | Analyze GO-related issues raised in ACP adversary proceeding | 0.70 | 1,200.00 | 840.00 |
| 02/07/2019 | DEB4 | Review service issue for notice procedures (0.2); correspond with I. Goldstein regarding same (0.10) | 0.30 | 935.00 | 280.50 |
| 02/07/2019 | DEB4 | Revise exhibits to proposed GO procedures order (3.8); conference and correspond with A. Aneses (CST Law) regarding same (1.4); conference with I. Goldstein regarding same (0.2); correspond with N. Bassett regarding same (0.2); correspond with I. Goldstein regarding same (.3) | 5.90 | 935.00 | 5,516.50 |

The Commonwealth of Puerto Rico                                                                          Page 10
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2019 | IG1 | Telephone conference with D. Barron regarding GO claim objection procedures and issues relating to translation of same (.20); telephone conferences with N. Bassett regarding changes to objection procedures and informative motion outlining changes to the order and procedures (.50); email with L. Despins regarding P. Hein request (.10); telephone conference with P. Hein regarding same (.10); revise objection procedure documents and informative motion per comments and input on same (6.3) | 7.20 | 815.00 | 5,868.00 |
| 02/07/2019 | JK21 | Correspond with I. Goldstein and N. Bassett regarding revised proposed order approving GO bonds claims objection procedures (0.7); prepare notice of presentment of revised proposed order approving GO bonds claims objection procedures (1.4); review informative motion regarding revised GO bond claims objection procedures (2.3); electronically file with the court informative motion regarding revised GO bond claims objection procedures (0.4); electronically serve informative motion regarding revised GO bond claims objection procedures (0.4); electronically serve the court proposed order approving claims procedures (0.3); correspond with W. Wu regarding additional service of same (0.2) | 5.70 | 445.00 | 2,536.50 |
| 02/07/2019 | LAD4 | T/c J. Bliss regarding impact of PBA issue (.20); t/c E. Weissfelner (Brown Rudnick) regarding update on process (.20) | 0.40 | 1,500.00 | 600.00 |
| 02/07/2019 | MRK | Analyze comments in article in The Bond Buyer regarding challenge to Commonwealth general obligation bonds | 0.70 | 1,140.00 | 798.00 |
| 02/07/2019 | MRK | Review excerpt from mediation materials pertaining to bonds of Puerto Rico Public Buildings Authority and calculation of Commonwealth debt service limit | 0.70 | 1,140.00 | 798.00 |

The Commonwealth of Puerto Rico                                                  Page 11
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/07/2019 | MRK | Review draft analysis prepared by M. Westermann (Zolfo) of Commonwealth general obligation bonds and deficit financing | 0.40 | 1,140.00 | 456.00 |
| 02/07/2019 | MRK | Email to J. Bliss regarding mediation excerpt pertaining to bonds of Puerto Rico Public Buildings Authority and Commonwealth debt service limit | 0.30 | 1,140.00 | 342.00 |
| 02/07/2019 | MRK | Review arguments pertaining to UCC in objection to general obligation bond claims | 0.40 | 1,140.00 | 456.00 |
| 02/07/2019 | MRK | Email to J. Bliss regarding article in The Bond Buyer regarding challenge to Commonwealth general obligation bonds | 0.40 | 1,140.00 | 456.00 |
| 02/07/2019 | MRK | Review drafts of response to article in The Bond Buyer regarding challenge to Commonwealth general obligation bonds | 0.90 | 1,140.00 | 1,026.00 |
| 02/07/2019 | NAB | Exchange emails with D. Burke (Robbins Russell) regarding proposed objection procedures (.2); emails with L. Despins regarding same (.5); teleconferences with I. Goldstein regarding same (.5); exchange emails with D. Barron regarding comments on proposed order and related objection documents (.3); revise proposed order (1.1); draft informative motion regarding same (1.7); further revise proposed order and related objection documents (1.4); emails with J. Kuo regarding same (.4); emails with S. Beville (Brown Rudnick) regarding same (.2) | 6.30 | 1,200.00 | 7,560.00 |
| 02/08/2019 | AB21 | Continue to analyze GO-related issues raised in ACP adversary proceeding and related appeal | 0.60 | 1,200.00 | 720.00 |
| 02/08/2019 | IG1 | Review order entered by court regarding timing for objections to procedures order (.10); email with N. Bassett regarding the same (.10); email with A. Levin regarding likely timing of publication of objection procedures (.10) | 0.30 | 815.00 | 244.50 |
| 02/08/2019 | JRB | Prepare response to article in The Bond Buyer (2.4); correspondence with L. Despins and M. Kahn regarding same (.2) | 2.60 | 1,300.00 | 3,380.00 |

The Commonwealth of Puerto Rico                                          Page 12
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | MRK | Telephone conference with S. Rodriguez (Zolfo) and M. Westermann (Zolfo) regarding deficit financing and Commonwealth general obligation bonds | 0.80 | 1,140.00 | 912.00 |
| 02/08/2019 | NAB | Review court order regarding procedures motion (.1); exchange emails with I. Goldstein regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 02/10/2019 | JRB | Correspondence with E. Weisfelner and S. Beville (Brown Rudnock), C. Flaton, S. Martinez, and M. Westermann (Zolfo Cooper), L. Despins and N. Bassett regarding GO claim objection | 0.10 | 1,300.00 | 130.00 |
| 02/11/2019 | AB21 | Correspond with L. Despins regarding ACP adversary proceeding and GO claims | 1.20 | 1,200.00 | 1,440.00 |
| 02/11/2019 | JRB | Telephone conference with E. Weisfelner and S. Beville (Brown Rudnick), C. Flaton, S. Martinez, and M. Westermann (Zolfo Cooper), L. Despins and N. Bassett regarding GO claim objection (.5); further telephone conference with L. Despins regarding same (.2) | 0.70 | 1,300.00 | 910.00 |
| 02/11/2019 | NAB | Review documents from Zolfo Cooper regarding debt limit analysis (.3); call with S. Beville (Brown Rudnick), S. Martinez (Zolfo Cooper), L. Despins and J. Bliss regarding same (.5) | 0.80 | 1,200.00 | 960.00 |
| 02/12/2019 | JK21 | Correspond with the court regarding Spanish version of GO bonds claims procedures | 0.20 | 445.00 | 89.00 |
| 02/13/2019 | DEB4 | Correspond with I. Goldstein regarding publication notice (0.1); conference with I. Goldstein regarding same (.1); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/13/2019 | IG1 | Telephone conference with D. Barron regarding publication of objection procedures notice (.10); emails with D. Barron and A. Miller (legal notice publisher) regarding same (.10); review P. Hein objection to form of procedures order (.10) | 0.30 | 815.00 | 244.50 |

The Commonwealth of Puerto Rico                                    Page 13
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2019 | AB21 | Telephone conferences with D. Barron regarding entry of order approving initial GO claims objection procedures | 0.20 | 1,200.00 | 240.00 |
| 02/15/2019 | DEB4 | Conferences with A. Bongartz regarding publication notice (0.2); conferences with I. Goldstein regarding same (0.3); conference and correspond with P. Egloff (Miller Advertising) regarding same (0.2); correspond with A. Sax-Bolder (O'Melveny) regarding EMMA publication (0.1); correspond with L. Despins regarding publication notice (0.2); conference with A. Aneses regarding same (0.4); revise translated notice, form, and procedures (2.0) | 3.40 | 935.00 | 3,179.00 |
| 02/15/2019 | IG1 | Review order approving objection procedures and the court's edits (.20); email with D. Barron regarding the court's edits (.3); telephone conferences with D. Barron regarding the court's edits (.3); revise notice of participation and objection notice per same (.6); email with L. Despins regarding objection notice (.10); email with C. Pullo and J. Berman (PrimeClerk) regarding entry of procedures order (.10) | 1.60 | 815.00 | 1,304.00 |
| 02/15/2019 | NAB | Review procedures order (.1); exchange emails with I. Goldstein and L. Despins regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 02/16/2019 | DEB4 | Correspond with A. Levin (Miller) regarding publication notice proofs (0.2); correspond with I. Goldstein regarding same (0.2); revise same (0.8) | 1.20 | 935.00 | 1,122.00 |
| 02/16/2019 | IG1 | Email with D. Barron regarding publication notice proof | 0.20 | 815.00 | 163.00 |
| 02/17/2019 | DEB4 | Review publication notice proofs (0.5); correspond with I. Goldstein regarding same (0.1); correspond with A. Levin (Miller Advertising) regarding same (0.3) | 0.90 | 935.00 | 841.50 |
| 02/17/2019 | IG1 | Revise publication notice proofs | 0.30 | 815.00 | 244.50 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/18/2019 | DEB4 | Correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with A. Sax Bolder (O'Melveny) regarding EMMA publication (0.1); correspond with I. Goldstein regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/18/2019 | IG1 | Review updates from publication agent regarding status of publishing notice of objection procedures | 0.10 | 815.00 | 81.50 |
| 02/19/2019 | DEB4 | Revise Spanish objection procedures | 0.40 | 935.00 | 374.00 |
| 02/19/2019 | IG1 | Telephone call with N. Bassett regarding service of objection procedure documents (.20); review email from publication agent regarding same (.10); email to J. Kuo regarding calendaring dates under the objection procedures order (.10); review email from D. Barron regarding objection procedures order (.10) | 0.50 | 815.00 | 407.50 |
| 02/19/2019 | LAD4 | Prepare outline for call with S. Kirpalani (Quinn Emanuel) regarding GO bond challenge (.70); review same (additional challenge grounds) (3.10) | 3.80 | 1,500.00 | 5,700.00 |
| 02/19/2019 | NAB | Review procedures order and related claim objection documents (.2); teleconference with I. Goldstein regarding publication notice issues (.2); analyze next steps for discovery plan (.1) | 0.50 | 1,200.00 | 600.00 |
| 02/20/2019 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding affidavit of service (0.1); conference with I. Goldstein regarding affidavit of publication (0.1); conference with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 02/20/2019 | IG1 | Review emails from publication agent regarding publication notice (.20); conference with D. Barron regarding publication notice (.10) | 0.30 | 815.00 | 244.50 |
| 02/21/2019 | DEB4 | Correspond with A. Levin (Miller Advertising) regarding publication notice (0.1); correspond with I. Goldstein regarding certificate of service (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                                                 Page 15
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/21/2019 | IG1 | Review affidavits of publication (.10); review draft certificate of service prepared by Prime Clerk (.2); email with I. Berman (Prime Clerk) and D. Barron regarding same (.10) | 0.40 | 815.00 | 326.00 |
| 02/22/2019 | AB21 | Review Public Accountability Initiative's report on claims related to GO claims objection (0.3); correspond with L. Despins and J. Bliss regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 02/22/2019 | DEB4 | Conferences with I. Goldstein regarding certificate of publication and certificate of service (0.2); correspond with A. Bongartz regarding certificate of publication (0.1); conference with J. Berman (Prime Clerk) regarding certificate of service (0.1); draft certificate of publication (0.2); correspond with A. Levin (Miller Advertising) regarding affidavits of publication (0.1) | 0.70 | 935.00 | 654.50 |
| 02/22/2019 | IG1 | Telephone conferences with D. Barron regarding certificate of publication, certificate of service, and the objection notice (.2); telephone conference with N. Bassett regarding notice to challenged bondholders (.20); email with N. Bassett regarding service of objection procedure documents (.10) | 0.50 | 815.00 | 407.50 |
| 02/22/2019 | NAB | Review correspondence from L. Despins regarding GO claim objection (.2); analyze legal arguments regarding same (.2); teleconference with L. Despins and J. Bliss regarding same (.3); teleconference with I. Goldstein regarding notice issues (.2); review correspondence from Prime Clerk regarding same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 02/23/2019 | IG1 | Review certificate of service regarding GO objection (.10); email with N. Bassett regarding related certificate of service (.10) | 0.20 | 815.00 | 163.00 |
| 02/23/2019 | NAB | Review service issues for GO bond claim objection (.4); email with I. Goldstein regarding same (.3) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                         Page 16
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/24/2019 | DEB4 | Correspond with N. Bassett regarding notices of participation (0.1); correspond with J. Kuo regarding affidavit of publication (0.1) | 0.20 | 935.00 | 187.00 |
| 02/24/2019 | IG1 | Email with N. Bassett regarding service of objections to challenged GO bonds claims (.10); email with C. Pullo (Prime Clerk) regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 02/25/2019 | DEB4 | Correspond with I. Goldstein regarding affidavits of publication (0.4); correspond with A. Bongartz regarding same (0.1); correspond with W. Wu regarding same (0.1); revise same (0.6); review notices of participation (0.1) | 1.30 | 935.00 | 1,215.50 |
| 02/25/2019 | IG1 | Telephone conference with N. Bassett, J. Berman, and C. Pullo regarding service of challenged GO bond claims objection (.40); revise certificate of service (.30); telephone conferences with N. Bassett regarding procedure for serving beneficial holders of GO bonds (.40); email exchange with E. Heichel regarding DTC's posting of objection procedure documents to website (.20); email with D. Barron regarding affidavits of publication (.10) | 1.40 | 815.00 | 1,141.00 |
| 02/25/2019 | NAB | Teleconference with J. Bliss regarding GO bond objection strategy issues (.2); review draft common interest agreement regarding same (.3); teleconference with C. Pullo (Prime Clerk) and I. Goldstein regarding service issues (.4); teleconferences with I. Goldstein regarding same (.4); emails with I. Goldstein regarding same (.4); review certificates of service and court orders regarding same (.8); further emails with C. Pullo (Prime Clerk) and I. Goldstein regarding same (.6) | 3.10 | 1,200.00 | 3,720.00 |
| 02/26/2019 | DEB4 | Correspond with J. Kuo regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 02/26/2019 | IG1 | Review filed notices of participation | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                    Page 17
96395-00011
Invoice No. 2189654

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.1); correspond with S. Beville (Brown Rudnick), N. Bassett, and I. Goldstein regarding notice documents (0.1) | 0.20 | 935.00 | 187.00 |
| 02/27/2019 | IG1 | Email with S. Beville (Brown Rudnick) regarding final form of objection procedure documents | 0.20 | 815.00 | 163.00 |
| 02/27/2019 | NAB | Emails with D. Barron and S. Beville (Brown Rudnick) regarding notices of participation in GO claim objection (.2); review same (.2); emails with A. Bongartz regarding issues relating to same (.1) | 0.50 | 1,200.00 | 600.00 |
| 02/27/2019 | WW6 | Review recently filed notices of participation (.4); review notices of participants sent via email (.2); revise notice of participants summary chart (.3); correspond with D. Barron regarding same (.2) | 1.10 | 185.00 | 203.50 |
| 02/28/2019 | HRO | Research certain documents filed in municipal bankruptcy case for R. Kilpatrick | 1.40 | 200.00 | 280.00 |
| 02/28/2019 | IG1 | Review email from individual regarding objection procedures notice (.10); conference with D. Barron regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 02/28/2019 | MFW | Analyze caselaw regarding debt limitation clauses and the validity of certain bond issuances | 4.40 | 645.00 | 2,838.00 |
| 02/28/2019 | RK15 | Correspond with L. Despins regarding caselaw and pleadings related to GO claim objection (0.20); analyze cases and bond documents related to ultra vires issuances for GO claim objection (3.10); draft summary of certain pleadings and documents relevant to GO claim objection (1.50) | 4.80 | 825.00 | 3,960.00 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2189654

Page 18

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/28/2019 | WW6 | Review recently filed notices of participation (.6); revise participants summary chart (.6); correspond with D. Barron regarding same (.2) | 1.40 | 185.00 | 259.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **138.80** | | **138,624.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **149.80** | | **145,577.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 15.20 | 1,500.00 | 22,800.00 |
| JRB | James R. Bliss | Partner | 4.20 | 1,300.00 | 5,460.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 33.90 | 1,200.00 | 40,680.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.20 | 1,200.00 | 5,040.00 |
| DEB4 | Douglass E. Barron | Associate | 22.90 | 935.00 | 21,411.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 4.80 | 825.00 | 3,960.00 |
| MFW | Molly F. Wolfe | Associate | 4.40 | 645.00 | 2,838.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 6.70 | 1,140.00 | 7,638.00 |
| IG1 | Irena M. Goldstein | Attorney | 37.70 | 815.00 | 30,725.50 |
| JK21 | Jocelyn Kuo | Paralegal | 8.00 | 445.00 | 3,560.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.40 | 200.00 | 280.00 |
| WW6 | Winnie Wu | Other Timekeeper | 6.40 | 185.00 | 1,184.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/05/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163069; 02/05/2019; ; LAGUNA RAY, L.L.C.; 909 3RD AVE; NEW YORK, NY 10022 ; 1ZA6T1632594883381 (MAN) | | | 16.40 |

The Commonwealth of Puerto Rico                                         Page 19
96395-00011
Invoice No. 2189654

| | | |
|---|---|---|
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ATTN: GENERAL COUNSEL; AUTONOMY CAPITAL LP; 7-9 CONWAY STREET; ST. HELIER, JE23NT ; 1ZA6T1636691905017 (MAN) | 44.99 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; GMO Credit Opportunities Fund, L.P; Attn: Credit Team; Boston, MA 02110 ; 1ZA6T1632595209009 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; The Depository Trust Company; 55 Water St.; New York, NY 10041 ; 1ZA6T1630194323833 (MAN) | 16.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; Nicole Ranzinger; LS Strategic Income Fund; 399 Park Avenue, 16th Floor; Boston, MA 02111 ; 1ZA6T1630199058817 (MAN) | 16.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; First Pacific Advisors, LLC; 11601 Wilshire Boulevard; Los Angeles, CA 90025 ; 1ZA6T1632598362374 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; Constellation Capital Management; 509 Madison Avenue; New York, NY 10022 ; 1ZA6T1632595884780 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163089; 02/08/2019; ATTN: GENERAL COUNSEL; AUTONOMY CAPITAL LP; 7-9 CONWAY STREET; ST. HELIER, JE23NT ; 1ZA6T1636691905017 (MAN) | |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; Candlewood Investment Group, LP; 777 Third Avenue; New York, NY 10017 ; 1ZA6T1632597778990 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; GoldenTree Asset Management LP; Attn: Peter B. Alderman; New York, NY 10022 ; 1ZA6T1632593276244 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; Fir Tree Partners; Attn: Operations Department; New York, NY 10036 ; 1ZA6T1632593458057 (MAN) | 18.24 |

The Commonwealth of Puerto Rico                                              Page 20
96395-00011
Invoice No. 2189654

| | | |
|---|---|---:|
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; Inglesea Capital LLC; 7800 SW 57th Avenue; South Miami, FL 33143 ; 1ZA6T1632596167768 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; Patrick Criscillo; Brigade Capital Management, LP; 399 Park Avenue, 16th Floor; New York, NY 10022 ; 1ZA6T1630195532427 (MAN) | 16.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ; FPA Crescent Fund; 11601 Wilshire Blvd; Los Angeles, CA 90025 ; 1ZA6T1632591123215 (MAN) | 18.24 |
| 02/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163079; 02/08/2019; ATTN: General Counsel; 250 Munoz Rivera Avenue; Puerto Rico AAA Portfolio; San Juan, PR 00918 ; 1ZA6T1630191244826 (MAN) | 16.24 |
| 02/21/2019 | Articles and Publications - Miller Advertising Agency Inc., Invoice# 022119-0001 Dated 02/21/19, Notice for holders of the general obligation bonds issued by the Commonwealth of Puerto Rico | 13,671.84 |
| 02/28/2019 | Lexis/On Line Search | 19.44 |
| 02/28/2019 | Lexis/On Line Search | 20.68 |
| 02/28/2019 | Westlaw | 6.14 |
| 02/08/2019 | Computer Search (Other) | 8.28 |
| 02/11/2019 | Computer Search (Other) | 16.65 |
| **Total Costs incurred and advanced** | | **$13,974.43** |
| | | |
| **Current Fees and Costs** | | **$159,551.43** |
| **Total Balance Due - Due Upon Receipt** | | **$159,551.43** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2189655
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019                        $42,111.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$42,111.50** |
| **Total Balance Due – Due Upon Receipt** | **$42,111.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189655

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $42,111.50 |
| **Current Fees and Costs Due** | **$42,111.50** |
| **Total Balance Due – Due Upon Receipt** | **$42,111.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189655

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Creditors' Committee Meetings**                                          **$42,111.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 02/05/2019 | DEB4 | Draft Committee meeting agenda (0.4); conference with M. Comerford regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 02/05/2019 | MEC5 | Review agenda for Committee call (.1); discuss same with D. Barron (.1) | 0.20 | 1,250.00 | 250.00 |
| 02/05/2019 | MEC5 | Review correspondence to Committee regarding updates on Puerto Rico cases and meeting agenda (.3); provide comments to same (.2); correspond with L. Despins regarding update correspondence to Committee (.1); correspond with Committee regarding next meeting and certain issues in Puerto Rico cases (.3) | 0.90 | 1,250.00 | 1,125.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00012
Invoice No. 2189655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/06/2019 | AB21 | Review agenda to prepare for Committee update call (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases (0.5) | 0.60 | 1,200.00 | 720.00 |
| 02/06/2019 | DEB4 | Draft annotated agenda for committee meeting (0.7); attend telephonic Committee meeting (0.5) | 1.20 | 935.00 | 1,122.00 |
| 02/06/2019 | DEB4 | Draft minutes for prior weeks' Committee meetings | 3.30 | 935.00 | 3,085.50 |
| 02/06/2019 | LAD4 | Prepare notes for committee call (.30); handle all hands committee call (.50); t/c D. Mack (Drivetrain) regarding labor participation on UCC plan settlement (.40) | 1.20 | 1,500.00 | 1,800.00 |
| 02/08/2019 | DEB4 | Draft minutes for prior weeks' committee meetings | 1.30 | 935.00 | 1,215.50 |
| 02/11/2019 | DEB4 | Draft minutes for prior weeks' Committee meetings | 3.20 | 935.00 | 2,992.00 |
| 02/12/2019 | DEB4 | Draft agenda for next Committee meeting (0.3); conferences with A. Bongartz regarding same (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 02/12/2019 | DEB4 | Draft Committee meeting minutes for prior weeks' meetings | 3.50 | 935.00 | 3,272.50 |
| 02/13/2019 | DEB4 | Draft annotated agenda for Committee meeting (0.5); review certain documents referenced in same in preparation for Committee meeting (0.3); attend Committee meeting (0.3) | 1.10 | 935.00 | 1,028.50 |
| 02/13/2019 | LAD4 | Prepare notes for committee call (.60); handle all hands committee weekly call (.30) | 0.90 | 1,500.00 | 1,350.00 |
| 02/14/2019 | DEB4 | Draft minutes for prior committee meetings | 2.60 | 935.00 | 2,431.00 |
| 02/16/2019 | DEB4 | Draft Committee meeting minutes for prior weeks' meetings | 2.30 | 935.00 | 2,150.50 |
| 02/17/2019 | DEB4 | Draft minutes for prior Committee meetings | 2.20 | 935.00 | 2,057.00 |
| 02/18/2019 | DEB4 | Draft prior Committee meeting minutes | 4.30 | 935.00 | 4,020.50 |

The Commonwealth of Puerto Rico                                   Page 3
96395-00012
Invoice No. 2189655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/2019 | AB21 | Telephone conference with S. Martinez (Zolfo) regarding next in-person Committee meeting (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 02/19/2019 | DEB4 | Draft agenda for next Committee meeting (0.4); conference with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 02/20/2019 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on title III cases (0.6); post-mortem correspondence with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 02/20/2019 | DEB4 | Draft annotated agenda for Committee call (0.9); review certain referenced documents in preparation for Committee call (0.1); attend Committee call (0.6) | 1.60 | 935.00 | 1,496.00 |
| 02/20/2019 | LAD4 | Prepare notes for committee call (.70); handle all hands call of committee (.60) | 1.30 | 1,500.00 | 1,950.00 |
| 02/22/2019 | AB21 | Correspond with L. Despins and C. Flaton (Zolfo) regarding next in-person Committee meeting | 0.10 | 1,200.00 | 120.00 |
| 02/26/2019 | AB21 | Correspond with J. Kuo regarding preparation for next in person Committee meeting (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 02/26/2019 | DEB4 | Draft agenda for next committee meeting (0.4); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |
| 02/26/2019 | JK21 | Prepare for March 11, 2019 in person committee meeting | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00012
Invoice No. 2189655

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | AB21 | Telephone conference with D. Barron in preparation for Committee update call (0.1); telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on recent developments in Title III cases (0.6); post-mortem correspondence regarding same with L. Despins and D. Barron (0.1) | 0.80 | 1,200.00 | 960.00 |
| 02/27/2019 | DEB4 | Draft annotated agenda for committee call (.9); call with A. Bongartz in preparation for same (.1); review certain documents referenced in agenda in preparation for Committee call (0.3); attend committee call (0.6) | 1.90 | 935.00 | 1,776.50 |
| 02/27/2019 | LAD4 | Prepare notes for committee call (.40); handle all hands committee call (.60) | 1.00 | 1,500.00 | 1,500.00 |
| 02/27/2019 | MEC5 | Attend telephonic committee call regarding certain Puerto Rico issues including PREPA privatization matters | 0.60 | 1,250.00 | 750.00 |
| 02/28/2019 | AB21 | Correspond with J. Kuo regarding preparation for next in person Committee meeting | 0.10 | 1,200.00 | 120.00 |
| 02/28/2019 | JK21 | Correspond with J. Perez (CST Law) regarding March 11, 2019 in person committee meeting | 0.40 | 445.00 | 178.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **41.30** | | **42,111.50** |
| | **Total** | | **41.30** | | **42,111.50** |

The Commonwealth of Puerto Rico                                      Page 5
96395-00012
Invoice No. 2189655

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.40 | 1,500.00 | 6,600.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.70 | 1,250.00 | 2,125.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.90 | 1,200.00 | 3,480.00 |
| DEB4 | Douglass E. Barron | Associate | 31.70 | 935.00 | 29,639.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 445.00 | 267.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$42,111.50** |
| **Total Balance Due - Due Upon Receipt** | | **$42,111.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2189656
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2019 | $22,341.00 |
| Costs incurred and advanced | 24.21 |
| **Current Fees and Costs Due** | **$22,365.21** |
| **Total Balance Due - Due Upon Receipt** | **$22,365.21** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189656

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $22,341.00 |
| Costs incurred and advanced | 24.21 |
| **Current Fees and Costs Due** | **$22,365.21** |
| **Total Balance Due - Due Upon Receipt** | **$22,365.21** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189656

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Rule 2004 Investigations**                                     **$22,341.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/07/2019 | ZSM | Conduct quality control review of received production (0.8); prepare production report and log (0.2); prepare production documents for attorney review (0.2) | 1.20 | 290.00 | 348.00 |
| 02/08/2019 | MLC5 | Prepare additional production documents for attorney review | 0.50 | 410.00 | 205.00 |
| 02/18/2019 | ZSM | Conduct quality control review of CW RJM 2004 production (1.2); prepare production report and production log regarding same (0.3); prepare documents for attorney review (0.3) | 1.80 | 290.00 | 522.00 |
| | **Subtotal: B110 Case Administration** | | **3.50** | | **1,075.00** |

The Commonwealth of Puerto Rico                                          Page 2
96395-00013
Invoice No. 2189656

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | **Avoidance Action Analysis** | | | | |
| 02/11/2019 | NAB | Emails with J. Casillas (CST Law) regarding Rule 2004 productions (.1); email with S. Martinez (Zolfo) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 02/12/2019 | NAB | Review emails from S. Martinez (Zolfo) regarding Rule 2004 production responses (.3); exchange emails with S. Martinez regarding same (.2); review joint status report and scheduling issues relating to same (.2) | 0.70 | 1,200.00 | 840.00 |
| 02/20/2019 | LAD4 | T/c N. Bassett re: report on documents produced for Rule 2004 request on avoidance actions (.20); t/c S. Beville (Brown Rudnick), N. Bassett, S. Martinez (Zolfo Cooper), C. Flaton (Zolfo Cooper) re: same (.50) | 0.70 | 1,500.00 | 1,050.00 |
| 02/20/2019 | NAB | Conference call with S. Beville (Brown Rudnick), J. Jonas (Brown Rudnick), C. Flaton (Zolfo), S. Martinez (Zolfo), and L. Despins regarding status of Rule 2004 production and related avoidance action issues (.5); preparatory conference call with L. Despins regarding same (.2); review Rule 2004 productions and related order in preparation for same (.6); analyze issues relating to avoidance actions in connection with same (1.2); emails with A. Bongartz regarding same (.1); exchange emails with J. Casillas (CST law) regarding same (.1); review memorandum regarding same from J. Casillas (.5); further caselaw analysis regarding same (.8) | 4.00 | 1,200.00 | 4,800.00 |
| 02/21/2019 | NAB | Further review Rule 2004 productions (.8); draft status report regarding same (1.7); exchange emails with S. Martinez (Zolfo), S. Beville (Brown Rudnick), and L. Despins regarding same (.2) | 2.70 | 1,200.00 | 3,240.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00013
Invoice No. 2189656

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/22/2019 | JK21 | Review Rule 2004 joint status report (0.2); electronically file with the court joint status report (0.3); electronically serve joint status report (.2); correspond with R. Lupo regarding additional service of joint status report (0.1) | 0.80 | 445.00 | 356.00 |
| 02/22/2019 | NAB | Revise status report regarding Rule 2004 productions (.9); exchange emails regarding same with P. Friedman (O'Melveny) and L. Marini (MPM) (.1); exchange emails with J. Kuo regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 02/26/2019 | NAB | Exchange emails with S. Martinez (Zolfo) regarding Rule 2004 discovery (.1); review related discovery documents (.3) | 0.40 | 1,200.00 | 480.00 |
| 02/28/2019 | NAB | Review Rule 2004 discovery responses (.2); exchange emails with S. Beville (Brown Rudnick) regarding same and avoidance action analysis (.1); teleconference with S. Martinez (Zolfo Cooper) regarding same and related issues (1); review memorandum from J. Casillas (CST Law) regarding same (.3); email with S. Martinez regarding same (.1) | 1.70 | 1,200.00 | 2,040.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **12.40** | | **14,486.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/01/2019 | JBW4 | Correspond with K. LeLuga (Epiq) and L. Raiford (Jenner) regarding GDB accounting documents (.3); correspond with M. Kahn and R. Kilpatrick regarding Rule 2004 discovery history and background (.1) | 0.40 | 1,175.00 | 470.00 |
| 02/01/2019 | RK15 | Review docket for order related to accounting documents (0.30); draft notice related to segregation and release of accounting documents in Document Depository (0.90) | 1.20 | 825.00 | 990.00 |
| 02/05/2019 | JBW4 | Conference with K. Leluga (Epiq), R. Kilpatrick, and G. Haplomazian (O'Melveny) regarding accounting documents (.4) | 0.40 | 1,175.00 | 470.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00013
Invoice No. 2189656

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/05/2019 | RK15 | Participate in teleconference with J. Worthington, L. Raiford, G. Hoplamazian, and K. Leluga (Epiq) regarding production of accounting documents | 0.40 | 825.00 | 330.00 |
| 02/06/2019 | RK15 | Email with J. Worthington regarding production of documents by law firms pursuant to Rule 2004 | 0.20 | 825.00 | 165.00 |
| 02/07/2019 | JBW4 | Review revisions to accounting document review agreement (.1); correspond with L. Raiford (Jenner), G. Haplomazian (O'Melveny) and R. Kilpatrick regarding same (.1); correspond with K. Leluga (Epiq) regarding same (.1) | 0.30 | 1,175.00 | 352.50 |
| 02/11/2019 | RK15 | Teleconference with A. Aneses (CST Law) regarding non-disclosure agreement with PMA | 0.10 | 825.00 | 82.50 |
| 02/12/2019 | RK15 | Emails with L. Raiford (Jenner Block) regarding non-disclosure agreements with PMA (0.10); emails with A. Aneses (CST Law) regarding NDAs with PMA (0.10) | 0.20 | 825.00 | 165.00 |
| 02/13/2019 | JBW4 | Conference with R. Kilpatrick and S. Antonetti (O'Neill & Borges) regarding O&B discovery objections (.3) | 0.30 | 1,175.00 | 352.50 |
| 02/13/2019 | RK15 | Teleconference with J. Worthington and S. Antonetti and I. Rodriguez (O'Neill & Borges) regarding production of documents pursuant to Rule 2004 (0.30); draft email to L. Raiford (Jenner Block) regarding outstanding issues on NDAs (0.20) | 0.50 | 825.00 | 412.50 |
| 02/14/2019 | JBW4 | Conference with S. Martinez (Zolfo Cooper) regarding discovery review and accounting documents (.4); correspond with L. Despins and N. Bassett regarding same (.1); conference with G. Haplomazian (O'Melveny) regarding accounting documents (.1) | 0.60 | 1,175.00 | 705.00 |
| 02/15/2019 | JBW4 | Correspond with S. Martinez (Zolfo Cooper) and M. Checo regarding discovery (.1); correspond with A. Aneses (CST) regarding PMA NDA revisions (.1) | 0.20 | 1,175.00 | 235.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00013
Invoice No. 2189656

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/2019 | RK15 | Review revised NDA with PMA (0.30); teleconference with M. Hernandez (PMA) and L. Raiford (Jenner Block) regarding NDA (0.10) | 0.40 | 825.00 | 330.00 |
| 02/18/2019 | RK15 | Teleconference with L. Raiford of Jenner Block and S. Antonetti and I. Rodriguez (O'Neill and Borges) regarding production of documents (0.20); email summary of productions pursuant to Rule 2004 to A. Bongartz (0.20) | 0.40 | 825.00 | 330.00 |
| 02/19/2019 | JBW4 | Correspond with R. Kilpatrick regarding O'Neill & Borges production and non-disclosure agreements (.2) | 0.20 | 1,175.00 | 235.00 |
| 02/19/2019 | RK15 | Draft notice to Epiq regarding release of PMA documents (0.50); email with L. Raiford regarding same (0.10) | 0.60 | 825.00 | 495.00 |
| 02/22/2019 | RK15 | Teleconference with L. Raiford (Jenner Block) and I. Rodriguez (O'Neill & Borges) regarding production of documents (0.20); draft email to J. Worthington regarding strategy for O'Neill & Borges production of documents (0.20) | 0.40 | 825.00 | 330.00 |
| 02/27/2019 | RK15 | Teleconference with S. Antonetti and I. Rodriguez (O'Neill & Borges) and L. Raiford (Jenner Block) regarding production of documents (0.20); draft summary of the same for J. Worthington (0.20) | 0.40 | 825.00 | 330.00 |
| **Subtotal: B261  Investigations** | | | **7.20** | | **6,780.00** |
| **Total** | | | **23.10** | | **22,341.00** |

The Commonwealth of Puerto Rico                                      Page 6
96395-00013
Invoice No. 2189656

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.70 | 1,500.00 | 1,050.00 |
| JBW4 | James B. Worthington | Partner | 2.40 | 1,175.00 | 2,820.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 10.90 | 1,200.00 | 13,080.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 4.80 | 825.00 | 3,960.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 445.00 | 356.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.50 | 410.00 | 205.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 3.00 | 290.00 | 870.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/01/2019 | Computer Search (Other) | | | 24.21 |
| **Total Costs incurred and advanced** | | | | **$24.21** |

| | |
|---|---|
| **Current Fees and Costs** | **$22,365.21** |
| **Total Balance Due - Due Upon Receipt** | **$22,365.21** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189657

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $15,330.00 |
| **Current Fees and Costs Due** | **$15,330.00** |
| **Total Balance Due – Due Upon Receipt** | **$15,330.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189657

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**Constitutional Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending February 28, 2019 | $15,330.00 |
| **Current Fees and Costs Due** | **$15,330.00** |
| **Total Balance Due – Due Upon Receipt** | **$15,330.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions:**</u>
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>**Remittance Address:**</u> |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189657

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**Constitutional Issues**                                                                                  **$15,330.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 02/15/2019 | NDM2 | Conference with A. Bongartz regarding options regarding First Circuit decision (Aurelius) (.2); email L. Despins regarding same (.2); email S. Kinnaird regarding same (.1) | 0.50 | 1,150.00 | 575.00 |
| 02/15/2019 | NDM2 | Analyze First Circuit decision and cited cases (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 02/15/2019 | NDM2 | Prepare outline of options for Aurelius matter for committee | 0.30 | 1,150.00 | 345.00 |
| 02/15/2019 | SBK | Correspond with N. Mollen on First Circuit decision on Appointments Clause | 0.30 | 1,300.00 | 390.00 |
| 02/15/2019 | SBK | Review First Circuit decision on Appointments Clause | 0.50 | 1,300.00 | 650.00 |
| 02/15/2019 | SBK | Correspondence with N. Mollen regarding First Circuit decision on Appointments Clause | 0.10 | 1,300.00 | 130.00 |
| 02/16/2019 | NDM2 | Correspond with L. Despins regarding Aurelius decision | 0.20 | 1,150.00 | 230.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00014
Invoice No. 2189657

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/2019 | NDM2 | Correspond with L. Despins and S. Kinnaird regarding First Circuit decision (Aurelius) | 1.10 | 1,150.00 | 1,265.00 |
| 02/19/2019 | NDM2 | Correspond with L. Despins regarding First Circuit decision and strategy regarding same (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 02/19/2019 | NDM2 | Analyze First Circuit decision and associated issues | 2.40 | 1,150.00 | 2,760.00 |
| 02/19/2019 | NDM2 | Prepare outline of next steps for committee in light of First Circuit decision (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 02/19/2019 | NDM2 | Correspond with A. Bongartz regarding First Circuit decision (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 02/20/2019 | NDM2 | Conference with L. Despins regarding First Circuit decision (Aurelius) (.3); conference with L. Despins and A. Bongartz regarding same (.2); further conferences with A. Bongartz regarding same (.3) | 0.80 | 1,150.00 | 920.00 |
| 02/20/2019 | SBK | Correspondence with S. Unger and N. Mollen on Appointments Clause decision | 0.10 | 1,300.00 | 130.00 |
| 02/22/2019 | NDM2 | Correspond with D. Verrilli, G. Anders (Munger Tolles), and L. Despins regarding certiorari (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 02/22/2019 | NDM2 | Analyze issues and related cases raised in First Circuit opinion (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 02/28/2019 | NDM2 | Conference with L. Despins regarding strategy regarding First Circuit decision (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| | | **Subtotal: B191 General Litigation** | **13.20** | | **15,330.00** |
| **Total** | | | **13.20** | | **15,330.00** |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00014
Invoice No. 2189657

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 1.00 | 1,300.00 | 1,300.00 |
| NDM2 | Neal D. Mollen | Partner | 12.20 | 1,150.00 | 14,030.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$15,330.00** |
| **Total Balance Due - Due Upon Receipt** | | **$15,330.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

May 8, 2019

Please Refer to
Invoice Number: 2189658

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA Privatization**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $16,277.50 |
| Costs incurred and advanced | 70.75 |
| **Current Fees and Costs Due** | **$16,348.25** |
| **Total Balance Due - Due Upon Receipt** | **$16,348.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|  Paul Hastings LLP |
|  Lockbox 4803 |
|  PO Box 894803 |
|  Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 8, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2189658
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA Privatization**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $16,277.50 |
| Costs incurred and advanced | 70.75 |
| **Current Fees and Costs Due** | **$16,348.25** |
| **Total Balance Due - Due Upon Receipt** | **$16,348.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189658

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**PREPA Privatization**                                   **$16,277.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 02/01/2019 | MEC5 | Review analysis of privatization process for PREPA and related issues | 0.50 | 1,250.00 | 625.00 |
| 02/05/2019 | MLD1 | Conference with M. Comerford regarding proposed regulations for PREPA transformation (.2); review documents and proposed regulations regarding same (2.1) | 2.30 | 975.00 | 2,242.50 |
| 02/05/2019 | MEC5 | Review proposed regulations regarding PREPA transformation in connection with such process (.5); outline issues for same (.5); conference with M. Tobia regarding same (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 02/12/2019 | MEC5 | Correspond with M. Tobia regarding transformation process and next steps | 0.20 | 1,250.00 | 250.00 |
| 02/21/2019 | MEC5 | Review IRP related motion and draft regarding PREPA transformation process and next steps | 1.50 | 1,250.00 | 1,875.00 |
| 02/26/2019 | MLD1 | Call with Siemens and PREPA advisors along with mediation creditors regarding IRP | 1.80 | 975.00 | 1,755.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00016
Invoice No. 2189658

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | MLD1 | Call with S. Martinez (Zolfo Cooper) and R. Yenumula (Zolfo Cooper) regarding IRP presentation | 0.80 | 975.00 | 780.00 |
| 02/27/2019 | MEC5 | Review IRP draft regarding future privatization of PREPA | 1.90 | 1,250.00 | 2,375.00 |
| 02/28/2019 | MEC5 | Call with S. Martinez and R. Yenumula (Zolfo) regarding IRP process (.6); review draft IRP posted to PREB (2.5); outline issues for committee regarding same (.8) | 3.90 | 1,250.00 | 4,875.00 |
| | **Subtotal: B420 Restructurings** | | **14.10** | | **16,277.50** |
| | **Total** | | **14.10** | | **16,277.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 9.20 | 1,250.00 | 11,500.00 |
| MLD1 | Maria Leonor Tobia Diaz | Associate | 4.90 | 975.00 | 4,777.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/25/2019 | Photocopy Charges (Color) | 283.00 | 0.25 | 70.75 |
| **Total Costs incurred and advanced** | | | | **$70.75** |

| **Current Fees and Costs** | **$16,348.25** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$16,348.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending February 28, 2019 | $78,725.50 |
| Costs incurred and advanced | 663.81 |
| **Current Fees and Costs Due** | **$79,389.31** |
| **Total Balance Due - Due Upon Receipt** | **$79,389.31** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending February 28, 2019 | $78,725.50

| | |
|---|---:|
| Costs incurred and advanced | 663.81 |
| **Current Fees and Costs Due** | **$79,389.31** |
| **Total Balance Due - Due Upon Receipt** | **$79,389.31** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 8, 2019

Please Refer to
Invoice Number: 2189659

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending February 28, 2019

**PBA**                                                                        $78,725.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 02/01/2019 | JK21 | Electronically file with the court urgent motion to extend deadlines (0.3); electronically serve urgent motion to extend deadlines (0.3) | 0.60 | 445.00 | 267.00 |
| 02/01/2019 | WW6 | Additional service of Urgent Consented Motion of Plaintiffs for Consensual Modification of Briefing Schedules | 0.80 | 185.00 | 148.00 |
| | **Subtotal: B110 Case Administration** | | **1.40** | | **415.00** |
| **B191** | **General Litigation** | | | | |
| 02/01/2019 | NAB | Exchange emails with M. Triggs (Proskauer) regarding intervention stipulation (.4); revise motion to extend briefing schedule (.5); exchange emails with J. Kuo regarding same (.2) | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/04/2019 | NAB | Exchange emails with M. Root (Jenner) regarding intervention stipulation (.2); draft limited objection to intervention motions (2.4); analyze cases and statutory authority relating to same (1.0) | 3.60 | 1,200.00 | 4,320.00 |
| 02/05/2019 | DEB4 | Correspond with L. Despins regarding draft response to intervention motion | 0.10 | 935.00 | 93.50 |
| 02/05/2019 | JK21 | Review responses to complaint allegations | 1.40 | 445.00 | 623.00 |
| 02/05/2019 | KSR1 | Review filed answers to PBA complaint (.3); correspondence with N. Bassett, J. Kuo regarding same (.3) | 0.60 | 825.00 | 495.00 |
| 02/05/2019 | NAB | Revise draft objection to motions for intervention (1.9); analyze cases regarding same (.4); teleconference with M. Triggs (Proskauer) regarding same (.2); exchange emails with L. Despins regarding same (.2); exchange emails with M. Triggs (Proskauer) regarding same (.1) | 2.80 | 1,200.00 | 3,360.00 |
| 02/06/2019 | MRK | Telephone conference with M. Westermann (Zolfo Cooper) regarding litigation challenging leases of Puerto Rico Public Buildings Authority | 0.20 | 1,140.00 | 228.00 |
| 02/06/2019 | NAB | Exchange emails with M. Triggs (Proskauer) regarding comments to limited objection to intervention motions (.2); emails with L. Despins regarding same (.1); revise draft objection per L. Despins' comments (.7); review cases regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 02/07/2019 | JRB | Telephone conference with L. Despins regarding potential settlement (.2); analysis regarding same (1.7); correspondence with S. Maza regarding same (.1) | 2.00 | 1,300.00 | 2,600.00 |
| 02/07/2019 | NAB | Further revise draft limited intervention objection (.6); teleconference with M. Triggs (Proskauer) regarding same (.2); emails with D. Fioccola (Morrison Foerster) regarding same (.1); revise proposed order regarding same (.3) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/08/2019 | NAB | Review comments to draft objection to intervention motions (.1); email with M. Triggs (Proskauer) regarding same (.1); email with W. Wu regarding filing of same (.1) | 0.30 | 1,200.00 | 360.00 |
| 02/08/2019 | WW6 | Review limited objection to intervention regarding adversary proceeding 18-149 for N. Bassett | 0.90 | 185.00 | 166.50 |
| 02/11/2019 | AB21 | Telephone conference with M. Kahn regarding analysis of QTCB bonds (.2); review background regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 02/11/2019 | JRB | Correspond with L. Despins regarding PBA adversary proceeding (.1); telephone conferences with S. Beville (Brown Rudnick) regarding same (.2); correspondence with M. Kahn regarding same (.1); analysis regarding same (.3) | 0.70 | 1,300.00 | 910.00 |
| 02/11/2019 | LAD4 | T/c S. Beville (Brown Rudnick), J. Bliss, N. Bassett, C. Flaton (Zolfo Cooper) regarding PBA rent issues (.50); t/c J. Bliss regarding same (.20); review same (.90) | 1.60 | 1,500.00 | 2,400.00 |
| 02/11/2019 | NAB | Revise draft limited objection to intervention motions (.8); analyze cases and legal arguments regarding same (.5); call with T. Gerber (Norton Rose) regarding same (.2); emails with L. Despins regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 02/11/2019 | SM29 | Reply to email from N. Bassett regarding PBA pleadings | 0.20 | 975.00 | 195.00 |

The Commonwealth of Puerto Rico                                                   Page 4
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/11/2019 | WW6 | Review limited objection to intervention in adversary proceeding 18-149 (.4); electronically file with the court limited objection to intervention in adversary proceeding 18-149 (.3); electronically serve limited objection to intervention in adversary proceeding 18-149 (.4); correspond with court regarding proposed order regarding limited objection to intervention in adversary proceeding 18-149 (0.2); additional service of limited objection to intervention in adversary proceeding 18-149 to master service list (1.6); correspond with J. Kuo regarding same (.2) | 3.10 | 185.00 | 573.50 |
| 02/12/2019 | KSR1 | Analyze cases regarding triple net leases as true leases | 0.80 | 825.00 | 660.00 |
| 02/12/2019 | MRK | Telephone conference with A. Bongartz regarding federally subsidized bonds of Puerto Rico Public Buildings Authority | 0.20 | 1,140.00 | 228.00 |
| 02/12/2019 | NAB | Review PBA response to intervention motions (.2); analyze next steps and related strategy in adversary proceeding following resolution of intervention motions (.3); review cases and statutory authority regarding same (.3) | 0.80 | 1,200.00 | 960.00 |
| 02/13/2019 | KSR1 | Review cases and statutory authority regarding true leases and evidence presented for recharacterization (5.2); correspondence with N. Bassett, S. Maza regarding same (.6); conference with N. Bassett and S. Maza regarding same (.3) | 6.10 | 825.00 | 5,032.50 |
| 02/13/2019 | NAB | Email to S. Maza and K. Rookard regarding PBA questions (.1); conference with K. Rookard and S. Maza regarding same (.3) | 0.40 | 1,200.00 | 480.00 |
| 02/13/2019 | SM29 | Email K. Rookard regarding PBA questions in connection with email from N. Bassett (.1); prepare notes for call regarding same (.4); call with N. Bassett and K. Rookard regarding same (.3) | 0.80 | 975.00 | 780.00 |

The Commonwealth of Puerto Rico                                                   Page 5
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/14/2019 | NAB | Review revised stipulation for intervention from intervening bondholders (.3); exchange emails with L. Despins, M. Triggs (Proskauer), and M. Firestein (Proskauer) regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 02/15/2019 | NAB | Emails with M. Firestein (Proskauer), M. Triggs (Proskauer) and L. Despins regarding intervention issues (.2); exchange emails with T. Gerber (Norton Rose) regarding same (.1); teleconference with M. Firestein regarding same (.2); teleconferences with T. Gerber (Norton Rose) regarding same (.2); exchange emails with L. Despins regarding same (.1); exchange emails with D. Fioccola (Morrison & Foerster) regarding same (.2); further emails with L. Despins, M. Triggs (Proskauer) and M. Firestein (Proskauer) regarding same (.3) | 1.30 | 1,200.00 | 1,560.00 |
| 02/19/2019 | JRB | Correspondence with L. Despins regarding debt limit theory | 0.40 | 1,300.00 | 520.00 |
| 02/21/2019 | KSR1 | Review cases regarding true lease analysis in real property context and related evidence (3.6); correspond with N. Bassett regarding same (.2); conference with N. Bassett regarding same (.3) | 4.10 | 825.00 | 3,382.50 |
| 02/21/2019 | NAB | Review reply brief in support of intervention (.4); exchange emails with M. Triggs (Proskauer) and M. Firestein (Proskauer) regarding same (.2); conference with K. Rookard concerning litigation questions (.3) | 0.90 | 1,200.00 | 1,080.00 |
| 02/22/2019 | JRB | Telephone conference with L. Despins and N. Bassett regarding proposed common interest agreement | 0.30 | 1,300.00 | 390.00 |
| 02/22/2019 | KSR1 | Review status of PBA research | 0.20 | 825.00 | 165.00 |
| 02/22/2019 | NAB | Emails with K. Rookard regarding intervention questions (.2); review cases regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 02/25/2019 | AB21 | Correspond with L. Despins, J. Bliss and N. Bassett regarding additional precedent related to true lease issue | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/2019 | NAB | Review case law in connection with legal arguments in PBA leases litigation (.7); exchange emails with L. Despins and J. Bliss regarding same (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 02/25/2019 | SM29 | Analyze true lease issue under applicable case law | 0.50 | 975.00 | 487.50 |
| 02/26/2019 | KSR1 | Analyze questions and related cases regarding PBA true lease analysis (5.7); review PBA lease contracts (.3); correspondence with D. Cash, S. Maza, N. Bassett regarding same (.3); conference with N. Bassett and S. Maza regarding same (.4) | 6.70 | 825.00 | 5,527.50 |
| 02/26/2019 | NAB | Exchange emails with M. Firestein (Proskauer) regarding motion to intervene (.4); conference with K. Rookard and S. Maza regarding questions for true lease analysis (.4); exchange emails with S. Maza regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 02/26/2019 | SM29 | Call with N. Bassett and K. Rookard regarding true lease issues and applicable law (.4); review certain cases regarding same (.5); email N. Bassett regarding same (.4); further emails with N. Bassett regarding lease review in connection with same (.2); email A. Aneses (CST Law) regarding same (.3) | 1.80 | 975.00 | 1,755.00 |
| 02/26/2019 | SM29 | Review cases regarding certain true lease issues | 2.20 | 975.00 | 2,145.00 |
| 02/27/2019 | JK21 | Revise chart of responses to complaint | 0.40 | 445.00 | 178.00 |
| 02/27/2019 | KSR1 | Telephone conference with S. Maza regarding PBA true lease questions (.3); review PBA leases for certain terms (.5); correspondence with N. Bassett and S. Maza regarding PBA analysis (.8); continue to analyze cases and authorities regarding true leases (6.2) | 7.80 | 825.00 | 6,435.00 |
| 02/27/2019 | NAB | Review motion to intervene and proposed answer of lawful constitutional debt coalition (.4); exchange emails with L. Despins and M. Firestein (Proskauer) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                             Page 7
96395-00017
Invoice No. 2189659

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/27/2019 | SM29 | Call with K. Rookard regarding true lease analysis (.3); review cases and precedent regarding same (1.7); emails with K. Rookard regarding same (.2) | 2.20 | 975.00 | 2,145.00 |
| 02/28/2019 | KSR1 | Analyze evidentiary issues in true lease cases (3.7); correspondence with S. Maza and N. Bassett regarding same (.2); draft summary of same (2.2); conference with N. Bassett regarding same (.3) | 6.40 | 825.00 | 5,280.00 |
| 02/28/2019 | MEC5 | Correspond with S. Maza regarding PBA analysis of true lease vs. sale | 0.50 | 1,250.00 | 625.00 |
| 02/28/2019 | NAB | Teleconference with M. Firestein (Proskauer) regarding motions to intervene and pretrial issues (.2); emails with L. Despins regarding same (.1); review pretrial issues (.3); exchange emails with M. Firestein and L. Despins regarding same and intervention issues (.2); review court order regarding intervention issues (.1); conference with K. Rookard regarding intervention questions (.3); conference with S. Maza regarding same (.4); email with S. Maza and K. Rookard regarding same and applicable case law (.3); review case law regarding same (1); exchange email with T. Gerber (Norton Rose) regarding discovery issues (.2) | 3.10 | 1,200.00 | 3,720.00 |
| 02/28/2019 | SM29 | Review cases regarding true lease issues and applicable standards (6.6); call with N. Bassett regarding same (.4); review notes regarding same (.2); email with N. Bassett regarding same (.4) | 7.60 | 975.00 | 7,410.00 |
| | | **Subtotal: B191  General Litigation** | **82.20** | | **78,310.50** |
| | **Total** | | **83.60** | | **78,725.50** |

The Commonwealth of Puerto Rico                                    Page 8
96395-00017
Invoice No. 2189659

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.60 | 1,500.00 | 2,400.00 |
| JRB | James R. Bliss | Partner | 3.40 | 1,300.00 | 4,420.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,250.00 | 625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 21.70 | 1,200.00 | 26,040.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,200.00 | 840.00 |
| SM29 | Shlomo Maza | Associate | 15.30 | 975.00 | 14,917.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |
| KSR1 | Katherine S. Rookard | Associate | 32.70 | 825.00 | 26,977.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 0.40 | 1,140.00 | 456.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.40 | 445.00 | 1,068.00 |
| WW6 | Winnie Wu | Other Timekeeper | 4.80 | 185.00 | 888.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/06/2019 | Taxi/Ground Transportation - Katie Rookard; 01/29/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:01; Transportation home from work | | | 13.45 |
| 02/27/2019 | Lexis/On Line Search | | | 3.60 |
| 02/27/2019 | Lexis/On Line Search | | | 20.77 |
| 02/04/2019 | Westlaw | | | 327.40 |
| 02/12/2019 | Westlaw | | | 24.37 |
| 02/13/2019 | Westlaw | | | 24.37 |
| 02/21/2019 | Westlaw | | | 48.74 |
| 02/26/2019 | Westlaw | | | 118.28 |
| 02/27/2019 | Westlaw | | | 34.77 |
| 02/28/2019 | Westlaw | | | 48.06 |
| **Total Costs incurred and advanced** | | | | **$663.81** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$79,389.31** |
| **Total Balance Due - Due Upon Receipt** | | **$79,389.31** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193164

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $503,909.00 |
| Costs incurred and advanced | 10,191.00 |
| **Current Fees and Costs Due** | **$514,100.00** |
| **Total Balance Due – Due Upon Receipt** | **$514,100.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

| **Wiring and ACH Instructions:** | **Remittance Address:** |
|---|---|
| Citibank | Paul Hastings LLP |
| ABA # 322271724 | Lockbox 4803 |
| SWIFT Address:  CITIUS33 | PO Box 894803 |
| 787 W. 5th Street | Los Angeles, CA  90189-4803 |
| Los Angeles, CA  90071 | |
| Account Number: 206628380 | |
| Account Name: Paul Hastings LLP | |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2193164
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $503,909.00 |
| Costs incurred and advanced | 10,191.00 |
| **Current Fees and Costs Due** | **$514,100.00** |
| **Total Balance Due - Due Upon Receipt** | **$514,100.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193164

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$503,909.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/04/2019 | AB21 | Telephone conference with N. Bassett, C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding update on title III cases, including Rule 2004 investigation, avoidance action analysis, and claims analysis | 0.80 | 1,200.00 | 960.00 |
| 03/04/2019 | AB21 | Further analyze case law and precedent regarding effect of dismissal of bankruptcy case | 3.40 | 1,200.00 | 4,080.00 |
| 03/05/2019 | AB21 | Further analyze impact of dismissal of bankruptcy case (1.1); correspond with J. Kuo regarding related research (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/05/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 03/05/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates (0.7); revise case calendar per same (0.2) | 0.90 | 185.00 | 166.50 |
| 03/06/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) regarding report on S. Zelin meeting (.20) | 0.20 | 1,500.00 | 300.00 |

The Commonwealth of Puerto Rico                                                                  Page 2
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2019 | JK21 | Correspond with A. Bongartz regarding updated parties in interest list | 0.10 | 445.00 | 44.50 |
| 03/08/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 03/09/2019 | AB21 | Review Zolfo presentation on debt sustainability analysis | 0.60 | 1,200.00 | 720.00 |
| 03/11/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) regarding fiscal plan update (.20); review same (.50) | 0.70 | 1,500.00 | 1,050.00 |
| 03/12/2019 | LAD4 | Prepare outline for 3/13/19 hearing | 0.70 | 1,500.00 | 1,050.00 |
| 03/12/2019 | WW6 | Revise case calendar | 0.30 | 185.00 | 55.50 |
| 03/13/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) regarding bank deposits (.30); t/c C. Flaton regarding fiscal plan sensitivity analysis (.20); t/c P. Friedman (O'Melveny) regarding Bonistas fees (.20) | 0.70 | 1,500.00 | 1,050.00 |
| 03/13/2019 | WW6 | Draft certificate of service to Plaintiffs' Informative Motion Regarding Deferral of Pretrial Conference (.6); electronically file same with court (.2); draft certificate of service to Informative Motion of Official Committee of Unsecured Creditors Regarding March 13-14, 2019 Omnibus Hearing (.6); electronically file same with court (.2); correspond with J. Kuo regarding same (.1) | 1.70 | 185.00 | 314.50 |
| 03/14/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 03/14/2019 | JK21 | Correspond with W. Wu regarding case calendar | 0.20 | 445.00 | 89.00 |
| 03/14/2019 | WW6 | Revise case calendar | 0.20 | 185.00 | 37.00 |
| 03/15/2019 | LAD4 | Several calls with A. Velazquez (SEIU) regarding congressional visit to Puerto Rico | 0.90 | 1,500.00 | 1,350.00 |
| 03/18/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 03/18/2019 | LAD4 | T/c B. Rosen (Proskauer) regarding ADR process (.20); t/c S. Martinez (Zolfo Cooper) regarding bank account issue (.20) | 0.40 | 1,500.00 | 600.00 |
| 03/19/2019 | AB21 | Correspond with L. Despins regarding response to Oversight Board's lobbying efforts (0.1); correspond with L. Despins regarding same (0.4) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | JK21 | Revise Rule 2019 verified statement summary chart | 0.30 | 445.00 | 133.50 |
| 03/19/2019 | LAD4 | T/c J. Casillas (CST) regarding lobbying by Oversight Board in Congress (.20); review/edit Zolfo Cooper presentation (.70); t/c B. Williamson (fee examiner) regarding lobbying activities (.20); meeting S. Maza regarding Committee plan participation (.30); review cases regarding section 1103 (.60) | 2.00 | 1,500.00 | 3,000.00 |
| 03/19/2019 | WW6 | Revise case calendar | 0.90 | 185.00 | 166.50 |
| 03/20/2019 | AB21 | Update list of open issue for Committee (0.2); conference with L. Despins regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 03/20/2019 | LAD4 | T/c S. Maza regarding pension memo progress (.20); meeting A. Bongartz regarding various pending motions (.20); t/c A. Velazquez (SEIU) regarding pension claims (.20) | 0.60 | 1,500.00 | 900.00 |
| 03/20/2019 | WW6 | Draft certificate of service for Informative Motion Regarding Scheduling of Discovery and Briefing in Connection with Employees Retirement System's Relief from Automatic Stay Motion (.6); correspond with J. Kuo regarding same (.1); electronically file same with court (.3); draft certificates of service for Paul Hastings, Kroma, and Zolfo interim fee applications (.9); correspond with J. Kuo regarding same (.2); electronically file same with court (.4) | 2.50 | 185.00 | 462.50 |
| 03/21/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 03/22/2019 | LAD4 | T/c E. Weisfelner, S. Beville (Brown Rudnick) regarding de facto officer and section 546 issues (.20); t/c N. Mollen regarding same (.20); email to B. Rosen regarding section 926 demand (.40); t/c A. Velazquez (SEIU) regarding report on meeting with Congress and ADR process (.50); t/c M. Bienenstock regarding de facto officer issue, meet and confer regarding plan (.40); prepare outline of section 926 motion (1.90) | 3.60 | 1,500.00 | 5,400.00 |

The Commonwealth of Puerto Rico                                                   Page 4
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2019 | NDM2 | Telephone conference with L. Despins regarding de facto officer and section 546 issues | 0.20 | 1,150.00 | 230.00 |
| 03/26/2019 | JK21 | Revise Rule 2019 verified statement summary chart | 0.60 | 445.00 | 267.00 |
| 03/26/2019 | JK21 | Revise case calendar with Bankruptcy Code section 926(a) procedures motion deadlines | 0.20 | 445.00 | 89.00 |
| 03/26/2019 | WW6 | Additional service of informative motion regarding April 1, 2019 hearing on first round of motions to compel (.9); review Master Service List as of 3/26/2019 (.4) | 1.30 | 185.00 | 240.50 |
| 03/27/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 03/27/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding lobbying (.30); review outline of reply to section 926 Oversight Board objection (.40); t/c N. Bassett regarding same (.20); t/c D. Mack (Drivetrain) regarding same (.30); t/c S. Kirpalani (Quinn Emanuel) regarding Puerto Rico bond issuances (.60) | 1.80 | 1,500.00 | 2,700.00 |
| 03/27/2019 | WW6 | Draft certificate of service for Committee's urgent motion to establish procedures and potentially appoint a trustee under Bankruptcy Code section 926(a) (.7); electronically file same with court (.3); draft certificate of service for Committee's Statement in Support of Financial Oversight and Management Board's Motion for Reconsideration (.6); electronically file same with court (.3); correspond with J. Kuo regarding same (.2) | 2.10 | 185.00 | 388.50 |
| 03/28/2019 | DEB4 | Monitor Oversight Board public meeting | 2.80 | 935.00 | 2,618.00 |
| 03/29/2019 | WW6 | Revise case calendar (.3); additional service of Committee's Reply in Support of Procedures Motion regarding Bankruptcy Code section 926 (1.4) | 1.70 | 185.00 | 314.50 |
| | | **Subtotal: B110  Case Administration** | **36.20** | | **33,337.00** |

The Commonwealth of Puerto Rico                                                   Page 5
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/01/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 03/04/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/05/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/06/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/07/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/08/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 03/11/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in related adversary proceedings and appellate cases (.7) | 1.10 | 185.00 | 203.50 |
| 03/12/2019 | DEB4 | Correspond with J. Kuo regarding Rule 2019 data report update (0.1); review Rule 2019 data report (0.1) | 0.20 | 935.00 | 187.00 |
| 03/12/2019 | DEB4 | Review AAFAF documents regarding PROMESA (1.00); conference and correspond with E. Ubarri (Zolfo Cooper) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 03/12/2019 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding informative motions | 0.10 | 935.00 | 93.50 |
| 03/12/2019 | JK21 | Revise Rule 2019 verified statement summary chart | 0.60 | 445.00 | 267.00 |
| 03/12/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | JK21 | Revise Rule 2019 verified statements summary chart | 0.20 | 445.00 | 89.00 |
| 03/13/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/14/2019 | AB21 | Revise correspondence from W. Wu regarding update on recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 03/14/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/15/2019 | AB21 | Review recent filings in Title III cases, including scheduling order with respect to ERS stay relief motion and order terminating Rule 2004 motion (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/15/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/18/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.7) | 1.10 | 185.00 | 203.50 |
| 03/19/2019 | AB21 | Review correspondence from W. Wu regarding docket monitoring update (0.3); review recent pleadings, including answer to PBA complaint and objection to motion to reconsider motion to compel (0.4) | 0.70 | 1,200.00 | 840.00 |
| 03/19/2019 | DEB4 | Correspond with J. Kuo regarding Rule 2019 data | 0.10 | 935.00 | 93.50 |
| 03/19/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/20/2019 | AB21 | Review correspondence from W. Wu regarding update on docket and filings in Title III cases (0.2) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                       Page 7
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/21/2019 | AB21 | Review informative motion filed by Aurelius regarding Appointments Clause decision (0.2); correspond with L. Despins and N. Bassett regarding same (0.2); correspond with N. Mollen regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 03/21/2019 | DEB4 | Correspond with J. Kuo regarding update to Rule 2019 data (0.1); correspond with M. Comerford regarding PRASA debt documents (0.1) | 0.20 | 935.00 | 187.00 |
| 03/21/2019 | MEC5 | Review motion to inform from Aurelius regarding certain arguments in connection with Oversight Board (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,250.00 | 250.00 |
| 03/22/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4) | 0.40 | 185.00 | 74.00 |
| 03/24/2019 | DEB4 | Correspond with J. Kuo regarding Rule 2019 statements | 0.10 | 935.00 | 93.50 |
| 03/25/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.7) | 1.10 | 185.00 | 203.50 |
| 03/26/2019 | AB21 | Review correspondence from W. Wu regarding update on recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 03/26/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 03/26/2019 | WW6 | Review confirmation order and October 30, 2014 hearing transcript in municipal bankruptcy case for D. Cash (.7) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                     Page 8
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | AB21 | Review correspondence from W. Wu regarding recent pleadings filed in Title III cases (0.2); review latest pleadings filed in title III cases, including motion to compel with respect to ERS stay motion (0.5) | 0.70 | 1,200.00 | 840.00 |
| 03/27/2019 | JK21 | Review financial advisors engagement letters (0.4); correspond with D. Barron regarding financial advisors engagement letters (0.2) | 0.60 | 445.00 | 267.00 |
| 03/27/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 03/28/2019 | DEB4 | Conferences with A. Bongartz regarding appellate dockets | 0.20 | 935.00 | 187.00 |
| 03/28/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |
| 03/29/2019 | WW6 | Correspond with A. Bongartz, M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 03/31/2019 | DDC1 | Review informative motions filed for April 1, 2019 hearing | 0.50 | 735.00 | 367.50 |
| 03/31/2019 | DEB4 | Correspond with J. Kuo regarding data report (0.1); correspond with W. Wu regarding docket review (0.1) | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B113  Pleadings Review** | **16.80** | | **8,452.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.80 | 735.00 | 588.00 |
| 03/01/2019 | DDC1 | Draft summary of UTIER motion for rehearing for Committee update email | 0.90 | 735.00 | 661.50 |
| 03/01/2019 | DEB4 | Correspond with D. Cash regarding next committee update email (0.2); correspond with A. Bongartz regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 03/02/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/2019 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 03/04/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 03/04/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.30 | 935.00 | 280.50 |
| 03/05/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases, including agenda for next committee call (1.1); telephone conferences with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 03/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.40 | 735.00 | 294.00 |
| 03/05/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.2); correspond with A. Bongartz regarding same (0.1); revise same (1.5) | 1.80 | 935.00 | 1,683.00 |
| 03/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.30 | 735.00 | 220.50 |
| 03/06/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 03/07/2019 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 03/07/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.30 | 735.00 | 220.50 |
| 03/08/2019 | AB21 | Revise Committee update email (1.8); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.00 | 1,200.00 | 2,400.00 |
| 03/08/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 03/08/2019 | DEB4 | Correspond with A. Bongartz regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 03/11/2019 | AB21 | Telephone conference with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | DDC1 | Draft summary of brief regarding fiscal plan litigation for Committee update email | 2.30 | 735.00 | 1,690.50 |
| 03/11/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 03/11/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.2); conference with A. Bongartz regarding same (0.1); revise same (1.4); conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 03/12/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases, including upcoming omnibus hearing (1.2); correspond with L. Despins regarding same (0.2) | 1.40 | 1,200.00 | 1,680.00 |
| 03/12/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.70 | 735.00 | 514.50 |
| 03/12/2019 | DEB4 | Draft section of Committee update email (0.4); correspond with A. Bongartz regarding same (0.1); conference and correspond with S. Martinez (Zolfo) regarding AAFAF fiscal plan (0.1); correspond w with L. Despins regarding Committee update email (0.1) | 0.70 | 935.00 | 654.50 |
| 03/12/2019 | DEB4 | Correspond with A. Bongartz regarding additional information for committee update email (0.1); correspond with D. Cash regarding same (0.1); revise same (0.3) | 0.50 | 935.00 | 467.50 |
| 03/13/2019 | AB21 | Revise next Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 03/13/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.00 | 735.00 | 1,470.00 |
| 03/14/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |
| 03/14/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                         Page 11
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2019 | DEB4 | Correspondence with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 03/15/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.50 | 735.00 | 1,102.50 |
| 03/15/2019 | DDC1 | Draft summary of Cooperativa adversary proceeding for Committee update email | 1.30 | 735.00 | 955.50 |
| 03/15/2019 | DEB4 | Correspond with A. Bongartz and L. Despins regarding email from R. Cacho (Tradewinds) (0.1); correspond with A. Bongartz regarding committee update email (0.1); correspond with D. Cash regarding same (0.2); revise same (1.3) | 1.70 | 935.00 | 1,589.50 |
| 03/17/2019 | AB21 | Revise next Committee update email regarding recent developments in Title III cases (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 03/18/2019 | AB21 | Conference with D. Barron regarding next Committee update email (0.1); review docket update report from W. Wu and recent pleadings for same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 03/18/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.60 | 735.00 | 2,646.00 |
| 03/18/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.3); correspond with M. Comerford regarding same (0.1); revise same (1.3); correspond with A. Bongartz regarding same (0.1) | 1.80 | 935.00 | 1,683.00 |
| 03/19/2019 | AB21 | Prepare for March 20, 2019 Committee update call, including review of Zolfo presentation on avoidance actions (0.6); correspond with L. Despins regarding professional fee issues for Committee call (0.5); correspond with A. Velazquez (SEIU) and P. DeChiara (Cohen Weiss) regarding same (0.2) | 1.30 | 1,200.00 | 1,560.00 |
| 03/19/2019 | AB21 | Revise Committee update email, including agenda for Committee call (0.8); correspond with L. Despins regarding same (0.1); telephone conferences with D. Barron regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | DDC1 | Call with D. Barron regarding Committee update email (.1); revise same (.3) | 0.40 | 735.00 | 294.00 |
| 03/19/2019 | DEB4 | Conference with D. Cash regarding committee update email (0.1); revise same (0.4); conferences with A. Bongartz regarding committee update email (0.2) | 0.70 | 935.00 | 654.50 |
| 03/20/2019 | AB21 | Review matters for next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 03/20/2019 | DDC1 | Draft summary of response to reconsideration motion for Committee update email | 1.10 | 735.00 | 808.50 |
| 03/20/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.40 | 735.00 | 1,029.00 |
| 03/21/2019 | AB21 | Telephone conferences with D. Barron regarding Committee update email (0.2); revise same (0.9); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/21/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.20 | 735.00 | 2,352.00 |
| 03/21/2019 | DEB4 | Correspond with D. Cash regarding next committee update email (0.1); conferences with A. Bongartz regarding same (0.2); prepare same (0.8) | 1.10 | 935.00 | 1,028.50 |
| 03/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.50 | 735.00 | 2,572.50 |
| 03/22/2019 | DEB4 | Correspond with L. Despins regarding note from A. Velazquez (SEIU) | 0.40 | 935.00 | 374.00 |
| 03/22/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.2); revise same (0.9) | 1.10 | 935.00 | 1,028.50 |
| 03/23/2019 | DEB4 | Correspond with A. Bongartz regarding committee update email (0.1); draft sections of same (1.0); correspond with N. Bassett regarding same (0.1) | 1.20 | 935.00 | 1,122.00 |
| 03/25/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (1.6); telephone conferences with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.90 | 1,200.00 | 2,280.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.2); conference with D. Barron regarding same (.1) | 2.30 | 735.00 | 1,690.50 |
| 03/25/2019 | DDC1 | Supplement Committee update email regarding recent case developments per input from D. Barron | 0.90 | 735.00 | 661.50 |
| 03/25/2019 | DEB4 | Revise committee update email (0.5); conferences with A. Bongartz regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 03/26/2019 | AB21 | Revise Committee update email (0.7); telephone conferences with D. Barron regarding same (0.1); consider issues for next Committee update email (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 03/26/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.1); conferences with A. Bongartz regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 03/27/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.50 | 735.00 | 1,837.50 |
| 03/27/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 03/28/2019 | AB21 | Revise next Committee update email (1.4); telephone conferences with D. Barron regarding same (0.2) | 1.60 | 1,200.00 | 1,920.00 |
| 03/28/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 03/28/2019 | DEB4 | Revise Committee update email | 0.50 | 935.00 | 467.50 |
| 03/29/2019 | AB21 | Revise Committee update email (0.4); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 03/29/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 03/29/2019 | DEB4 | Conference with A. Bongartz regarding committee update email (.1); revise same (.6) | 0.70 | 935.00 | 654.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **73.30** | | **64,609.00** |

The Commonwealth of Puerto Rico                                          Page 14
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 03/01/2019 | WW6 | Correspond with N. Bassett regarding February 26, 2019 hearing transcript | 0.30 | 185.00 | 55.50 |
| 03/04/2019 | MEC5 | Review notice from court regarding procedures for omnibus hearing on March 13, 2019 (.1); correspond with A. Bongartz regarding agenda in connection with same (.1); correspond with J. Esses (Proskauer) regarding agenda for March 13, 2019 hearing (.1) | 0.30 | 1,250.00 | 375.00 |
| 03/05/2019 | JK21 | Prepare electronic device order form for March 13, 2019 omnibus hearing (0.2); correspond with the court regarding electronic device order form (0.1) | 0.30 | 445.00 | 133.50 |
| 03/05/2019 | MEC5 | Review draft agenda from J. Esses (Proskauer) regarding March 13, 2019 hearing (.5); correspond with L. Despins regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 03/06/2019 | JK21 | Prepare informative motion regarding March 13-14, 2019 omnibus hearing | 0.40 | 445.00 | 178.00 |
| 03/07/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding agenda for March 13, 2019 omnibus hearing | 0.10 | 1,200.00 | 120.00 |
| 03/07/2019 | JK21 | Revise informative motion regarding March 13-14, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 03/08/2019 | AB21 | Correspond with W. Wu regarding filing of informative motion for March 13, 2019 hearing (0.1); revise same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 03/08/2019 | WW6 | Review Informative Motion of Official Committee of Unsecured Creditors Regarding March 13-14, 2019 Omnibus Hearing (.2); electronically file same with the court (.3); electronically serve same (.4); additional service of same (.9) | 1.80 | 185.00 | 333.00 |
| 03/11/2019 | AB21 | Telephone conference with D. Barron regarding preparation for March 13, 2019 omnibus hearing | 0.20 | 1,200.00 | 240.00 |
| 03/11/2019 | DDC1 | Review informative motions filed in anticipation of omnibus hearing | 0.40 | 735.00 | 294.00 |

The Commonwealth of Puerto Rico                                                     Page 15
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | DEB4 | Correspond with W. Wu regarding reference materials for March 13-14, 2019 omnibus hearing (0.1); review same (0.1); conference with A. Bongartz regarding same (0.2); analyze pleadings in connection with same (0.4) | 0.80 | 935.00 | 748.00 |
| 03/11/2019 | MEC5 | Review filed agenda for March 13/14, 2019 hearing (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 03/11/2019 | WW6 | Prepare reference materials for L. Despins for March 13, 2019 hearing | 1.60 | 185.00 | 296.00 |
| 03/12/2019 | AB21 | Prepare reference materials for L. Despins in preparation for March 13, 2019 omnibus hearing (0.7); correspond with L. Despins regarding same (0.1); telephone conference with D. Barron regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 03/12/2019 | DEB4 | Correspond with L. Despins regarding documents for March 13/14, 2019 hearing in connection with claims process (0.1); analyze documents in preparation for hearing (0.4); correspond with M. Comerford regarding same (0.1); correspond with W. Wu regarding additional reference materials for hearing (0.1); review same (0.1); conference with A. Bongartz regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 03/13/2019 | AB21 | Telephonic participation in March 13, 2019 omnibus hearing (2.1); debrief with L. Despins regarding same (0.1) | 2.20 | 1,200.00 | 2,640.00 |
| 03/13/2019 | DEB4 | Correspond with L. Despins regarding document for hearing | 0.20 | 935.00 | 187.00 |
| 03/13/2019 | LAD4 | Review pleadings and notes to prepare for omnibus hearing (.50); handle omnibus hearing (including post-mortem discussion with counsel) (2.10); t/c A. Velazquez (chair) regarding report on the hearing (.50); same with D. Mack (Drivetrain) (.40) | 3.50 | 1,500.00 | 5,250.00 |
| 03/13/2019 | MEC5 | Attend omnibus hearing telephonically (partial) regarding status report from Debtors including updates on plans, ADR process, and PREPA (1.1) | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                    Page 16
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding upcoming hearing schedule | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B155  Court Hearings** | **16.60** | | **15,965.50** |

**B160      Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | AB21 | Review correspondence with M. Hancock regarding Paul Hastings' interim fee applications (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,200.00 | 480.00 |
| 03/04/2019 | AB21 | Prepare no objection letter for Paul Hastings' December fee statements (0.3); correspond with P. Friedman (O'Melveny) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 03/05/2019 | AB21 | Correspond with L. Despins regarding discussions with fee examiner regarding third and fourth interim fee applications (0.2); telephone conference with M. Hancock (Godfrey) regarding same (0.1); analyze related fee issues (0.2) | 0.50 | 1,200.00 | 600.00 |
| 03/05/2019 | AB21 | Finalize Paul Hastings' January 2019 fee statement and related summary charts (0.4); telephone conferences with C. Edge regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with Committee regarding update on interim fee applications (0.5) | 1.20 | 1,200.00 | 1,440.00 |
| 03/05/2019 | KAT2 | Correspond with C. Edge regarding fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 03/05/2019 | KAT2 | Prepare fifth interim fee application | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                          Page 17
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2019 | AB21 | Correspond with L. Despins regarding resolution of third and fourth interim fee applications, including latest proposal from fee examiner (1.2); telephone conference with M. Hancock (Godfrey) regarding same (0.2); correspond with M. Hancock regarding same (0.6); correspond with C. Edge regarding Paul Hastings' January 2019 fee statement (0.2); prepare email to Committee regarding same (0.2) | 2.40 | 1,200.00 | 2,880.00 |
| 03/07/2019 | AB21 | Correspond with M. Hancock (Godfrey) regarding Paul Hastings' third and fourth interim fee applications (0.3); analyze insert for proposed fee order (0.4); correspond with L. Despins regarding same (0.2); telephone conference with M. Hancock regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 03/07/2019 | KAT2 | Update U.S. Trustee Appendix B disclosures in fifth interim fee application | 0.60 | 830.00 | 498.00 |
| 03/08/2019 | AB21 | Correspond with M. Hancock regarding Paul Hastings' third and fourth interim fee applications | 0.10 | 1,200.00 | 120.00 |
| 03/09/2019 | AB21 | Correspond with L. Despins regarding Paul Hastings' January 2019 fee statement | 0.90 | 1,200.00 | 1,080.00 |
| 03/12/2019 | AB21 | Review first draft of Paul Hastings' fifth interim fee application (0.4); conference with D. Barron regarding same (0.4); telephone conference with C. Edge regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 03/12/2019 | DEB4 | Conference with A. Bongartz regarding fifth interim fee application | 0.40 | 935.00 | 374.00 |
| 03/12/2019 | KAT2 | Review input from D. Verdon and J. Robinson (Paul Hastings) regarding new hires and parties in interest for supplemental declaration | 0.40 | 830.00 | 332.00 |
| 03/12/2019 | KAT2 | Call with C. Edge regarding fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 03/12/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 1.80 | 830.00 | 1,494.00 |
| 03/12/2019 | KAT2 | Correspond with C. Edge regarding fifth interim fee application | 0.20 | 830.00 | 166.00 |

The Commonwealth of Puerto Rico                                           Page 18
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | KAT2 | Correspond with A. Bongartz regarding fifth interim fee application | 0.10 | 830.00 | 83.00 |
| 03/12/2019 | KAT2 | Prepare fifth interim fee application | 0.30 | 830.00 | 249.00 |
| 03/13/2019 | AB21 | Correspond with C. Edge regarding Paul Hastings' January 2019 fee statements (0.2); correspond with L. Despins regarding same (0.8); revise related cover letter, including tables and attachments (0.7) | 1.70 | 1,200.00 | 2,040.00 |
| 03/13/2019 | DEB4 | Draft sections of fifth interim fee application regarding summary of services rendered | 4.80 | 935.00 | 4,488.00 |
| 03/13/2019 | JK21 | Update parties in interest list for supplemental declaration | 4.20 | 445.00 | 1,869.00 |
| 03/13/2019 | KAT2 | Correspond with D. Verdon, J. Robinson, and V. Lee regarding new hires and parties in interest in connection with supplemental declaration | 0.20 | 830.00 | 166.00 |
| 03/13/2019 | KAT2 | Correspond with A. Bongartz regarding fifth supplemental declaration | 0.10 | 830.00 | 83.00 |
| 03/13/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.50 | 830.00 | 415.00 |
| 03/13/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest in connection with supplemental declaration | 0.10 | 830.00 | 83.00 |
| 03/13/2019 | KAT2 | Correspond with G. Goldman regarding certain provisions in supplemental declaration | 0.20 | 830.00 | 166.00 |
| 03/14/2019 | AB21 | Revise cover letter and related exhibits for Paul Hastings' January 2019 fee statements (0.9); correspond with Committee regarding Paul Hastings' January 2019 fee statements (0.2); correspond with L. Despins regarding same (0.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 03/14/2019 | AB21 | Revise Paul Hastings' fifth interim fee application | 3.70 | 1,200.00 | 4,440.00 |

The Commonwealth of Puerto Rico                                                                  Page 19
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2019 | DEB4 | Correspond with N. Bassett regarding fifth interim fee application (0.2); correspond with R. Kilpatrick regarding same (0.3); correspond with I. Goldstein regarding fifth interim fee application (0.2); correspond with M. Comerford regarding same (0.1); draft sections of fifth interim fee application (6.8) | 7.60 | 935.00 | 7,106.00 |
| 03/14/2019 | IG1 | Revise portion of interim fee application relating to certain services during fee period | 0.30 | 815.00 | 244.50 |
| 03/14/2019 | JK21 | Revise parties in interest list for supplemental declaration | 5.30 | 445.00 | 2,358.50 |
| 03/14/2019 | KAT2 | Correspond with J. White regarding additional parties in interest for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 03/14/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 03/14/2019 | KAT2 | Update fifth interim fee application | 0.20 | 830.00 | 166.00 |
| 03/14/2019 | KAT2 | Review input from D. Verdon and J. Robinson (Paul Hastings) regarding new hires, new matters, and new parties in interest in connection with supplemental declaration | 0.40 | 830.00 | 332.00 |
| 03/14/2019 | KAT2 | Telephone conference with C. Edge regarding fifth interim fee application | 0.20 | 830.00 | 166.00 |
| 03/14/2019 | KAT2 | Prepare fifth supplemental declaration | 2.90 | 830.00 | 2,407.00 |
| 03/15/2019 | AB21 | Prepare Paul Hastings' January 2019 fee statement, including cover letter, summary charts, and related exhibits (2.1); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with K. Stadler (Godfrey) regarding same (0.1); correspond with M. Bienenstock (Proskauer), J. Rapisardi (O'Melveny) and Notice Parties regarding same (0.1) | 2.80 | 1,200.00 | 3,360.00 |

The Commonwealth of Puerto Rico                                              Page 20
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2019 | AB21 | Revise Paul Hastings' fifth interim fee application (1.6); telephone conferences with C. Edge regarding same (0.3) | 1.90 | 1,200.00 | 2,280.00 |
| 03/15/2019 | DEB4 | Prepare sections of fifth interim fee application | 4.30 | 935.00 | 4,020.50 |
| 03/15/2019 | KAT2 | Prepare fifth supplemental declaration regarding committee retention | 0.50 | 830.00 | 415.00 |
| 03/15/2019 | KAT2 | Correspond with J. Kuo regarding additional interested parties in Title III cases | 0.10 | 830.00 | 83.00 |
| 03/15/2019 | KAT2 | Analyze input from J. White regarding additional interested parties in connection with supplemental declaration | 0.40 | 830.00 | 332.00 |
| 03/15/2019 | KAT2 | Review correspondence from J. White regarding additional interested parties in Title III cases | 0.10 | 830.00 | 83.00 |
| 03/16/2019 | AB21 | Revise Paul Hastings' fifth interim fee application | 3.70 | 1,200.00 | 4,440.00 |
| 03/17/2019 | AB21 | Prepare Paul Hastings' fifth interim fee application | 3.90 | 1,200.00 | 4,680.00 |
| 03/17/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest in connection with supplemental declaration | 0.10 | 830.00 | 83.00 |
| 03/17/2019 | KAT2 | Prepare fifth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 03/17/2019 | KAT2 | Analyze disclosures regarding new hires, new matters, and new parties in interest | 0.50 | 830.00 | 415.00 |
| 03/18/2019 | AB21 | Finalize fifth supplemental declaration in support of Paul Hastings' retention (0.8); telephone conferences with K. Traxler regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 03/18/2019 | AB21 | Finalize Paul Hastings' fifth interim fee application, including exhibits (3.4); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.4); correspond with B. Williamson (Fee Examiner) regarding same (0.2) | 4.20 | 1,200.00 | 5,040.00 |

The Commonwealth of Puerto Rico                                                  Page 21
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | DEB4 | Prepare fifth interim fee application (0.8); correspond with A. Bongartz regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 03/18/2019 | JK21 | Correspond with K. Traxler regarding parties in interest for supplemental declaration | 0.20 | 445.00 | 89.00 |
| 03/18/2019 | KAT2 | Prepare fifth supplemental declaration regarding retention as Committee counsel (.8); review input from J. Robinson (Paul Hastings) regarding new hires (.1); correspond with J. Kuo regarding additional parties in interest for supplemental declaration (.1); correspond with J. White regarding same (.1); telephone conferences with A. Bongartz regarding fifth supplemental declaration (.2); correspond with A. Bongartz regarding same (.1) | 1.40 | 830.00 | 1,162.00 |
| 03/20/2019 | AB21 | Review Paul Hastings' February 2019 fee statements | 1.70 | 1,200.00 | 2,040.00 |
| 03/21/2019 | AB21 | Continue review of Paul Hastings' February 2019 fee statements | 1.60 | 1,200.00 | 1,920.00 |
| 03/21/2019 | KAT2 | Prepare sixth interim fee application for period from February 1, 2019 through May 31, 2019 (1.5); prepare sixth supplemental declaration regarding committee retention (.2) | 1.70 | 830.00 | 1,411.00 |
| 03/23/2019 | AB21 | Review Paul Hastings' February 2019 fee statements | 1.10 | 1,200.00 | 1,320.00 |
| 03/25/2019 | AB21 | Further review Paul Hastings' February 2019 fee statement (0.4); correspond with C. Edge regarding same (0.1); prepare no objection letter for Paul Hastings' January 2019 fee statement (0.3); correspond with P. Friedman (O'Melveny) regarding same (0.1); correspond with V. Blay Soler (MPM Law) regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 03/26/2019 | KAT2 | Prepare sixth interim fee application for period from February 1, 2019 through May 31, 2019 | 1.70 | 830.00 | 1,411.00 |

The Commonwealth of Puerto Rico                                     Page 22
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | AB21 | Analyze disclosure issue for next supplemental declaration in support of Paul Hastings retention (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **82.10** | | **80,428.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | AB21 | Prepare budget for April 2019 | 0.40 | 1,200.00 | 480.00 |
| 03/14/2019 | AB21 | Finalize Paul Hastings' budget for April 2019 (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B161  Budget** | **0.60** | | **720.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding next interim fee application (0.1); telephone conference with A. Aneses (CST Law) regarding same (0.1); telephone conference with D. Praga regarding Zolfo January 2019 fee statement (0.1); review same (0.2) | 0.50 | 1,200.00 | 600.00 |
| 03/13/2019 | AB21 | Prepare fee application for Kroma (0.9); telephone conference with D. Barron regarding same (0.1); correspond with A. Roman (Kroma) regarding same (0.2); prepare expense reimbursement application for Committee members (0.6) | 1.80 | 1,200.00 | 2,160.00 |
| 03/13/2019 | DEB4 | Conference with A. Bongartz regarding Kroma fee application | 0.10 | 935.00 | 93.50 |
| 03/14/2019 | AB21 | Revise Kroma fee application (0.3); correspond with A. Roman (Kroma) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/15/2019 | AB21 | Correspond with D. Barron regarding Kroma fee application (0.1); revise same (0.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                    Page 23
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/15/2019 | DEB4 | Draft section of Kroma fee application (0.8); correspond with A. Torres and A. Roman (Kroma) regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 03/18/2019 | AB21 | Finalize Kroma fee application (0.2); correspond with D. Barron regarding same (0.1); finalize Committee member expense reimbursement application (0.3); correspond with J. Kuo regarding filing and service of Kroma, Committee member, and Zolfo applications (0.3); telephone conference with S. Martinez (Zolfo Cooper) regarding Zolfo fee application (0.3); telephone conferences with A. Aneses (CST) regarding CST fee application (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 03/18/2019 | DEB4 | Revise Kroma fee application (1.0); correspond with A. Roman (Kroma) regarding same (0.1) | 1.10 | 935.00 | 1,028.50 |
| 03/18/2019 | JK21 | Electronically file with the court Kroma third interim fee application (0.4); electronically file with the court Zolfo fifth interim fee application (0.4); electronically file with the court committee members' fourth interim expense reimbursement request (0.4); electronically file with the court Paul Hastings' fifth interim fee application (0.4); electronically file with the court fifth supplemental declaration of Paul Hastings (0.3); electronically serve committee fee and expense applications and supplemental declaration (0.4) | 2.30 | 445.00 | 1,023.50 |
| 03/19/2019 | AB21 | Review interim fee application of other professionals retained in Title III cases, including fee statements (2.0); correspond with L. Despins regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 03/26/2019 | AB21 | Correspond with L. Despins regarding O'Melveny's interim fee application | 0.30 | 1,200.00 | 360.00 |
| 03/27/2019 | AB21 | Review O'Melveny's interim fee application (1.0); correspond with L. Despins regarding same (0.4) | 1.40 | 1,200.00 | 1,680.00 |
| 03/27/2019 | AB21 | Review Zolfo fee statement (0.5); telephone conference with D. Praga (Zolfo Cooper) regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                            Page 24
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | AB21 | Correspond with S. Millman (Stroock) regarding O'Melveny fee application | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **13.10** | | **13,427.00** |

**B180     Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | IG1 | Conference call with N. Bassett, S. Beville (Brown Rudnick) and S. Martinez (Zolfo Cooper) regarding avoidance action strategy and due diligence | 0.60 | 815.00 | 489.00 |
| 03/01/2019 | NAB | Teleconference with I. Goldstein, S. Beville (Brown Rudnick), J. Jonas (Brown Rudnick), and S. Martinez (Zolfo Cooper) regarding avoidance action strategy and diligence issues (.6); emails with S. Martinez (Zolfo Cooper) regarding same (.1); review memorandum from Puerto Rico counsel regarding same (.2); email to L. Despins regarding same (.2); emails with S. Beville regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 03/04/2019 | KSR1 | Review Brown Rudnick analysis regarding insolvency (.5); analyze cases regarding tests for insolvency (2.4) | 2.90 | 825.00 | 2,392.50 |
| 03/04/2019 | NAB | Analyze questions related to preference and avoidance actions (.4); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2); teleconference with A. Bongartz, C. Flaton, and S. Martinez regarding avoidance action issues (.8); review insolvency analysis (.6); emails with S. Beville regarding same (.2); emails with K. Rookard regarding same (.2) | 2.40 | 1,200.00 | 2,880.00 |
| 03/04/2019 | SBK | Correspond with L. Despins and N. Mollen regarding validity of avoidance actions | 0.30 | 1,300.00 | 390.00 |
| 03/05/2019 | DDC1 | Analyze cases regarding additional insolvency issues for purposes of avoidance | 0.80 | 735.00 | 588.00 |

The Commonwealth of Puerto Rico                                    Page 25
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | KSR1 | Review legislative history in connection with municipalities in bankruptcy (.6); analyze cases and statutes regarding insolvency of same (3.8) | 4.40 | 825.00 | 3,630.00 |
| 03/06/2019 | DDC1 | Analyze cases and precedent regarding additional insolvency issues for purposes of avoidance | 1.40 | 735.00 | 1,029.00 |
| 03/06/2019 | DDC1 | Draft memorandum regarding insolvency analysis for purposes of avoidance actions | 1.20 | 735.00 | 882.00 |
| 03/06/2019 | KSR1 | Further analyze cases, statutes, and precedent regarding definition of insolvency and tests of same (4.5); draft summary of same (2.8) | 7.30 | 825.00 | 6,022.50 |
| 03/07/2019 | DDC1 | Teleconferences with K. Rookard regarding insolvency analysis | 0.40 | 735.00 | 294.00 |
| 03/07/2019 | DDC1 | Analyze cases and precedent regarding insolvency for purposes of avoidance | 1.60 | 735.00 | 1,176.00 |
| 03/07/2019 | DDC1 | Draft memo regarding insolvency analysis for purposes of avoidance | 1.90 | 735.00 | 1,396.50 |
| 03/07/2019 | KSR1 | Further analyze precedent, cases, and statutes regarding insolvency and tests for same (4.7); draft memorandum regarding same (3.8); telephone calls with D. Cash regarding same (.4) | 8.90 | 825.00 | 7,342.50 |
| 03/07/2019 | NAB | Teleconference with S. Beville (Brown Rudnick), J. Jonas (Brown Rudnick), and S. Martinez (Zolfo Cooper) regarding avoidance actions, discovery, and related issues (1.5); review Rule 2004 documents from the Debtors (.7) | 2.20 | 1,200.00 | 2,640.00 |
| 03/08/2019 | DDC1 | Analyze statutory authority and case law regarding insolvency for purposes of avoidance | 0.80 | 735.00 | 588.00 |
| 03/08/2019 | DDC1 | Draft summary of insolvency test and application of same for purposes of avoidance | 2.40 | 735.00 | 1,764.00 |
| 03/08/2019 | KSR1 | Review revised insolvency analysis memorandum (.7); correspondence with D. Cash regarding same (.4); draft insert with case discussion for same (.5) | 1.60 | 825.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2019 | NAB | Summarize call with S. Beville (Brown Rudnick) and S. Martinez (Zolfo Cooper) regarding avoidance action issues (.5); exchange emails with L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 03/11/2019 | NAB | Teleconference with S. Martinez and M. Westermann (Zolfo Cooper) regarding avoidance action investigation (.3); review emails from R. Sierra (Brown Rudnick) regarding same (.2); email regarding same with L. Despins and A. Bongartz (.1); exchange emails with S. Martinez regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 03/12/2019 | NAB | Review status of avoidance action analysis and related work streams (.5); revise summary and chart regarding same (.8); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2); teleconference with S. Martinez (Zolfo Cooper), S. Beville (Brown Rudnick), J. Bliss, and representatives from Conway McKenzie regarding certain litigation issues (.5); teleconference with I. Goldstein regarding same (.1); emails with I. Goldstein and S. Martinez regarding same (.1); further revisions to avoidance action summary and chart (.3); exchange emails with S. Beville (Brown Rudnick) regarding litigation strategy (.2) | 2.70 | 1,200.00 | 3,240.00 |
| 03/13/2019 | NAB | Revise draft memorandum regarding avoidance action analysis and solvency (1.8); draft outline regarding strategy and workstreams for same (.8); review document productions and notes in connection with same (.3); exchange emails with S. Martinez (Zolfo) regarding same (.2) | 3.10 | 1,200.00 | 3,720.00 |

The Commonwealth of Puerto Rico                                                     Page 27
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2019 | IG1 | Telephone conference with S. Beville, R. Sierra, S. Martinez and N. Bassett regarding avoidance litigation (.70); analyze issues regarding same (.2); review issues regarding DTC searches, including costs (.40); draft email to counsel for DTC regarding same (.10); telephone conference with S. Martinez regarding DTC searches (.20) | 1.60 | 815.00 | 1,304.00 |
| 03/14/2019 | KSR1 | Review markup to insolvency memorandum (.5); correspondence with N. Bassett regarding same (.2); follow up analysis of certain cases and precedent regarding same (6.3) | 7.00 | 825.00 | 5,775.00 |
| 03/14/2019 | NAB | Teleconference with S. Beville (Brown Rudnick), I. Goldstein, and S. Martinez (Zolfo Cooper) regarding avoidance action issues (.7); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2); exchange emails with S. Beville (Brown Rudnick) regarding same (.2); revise portion of draft memorandum regarding solvency (.3); email to K. Rookard and D. Cash regarding same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 03/15/2019 | NAB | Prepare email to L. Despins regarding update on avoidance action investigation | 0.30 | 1,200.00 | 360.00 |
| 03/16/2019 | NAB | Review chart of proofs of claims relating to potential avoidance actions (.4); exchange emails with S. Beville (Brown Rudnick) regarding same (.3); review draft presentation to Committee regarding avoidance action investigation (.5); prepare email to S. Martinez (Zolfo Cooper) regarding same (.2); prepare email to B. Rosen (Proskauer) regarding issues relating to avoidance actions (.2) | 1.60 | 1,200.00 | 1,920.00 |
| 03/18/2019 | KSR1 | Analyze Rule 15 and John Doe issues (5.2); review factual background regarding same (.4); conferences with N. Bassett regarding same (.4) | 6.00 | 825.00 | 4,950.00 |

The Commonwealth of Puerto Rico                                             Page 28
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | NAB | Prepare presentation to Committee regarding avoidance action analysis (2.0); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2); email with L. Despins regarding avoidance action question (.1); conference with K. Rookard regarding same (.2); review cases regarding same (.3); further conference with K. Rookard regarding same (.2); email to B. Rosen (Proskauer) regarding avoidance action issues (.2); further analysis of same (.2); revise avoidance action presentation for Committee (.3); email to S. Martinez regarding same (.1) | 3.80 | 1,200.00 | 4,560.00 |
| 03/19/2019 | KSR1 | Analyze cases and statutory authority regarding Rule 15 relation back (2.7); draft summary regarding same (1.2); correspond with N. Bassett regarding same and related issues (.3); review cases and statutory authority regarding statute of limitations (.4); conference with N. Bassett regarding same (.2) | 4.80 | 825.00 | 3,960.00 |
| 03/19/2019 | NDM2 | Telephone call with A. Bongartz regarding certiorari strategy, avoidance actions, and limitations period (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 03/19/2019 | NAB | Teleconference with K. Rookard regarding avoidance action questions (.2); review cases regarding same (.4); revise presentation to Committee regarding avoidance action analysis (.4); emails with L. Despins regarding same (.1); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 03/20/2019 | KSR1 | Analyze cases and statutory authority regarding statute of limitations and equitable tolling (3.7); correspond with N. Bassett regarding same (.4) | 4.10 | 825.00 | 3,382.50 |
| 03/20/2019 | NAB | Review cases and procedure relating to avoidance action prosecution | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                      Page 29
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2019 | AB21 | Correspond with N. Bassett and D. Barron regarding procedures motion for potential Bankruptcy Code section 926 motion (0.3); conference with D. Barron regarding same (0.2); review related background information (0.2); correspond with L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 03/21/2019 | DEB4 | Correspond with N. Bassett regarding procedures for filing Bankruptcy Code section 926 motion (0.1); conference with N. Bassett regarding same (0.2); conference with A. Bongartz regarding same (0.2); draft same (8.6) | 9.10 | 935.00 | 8,508.50 |
| 03/21/2019 | IG1 | Participate on call regarding avoidance actions with S. Beville, S. Martinez (Zolfo Cooper), N. Bassett | 1.00 | 815.00 | 815.00 |
| 03/21/2019 | KSR1 | Attend telephone conference with N. Bassett, S. Beville (Brown Rudnick), R. Sierra (Brown Rudnick) regarding Bankruptcy Code section 546 issues (.4); analyze certain issues and related case law for same (3.9) | 4.30 | 825.00 | 3,547.50 |
| 03/21/2019 | LAD4 | T/c E. Weisfelner (Brown Rudnick) regarding section 546 deadlines (.20); prepare email to Proskauer and Brown Rudnick regarding same (.90); t/c N. Bassett regarding same (.10); review section 546 deadline tolling issues (2.30) | 3.50 | 1,500.00 | 5,250.00 |
| 03/21/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding informative motion regarding stay and avoidance actions to be commenced before expiration of limitations period (Aurelius) | 0.50 | 1,150.00 | 575.00 |
| 03/21/2019 | NDM2 | Review cases and statutory authority regarding stay issues, avoidance actions, and limitations period (Aurelius) | 1.20 | 1,150.00 | 1,380.00 |

The Commonwealth of Puerto Rico                                    Page 30
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2019 | NAB | Prepare notes for call with S. Beville (Brown Rudnick) regarding avoidance action legal issues (.1); participate in call with S. Beville, R. Sierra, and K. Rookard regarding same (.4); review status of avoidance action diligence (.3); participate in call with I. Goldstein, S. Beville (Brown Rudnick) and S. Martinez (Zolfo Cooper) regarding avoidance action issues (1.0); teleconference with L. Despins regarding same (.1); correspond with L. Despins regarding motion to set procedures relating to avoidance actions (.2); conference with D. Barron regarding same (.2); outline issues relating to same (.4) | 2.70 | 1,200.00 | 3,240.00 |
| 03/22/2019 | AB21 | Revise motion regarding procedures for Bankruptcy Code section 926 motion (2.0); correspond with D. Barron and N. Bassett regarding same (0.2) | 2.20 | 1,200.00 | 2,640.00 |
| 03/22/2019 | DEB4 | Prepare Bankruptcy Code section 926 procedures motion (2.1); draft motion to expedite section 926 procedures motion (1.1); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1) | 3.40 | 935.00 | 3,179.00 |
| 03/22/2019 | NAB | Revise draft motion for procedures for appointment of trustee to pursue avoidance actions (.7); exchange emails with A. Bongartz and D. Barron regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 03/22/2019 | WW6 | Review authority cited in procedures motion regarding Bankruptcy Code section 926 (3.4) | 3.40 | 185.00 | 629.00 |
| 03/23/2019 | AB21 | Revise procedures motion regarding Bankruptcy Code section 926 motion (0.9); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/23/2019 | DEB4 | Correspond with A. Bongartz and N. Bassett regarding Bankruptcy Code section 926 procedures motion | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                                    Page 31
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2019 | LAD4 | Review/edit draft section 926 motion (2.10); long email to Committee regarding same (.70) | 2.80 | 1,500.00 | 4,200.00 |
| 03/24/2019 | AB21 | Revise motion regarding procedures for Bankruptcy Code section 926 motion and related motion to expedite (1.0); correspond with N. Bassett regarding same (0.2); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 03/24/2019 | DEB4 | Review issue regarding Bankruptcy Code section 926 procedures motion | 0.10 | 935.00 | 93.50 |
| 03/24/2019 | LAD4 | Long email to N. Bassett regarding modification to draft 926 procedures motion (1.7); t/c N. Bassett regarding same (.1) | 1.80 | 1,500.00 | 2,700.00 |
| 03/24/2019 | NAB | Revise draft motion regarding procedures for appointment of receiver (.7); exchange emails with L. Despins and A. Bongartz regarding same (.3); teleconference with L. Despins regarding same (.1); further revise draft motion per L. Despins' input (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 03/25/2019 | AB21 | Finalize motion for procedures with respect to seeking appointment of trustee under Bankruptcy Code section 926 (2.1); finalize related motion to expedite (0.4); correspond with L. Despins regarding procedures motion and motion to expedite (0.3); correspond with L. Despins regarding same (0.2); correspond with N. Bassett regarding same (0.1); telephone conference with N. Bassett regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.2); correspond with L. Despins regarding scheduling order (0.1) | 3.50 | 1,200.00 | 4,200.00 |
| 03/25/2019 | IG1 | Email with T. Axelrod (Brown Rudnick) regarding DTC and Prime Clerk services and coordinating same | 0.10 | 815.00 | 81.50 |
| 03/25/2019 | KSR1 | Analyze issues and cases under Bankruptcy Code section 546 | 0.80 | 825.00 | 660.00 |
| 03/25/2019 | LAD4 | Several emails to B. Rosen (Proskauer) regarding section 926 motion (.50); finalize section 926 motion (1.10) | 1.60 | 1,500.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                                      Page 32
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | NDM2 | Analyze impact of stay, certain avoidance action issues, and limitations period (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 03/25/2019 | NDM2 | Prepare memoranda regarding impact of stay, certain avoidance action issues, and limitations period (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 03/25/2019 | NAB | Conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding avoidance action analysis (.3); review comments to draft motion seeking order relating to avoidance actions (.4); conference with A. Bongartz regarding same (.1); review certain cases regarding avoidance actions (.2); email to S. Martinez (Zolfo Cooper) regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 03/25/2019 | WW6 | Electronically file with the court procedures motion regarding Bankruptcy Code section 926 (0.3); electronically file with the court motion to expedite procedures motion (.3); correspond with A. Bongartz regarding same (.3); correspond with the court regarding proposed order on procedures motion regarding Bankruptcy Code section 926 and motion to expedite procedures motion (0.2); electronically serve same (.4); additional service of same (1.7) | 3.20 | 185.00 | 592.00 |
| 03/26/2019 | AB21 | Correspond with N. Bassett regarding update on Bankruptcy Code section 926 procedures motion (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/26/2019 | KSR1 | Correspond with D. Cash regarding next steps in insolvency analysis (.3); review same (.8) | 1.10 | 825.00 | 907.50 |
| 03/26/2019 | NAB | Exchange emails with L. Despins regarding motion to establish procedures for motion to appoint receiver (.1); draft response arguments for same (1.5) | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | AB21 | Review outline of reply in further support of Bankruptcy Code section 926 procedures motion (0.2); correspond with N. Bassett regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with J. Bliss and N. Bassett regarding statute of limitations under Bankruptcy Code (0.1) | 0.50 | 1,200.00 | 600.00 |
| 03/27/2019 | DEB4 | Conference with N. Bassett regarding preliminary reply in support of Bankruptcy Code section 926 procedures motion (0.3); draft preliminary reply (7.4); telephone conference with A. Bongartz regarding same (.1) | 7.80 | 935.00 | 7,293.00 |
| 03/27/2019 | KSR1 | Analyze cases and statutory authority regarding certain avoidance action issues | 1.70 | 825.00 | 1,402.50 |
| 03/27/2019 | NAB | Draft response arguments for section 926 procedural motion (1.3); teleconference with D. Barron regarding same (.3); exchange emails with D. Barron regarding same (.2); teleconference with L. Despins regarding same (.2); emails with L. Despins regarding PREPA avoidance action research (.1); exchange emails with A. Bongartz regarding same (.2) | 2.30 | 1,200.00 | 2,760.00 |
| 03/28/2019 | AB21 | Review Oversight Board's objection to Committee's motion for section 926 procedures (0.4); correspond with Committee regarding same (0.1); review reply in further support of section 926 procedures motion (2.0); telephone conferences with D. Barron regarding same (0.2); telephone conferences with N. Bassett regarding same (0.7); correspond with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1); correspond with Committee regarding same (0.1) | 4.00 | 1,200.00 | 4,800.00 |
| 03/28/2019 | DDC1 | Analyze insolvency for purposes of avoidance actions | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                             Page 34
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | DEB4 | Correspond with N. Bassett regarding reply brief (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1); conferences with A. Bongartz regarding FOMB objection (0.2) | 0.60 | 935.00 | 561.00 |
| 03/28/2019 | JK21 | Review reply in support of Bankruptcy Code section 926 procedures motion (0.2); electronically file with the court reply in support of section 926 procedures motion (0.3); electronically serve reply in support of section 926 procedures motion (0.3) | 0.80 | 445.00 | 356.00 |
| 03/28/2019 | KSR1 | Draft summary of avoidance action SOL findings | 1.80 | 825.00 | 1,485.00 |
| 03/28/2019 | LAD4 | Review Oversight Board objection to section 926 motion (.60); t/c N. Bassett regarding same (.10); email N. Bassett and D. Barron regarding same (.20); review/edit draft reply to same (several iterations) (2.90); t/c S. Martinez (Zolfo Cooper) regarding avoidance action report (edit notes thereto) (.20); review/edit report regarding same (.50) | 4.50 | 1,500.00 | 6,750.00 |
| 03/28/2019 | NAB | Teleconference with S. Martinez regarding avoidance action investigation (.2); exchange emails with L. Despins regarding same (.3); review preliminary draft of response arguments for procedural motion for section 926 motion (.3); review Debtors' response to motion (.3); prepare draft reply brief regarding same (1.6); review background documentation concerning same (.7); teleconferences with A. Bongartz regarding same (.7); revise draft reply brief per input from A. Bongartz (.5); teleconference with L. Despins regarding same (.1); exchange emails with L. Despins regarding same (.4); revise draft reply brief per input from L. Despins (1.8); further emails with L. Despins regarding same (.3) | 7.20 | 1,200.00 | 8,640.00 |
| 03/28/2019 | SM29 | Correspond with A. Bongartz regarding fiduciary duties in connection with Bankruptcy Code section 926 procedures motion | 0.10 | 975.00 | 97.50 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2019 | AB21 | Review order on Bankruptcy Code section 926 procedures (0.2); correspond with L. Despins and N. Bassett regarding same (0.1); correspond with Committee regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/29/2019 | DDC1 | Analyze cases and precedent regarding insolvency for purposes of avoidance actions | 2.30 | 735.00 | 1,690.50 |
| 03/29/2019 | IG1 | Review email from R. Sierra (Brown Rudnick) regarding Prime Clerk and DTC requests (.10); review information prepared by Zolfo Cooper regarding scope of potential avoidance actions (.30) | 0.40 | 815.00 | 326.00 |
| 03/29/2019 | JRB | Correspondence with L. Despins regarding statute of limitations for potential Commonwealth claims | 0.40 | 1,300.00 | 520.00 |
| 03/29/2019 | KSR1 | Revise insolvency analysis (2.1); conference with N. Bassett regarding same (.1) | 2.20 | 825.00 | 1,815.00 |
| 03/29/2019 | LAD4 | Review Judge Swain's 926 procedures order (.30); email to Committee, N. Bassett, and A. Bongartz regarding same (.90); commence preparing section 546 list (3.10) | 4.30 | 1,500.00 | 6,450.00 |
| 03/29/2019 | NAB | Review court order regarding Bankruptcy Code section 926 procedures motion (.1); exchange emails with L. Despins and A. Bongartz regarding same (.2); teleconference with S. Martinez (Zolfo Cooper) regarding avoidance action investigation (.2); exchange emails with S. Martinez (Zolfo Cooper) regarding same (.2); teleconference with S. Beville (Brown Rudnick), J. Jonas (Brown Rudnick), and S. Martinez (Zolfo Cooper) regarding avoidance action investigation and analysis (1.2); review case law summary regarding same (.4); conference with K. Rookard regarding same (.1) | 2.40 | 1,200.00 | 2,880.00 |
| 03/31/2019 | LAD4 | Continue to prepare list of claims and procedural issues regarding section 546 deadline | 4.50 | 1,500.00 | 6,750.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **188.90** | | **190,605.50** |

The Commonwealth of Puerto Rico                                                       Page 36
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 03/07/2019 | AB21 | Review draft Zolfo Cooper presentation on fiscal plan analysis (0.5); telephone conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.4) | 0.90 | 1,200.00 | 1,080.00 |
| 03/18/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding Duff & Phelps report | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **1.10** | | **1,320.00** |
| **B240** | **Tax Issues** | | | | |
| 03/04/2019 | AB21 | Conference with D. Barron regarding resolution of tax refund claims (0.1); telephone conference with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 03/04/2019 | DEB4 | Conferences with A. Bongartz regarding tax refund claims (0.2); review cases regarding treatment of same (3.3) | 3.50 | 935.00 | 3,272.50 |
| 03/05/2019 | DEB4 | Conference with M. Comerford regarding tax refund claims | 0.10 | 935.00 | 93.50 |
| 03/05/2019 | MEC5 | Correspond with A. Bongartz regarding tax refund issue (.1); follow-up call with D. Barron regarding same (.1); review cases and precedent in connection with tax refund issue (1.7) | 1.90 | 1,250.00 | 2,375.00 |
| 03/07/2019 | DEB4 | Conference with M. Comerford regarding tax refund claims | 0.10 | 935.00 | 93.50 |
| 03/07/2019 | MEC5 | Call with D. Barron regarding tax refund issue (.1); review analysis from D. Barron regarding same (.4); review tax refund issues and treatment of tax refunds in connection with chapter 9 (3.7) | 4.20 | 1,250.00 | 5,250.00 |

The Commonwealth of Puerto Rico                                           Page 37
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | DEB4 | Analyze filings in municipal cases in connection with tax refund claim (1.9); conference with M. Comerford regarding tax refund claims (0.2) | 2.10 | 935.00 | 1,963.50 |
| 03/26/2019 | AB21 | Telephone conference with N. Mollen regarding constitutionality of Puerto Rico's new tax law | 0.50 | 1,200.00 | 600.00 |
| 03/28/2019 | AB21 | Correspond with L. Despins regarding analysis of new Puerto Rico tax law | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B240  Tax Issues** | **12.90** | | **14,248.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2019 | LAD4 | Meeting with M. Bienenstock (Proskauer) regarding appointments clause and related issues (.60); t/c C. Flaton (Zolfo Cooper) regarding same (.20) | 0.80 | 1,500.00 | 1,200.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.80** | | **1,200.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | DEB4 | Correspond with A. Bongartz regarding claims register | 0.10 | 935.00 | 93.50 |
| 03/01/2019 | SM29 | Emails with L. Despins regarding caselaw regarding committee standing | 0.30 | 975.00 | 292.50 |
| 03/04/2019 | AB21 | Conference with D. Barron regarding claims diligence (0.3); review correspondence from D. Barron regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/04/2019 | DEB4 | Correspond with A. Bongartz and L. Despins regarding unsecured claims (0.1); follow up conference with A. Bongartz regarding same (0.3); conference with J. Casillas (CST) regarding analysis of claims (0.2) | 0.60 | 935.00 | 561.00 |
| 03/04/2019 | WW6 | Review Employees Retirement System omnibus objection | 4.40 | 185.00 | 814.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | DEB4 | Correspond with D. Cash regarding Chapter 9 plans (0.1); analyze same (0.6); conference with M. Comerford regarding amended omnibus objection procedures (0.1); correspond with M. Comerford regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 03/05/2019 | MEC5 | Review comments to ADR procedures (.4); revise same (.4); correspond with B. Rosen (Proskauer) regarding same (.5) | 1.30 | 1,250.00 | 1,625.00 |
| 03/05/2019 | MEC5 | Review draft claims procedures from Proskauer (L. Stafford) regarding substantive objections (.5); review comments to same (.3); draft correspondence to Committee members regarding same and further comments (.5); revise same (.4); discuss same with D. Barron (.1) | 1.80 | 1,250.00 | 2,250.00 |
| 03/11/2019 | DEB4 | Correspond with J. Casillas regarding claims analysis (.1); correspond with M. Comerford regarding tax refund claims (.1) | 0.20 | 935.00 | 187.00 |
| 03/12/2019 | DEB4 | Conference with J. Casillas (CST Law) regarding claims analysis | 0.60 | 935.00 | 561.00 |
| 03/12/2019 | DEB4 | Analyze cases and statutory authority related to tax refund claims in municipal cases | 0.90 | 935.00 | 841.50 |
| 03/12/2019 | DEB4 | Correspond with M. Comerford regarding comments received from J.L. Barrios (counsel to AFT) regarding ADR procedures and claims objections | 0.30 | 935.00 | 280.50 |
| 03/12/2019 | DEB4 | Analyze replies in connection with omnibus claims objections (.9); conference with M. Comerford regarding same (.2) | 1.10 | 935.00 | 1,028.50 |
| 03/12/2019 | MEC5 | Discuss claims objection issues from S. Millman (Stroock) with D. Barron | 0.20 | 1,250.00 | 250.00 |
| 03/12/2019 | MEC5 | Review correspondence from J. Barrios (counsel to AFT) regarding comments to omnibus claim objections (.3); correspondence with D. Barron regarding response to same (.2) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                            Page 39
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | DEB4 | Conference with M. Comerford regarding CST claims analysis (0.1); draft email to B. Rosen (Proskauer) regarding omnibus claims objections (0.6) | 0.70 | 935.00 | 654.50 |
| 03/13/2019 | MEC5 | Calls with D. Barron regarding certain unsecured claims and related analysis (.3); review document regarding 125 unsecured claims and related analysis (.4); review correspondence from D. Barron regarding claims objection procedures and related issues (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 03/14/2019 | DEB4 | Conference with M. Comerford regarding substantive claims objection procedures | 0.30 | 935.00 | 280.50 |
| 03/14/2019 | MEC5 | Review email from D. Barron regarding claims objection omnibus procedures (.2); revise same (.2); discuss response to Debtors regarding same with D. Barron (.3) | 0.70 | 1,250.00 | 875.00 |
| 03/15/2019 | DEB4 | Correspond with N. Bassett regarding master proofs of claim | 0.10 | 935.00 | 93.50 |
| 03/18/2019 | DEB4 | Correspond with J. Casillas (CST) regarding claims analysis (0.1); correspond with S. Martinez regarding claims data (0.1); correspond with W. Wu. regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 03/18/2019 | NAB | Email with L. Despins regarding claims ADR process (.1); review draft procedures for same (.3); email to L. Despins regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 03/18/2019 | WW6 | Correspond with S. Martinez (Zolfo) regarding claims registry | 0.20 | 185.00 | 37.00 |
| 03/19/2019 | DEB4 | Correspond with J. Casillas (CST) regarding claims analysis | 0.10 | 935.00 | 93.50 |
| 03/19/2019 | DEB4 | Correspond with M. Comerford regarding ADR process | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2193164

Page 40

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | AB21 | Review draft Zolfo presentation on unsecured claims (0.6); telephone conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.3); telephone conference with N. Bassett regarding PBA-related claims against Commonwealth (0.2); telephone conference with I. Goldstein regarding HTA-related claims against Commonwealth (0.2); telephone conference with M. Comerford regarding update on claims diligence (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 03/20/2019 | DEB4 | Conference with A. Aneses (CST), J. Casillas (CST), and M. Comerford regarding claims analysis | 0.40 | 935.00 | 374.00 |
| 03/20/2019 | IG1 | Telephone conference with A. Bongartz regarding objections to claims and standing issues relating to certain of the title III debtors | 0.20 | 815.00 | 163.00 |
| 03/20/2019 | MEC5 | Review claims pool spreadsheet from D. Barron regarding certain substantive claims asserted in debtors' cases (.5); call with J. Casillas (CST) and D. Barron regarding same (.4); follow up call with D. Barron in connection with same (.3); correspond with D. Barron regarding specific claims issue and resolution of same (.2) | 1.40 | 1,250.00 | 1,750.00 |
| 03/20/2019 | SM29 | Correspond with A. Bongartz regarding claims analysis in connection with constitutional claims | 0.20 | 975.00 | 195.00 |
| 03/22/2019 | MEC5 | Review claims analysis from J. Casillas (CST) regarding certain unsecured claims and related merits (.5); correspond with D. Barron regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 03/23/2019 | DEB4 | Analyze motion for ADR procedures (2.2); correspond with M. Comerford regarding same (0.2) | 2.40 | 935.00 | 2,244.00 |
| 03/23/2019 | MEC5 | Review draft motion from L. Stafford (Proskauer) regarding proposed claims objections and ADR (1.2); draft summary of issues regarding same (.7); correspond with L. Despins regarding same (.2) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                             Page 41
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2019 | AB21 | Review correspondence from L. Despins and M. Comerford regarding revised draft of omnibus claims objection procedures (0.2); telephone conference with M. Comerford regarding same (0.1); correspond with Committee regarding same (0.4) | 0.70 | 1,200.00 | 840.00 |
| 03/24/2019 | DEB4 | Analyze further ADR procedures motion (0.5); correspond with M. Comerford regarding same (0.3) | 0.80 | 935.00 | 748.00 |
| 03/24/2019 | DEB4 | Analyze claims reconciliation in chapter 9 cases | 6.50 | 935.00 | 6,077.50 |
| 03/24/2019 | MEC5 | Correspond with L. Despins regarding motion concerning claims objections and ADR (.9); analyze background and cases regarding ADR questions raised by L. Despins (1.4); respond to L. Despins regarding same (.5); draft issues list regarding response to omnibus procedures/ADR motion from Proskauer (.3); conference with A. Bongartz regarding same (.1) | 3.20 | 1,250.00 | 4,000.00 |
| 03/24/2019 | NAB | Review emails from M. Comerford regarding ADR process | 0.20 | 1,200.00 | 240.00 |
| 03/25/2019 | AB21 | Correspond with M. Westermann (Zolfo) regarding comments to claims presentation | 0.70 | 1,200.00 | 840.00 |
| 03/25/2019 | DEB4 | Correspond with M. Comerford regarding amended omnibus procedures motion (0.6); correspond with J. Casillas regarding CST claims analysis (0.1) | 0.70 | 935.00 | 654.50 |
| 03/25/2019 | MEC5 | Draft issues list for response to Proskauer regarding substantive objection procedures and ADR (1.8); correspond with L. Despins regarding same (.4); correspond regarding revisions to proposed ADR process with D. Barron (.4); review comments from L. Despins regarding summary of issues (.4); review correspondence from D. Barron regarding same (.5); correspond with L. Despins regarding revised summary of issues (.2) | 3.70 | 1,250.00 | 4,625.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2193164

Page 42

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | NAB | Review motion regarding claims procedures and ADR (.4); exchange emails with M. Comerford regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 03/26/2019 | AB21 | Review correspondence from M. Comerford regarding comments to ADR procedures motion (0.2); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/26/2019 | DEB4 | Correspond with M. Comerford, J. Casillas, and A. Aneses (CST) regarding claims analysis | 0.10 | 935.00 | 93.50 |
| 03/26/2019 | DEB4 | Draft email to M. Comerford regarding tax refund claims | 1.80 | 935.00 | 1,683.00 |
| 03/26/2019 | MEC5 | Review comments from L. Despins regarding issues for ADR and claims objection motion (.4); revise draft correspondence to Proskauer regarding claims objections and ADR (.8); call with S. Millman (Stroock) regarding motion for ADR process (.2); review correspondence from S. Millman (Stroock) regarding same (.3); draft issues list regarding ADR and claims objection procedures for Committee (.2); correspond with A. Bongartz regarding same (.1); correspond with B. Rosen (Proskauer) regarding comments to claims objection procedures and ADR (.7) | 2.70 | 1,250.00 | 3,375.00 |
| 03/26/2019 | MEC5 | Draft presentation slide regarding claims analysis for Committee | 0.40 | 1,250.00 | 500.00 |
| 03/28/2019 | MEC5 | Review claims summaries in preparation for call with local Puerto Rico counsel regarding strategy and next steps | 0.60 | 1,250.00 | 750.00 |
| 03/29/2019 | DEB4 | Conference with J. Casillas (CST), A. Aneses (CST), and M. Comerford regarding claims analysis (0.5); follow up correspondence with M. Comerford regarding same (0.1); follow up correspondence with J. Casillas and A. Aneses regarding same (0.3); review draft claims chart (0.5) | 1.40 | 935.00 | 1,309.00 |

The Commonwealth of Puerto Rico                                                                 Page 43
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2019 | MEC5 | Call with D. Barron and J. Casillas (CST) regarding claims analysis in connection with Puerto Rico proofs of claim (.5); review comments from Puerto Rico counsel regarding claims determinations (.4); correspond with D. Barron regarding same and next steps (.2); review draft correspondence from D. Barron to Puerto Rico local counsel regarding same (.3); revise same (.2) | 1.60 | 1,250.00 | 2,000.00 |
| 03/29/2019 | WW6 | Review notices of participation regarding Committee's GO bond claim objection (.3); update summary of same (.1) | 0.40 | 185.00 | 74.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **52.60** | | **53,539.50** |

**B320      Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | DDC1 | Analyze cases regarding Committee role in plan formulation (4.5); call with S. Maza regarding same (.2) | 4.70 | 735.00 | 3,454.50 |
| 03/12/2019 | JK21 | Research alternative plan proposal for S. Maza | 0.40 | 445.00 | 178.00 |
| 03/12/2019 | SM29 | Email with L. Despins regarding plan formulation process and related legal issues (.2); briefly review same (.4); email with D. Cash regarding same (.1); call with D. Cash regarding same (.2); analyze cases and commentary regarding same (5.9); further email with D. Cash regarding same (.2); email with L. Despins regarding same (1.4) | 8.40 | 975.00 | 8,190.00 |
| 03/13/2019 | SM29 | Correspond with L. Despins regarding plan process | 0.20 | 975.00 | 195.00 |
| 03/14/2019 | SM29 | Reply to email from L. Despins regarding plan formulation issues | 0.10 | 975.00 | 97.50 |
| 03/15/2019 | SM29 | Analyze cases and precedent regarding plan formulation issues (5.3); email L. Despins regarding same (.5) | 5.80 | 975.00 | 5,655.00 |
| 03/18/2019 | SM29 | Analyze case law and precedent regarding plan formulation issues | 1.30 | 975.00 | 1,267.50 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00002
Invoice No. 2193164

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | SM29 | Further analyze cases and precedent regarding plan formulation (6.9); conference with L. Despins regarding same (.3) | 7.20 | 975.00 | 7,020.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **28.10** | | **26,057.50** |

|  | **Total** | | **523.10** | | **503,909.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 38.90 | 1,500.00 | 58,350.00 |
| JRB | James R. Bliss | Partner | 0.40 | 1,300.00 | 520.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.30 | 1,300.00 | 390.00 |
| NDM2 | Neal D. Mollen | Partner | 5.10 | 1,150.00 | 5,865.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 30.50 | 1,250.00 | 38,125.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 42.40 | 1,200.00 | 50,880.00 |
| AB21 | Alex Bongartz | Of Counsel | 98.40 | 1,200.00 | 118,080.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 15.90 | 830.00 | 13,197.00 |
| SM29 | Shlomo Maza | Associate | 23.60 | 975.00 | 23,010.00 |
| DEB4 | Douglass E. Barron | Associate | 91.00 | 935.00 | 85,085.00 |
| KSR1 | Katherine S. Rookard | Associate | 58.90 | 825.00 | 48,592.50 |
| DDC1 | Derek D. Cash | Associate | 60.00 | 735.00 | 44,100.00 |
| IG1 | Irena M. Goldstein | Attorney | 4.20 | 815.00 | 3,423.00 |
| JK21 | Jocelyn Kuo | Paralegal | 16.90 | 445.00 | 7,520.50 |
| WW6 | Winnie Wu | Other Timekeeper | 36.60 | 185.00 | 6,771.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2019 | Photocopy Charges (Color) | 413.00 | 0.25 | 103.25 |
| 03/13/2019 | Photocopy Charges (Color) | 27.00 | 0.25 | 6.75 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2193164

| | | |
|---|---|---|
| 03/13/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/13/2019; OCEANA MASTER FUND L; PENTWATER MERGER ARBITRAGE MASTER F; 190 ELGIN AVENUE; GEORGE TOWN, 66130 ; 1ZA6T1630490472335 (MAN) | 48.01 |
| 03/13/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/13/2019; GLENDON OPPORTUNITIE; GLENDON OPPORTUNITIES FUND, L.P.; UGLAND HOUSE; GEORGE TOWN, 66130 ; 1ZA6T1630494186558 (MAN) | 48.01 |
| 03/19/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163129; 03/19/2019; Edificio Ochoa; Office of the US Trustee; 500 Tanca Street, Suite 301; San Juan, PR 00901 ; 1ZA6T1630197220797 (MAN) | 21.97 |
| 03/19/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163129; 03/19/2019; Edificio Ochoa; Office of the US Trustee; 500 Tanca Street, Suite 301; San Juan, PR 00901 ; 1ZA6T1630197220797 (MAN) | 11.41 |
| 03/07/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5529408 dated 03/15/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3516185 dated 03/07/2019 21:00 | 100.00 |
| 03/21/2019 | Local - Taxi - Shlomo Maza; 03/12/2019; From/To: Office/Home; Service Type: Uber; Time: 17:02; Late Night Uber after working late on committee matters | 41.93 |
| 03/05/2019 | Vendor Expense - G. Alexander Bongartz; 02/26/2019; Financial Oversight & Management Board of Puerto Rico Court Call | 70.00 |
| 03/21/2019 | Vendor Expense - G. Alexander Bongartz; 03/13/2019; Court call for The Commonwealth of Puerto Rico; Merchant: Court Solutions | 70.00 |
| 03/01/2019 | Lexis/On Line Search | 45.03 |
| 03/04/2019 | Lexis/On Line Search | 30.02 |
| 03/04/2019 | Lexis/On Line Search | 0.38 |
| 03/04/2019 | Lexis/On Line Search | 165.10 |
| 03/04/2019 | Lexis/On Line Search | 0.76 |
| 03/04/2019 | Lexis/On Line Search | 0.76 |
| 03/06/2019 | Lexis/On Line Search | 18.05 |
| 03/06/2019 | Lexis/On Line Search | 18.05 |

The Commonwealth of Puerto Rico                                    Page 46
96395-00002
Invoice No. 2193164

| | | |
|---|---|---|
| 03/12/2019 | Lexis/On Line Search | 54.13 |
| 03/12/2019 | Lexis/On Line Search | 126.34 |
| 03/12/2019 | Lexis/On Line Search | 30.02 |
| 03/12/2019 | Lexis/On Line Search | 234.64 |
| 03/13/2019 | Lexis/On Line Search | 210.13 |
| 03/13/2019 | Lexis/On Line Search | 3.42 |
| 03/14/2019 | Lexis/On Line Search | 15.01 |
| 03/14/2019 | Lexis/On Line Search | 20.14 |
| 03/17/2019 | Lexis/On Line Search | 36.10 |
| 03/17/2019 | Lexis/On Line Search | 36.10 |
| 03/19/2019 | Lexis/On Line Search | 30.02 |
| 03/19/2019 | Lexis/On Line Search | 0.38 |
| 03/19/2019 | Lexis/On Line Search | 36.10 |
| 03/22/2019 | Lexis/On Line Search | 90.25 |
| 03/25/2019 | Lexis/On Line Search | 0.38 |
| 03/25/2019 | Lexis/On Line Search | 1.52 |
| 03/29/2019 | Lexis/On Line Search | 108.30 |
| 03/01/2019 | Postage/Express Mail - First Class - US; | 0.50 |
| 03/08/2019 | Postage/Express Mail - First Class - US; | 1.30 |
| 03/08/2019 | Postage/Express Mail - First Class - US; | 54.05 |
| 03/15/2019 | Postage/Express Mail - First Class - US; | 48.00 |
| 03/20/2019 | Postage/Express Mail - First Class - US; | 3.80 |
| 03/20/2019 | Postage/Express Mail - First Class - US; | 80.50 |
| 03/25/2019 | Postage/Express Mail - First Class - US; | 3.20 |
| 03/25/2019 | Postage/Express Mail - First Class - US; | 66.70 |
| 03/26/2019 | Postage/Express Mail - First Class - US; | 47.00 |
| 03/27/2019 | Postage/Express Mail - First Class - US | 47.00 |
| 03/28/2019 | Postage/Express Mail - First Class - US; | 61.10 |
| 03/29/2019 | Postage/Express Mail - First Class - US; | 47.00 |
| 03/01/2019 | Westlaw | 177.50 |
| 03/03/2019 | Westlaw | 96.02 |
| 03/04/2019 | Westlaw | 116.39 |
| 03/04/2019 | Westlaw | 197.88 |

The Commonwealth of Puerto Rico                                            Page 47
96395-00002
Invoice No. 2193164

| | | |
|---|---|---|
| 03/04/2019 | Westlaw | 136.62 |
| 03/04/2019 | Westlaw | 20.37 |
| 03/05/2019 | Westlaw | 122.23 |
| 03/05/2019 | Westlaw | 20.37 |
| 03/05/2019 | Westlaw | 127.93 |
| 03/06/2019 | Westlaw | 43.59 |
| 03/06/2019 | Westlaw | 145.45 |
| 03/07/2019 | Westlaw | 14.53 |
| 03/07/2019 | Westlaw | 84.36 |
| 03/08/2019 | Westlaw | 14.53 |
| 03/08/2019 | Westlaw | 127.50 |
| 03/11/2019 | Westlaw | 157.13 |
| 03/12/2019 | Westlaw | 203.29 |
| 03/12/2019 | Westlaw | 1,000.00 |
| 03/13/2019 | Westlaw | 71.37 |
| 03/14/2019 | Westlaw | 165.82 |
| 03/14/2019 | Westlaw | 436.50 |
| 03/15/2019 | Westlaw | 629.24 |
| 03/17/2019 | Westlaw | 87.19 |
| 03/18/2019 | Westlaw | 14.53 |
| 03/18/2019 | Westlaw | 61.12 |
| 03/19/2019 | Westlaw | 55.27 |
| 03/19/2019 | Westlaw | 124.37 |
| 03/19/2019 | Westlaw | 1,000.00 |
| 03/20/2019 | Westlaw | 20.37 |
| 03/20/2019 | Westlaw | 101.86 |
| 03/21/2019 | Westlaw | 72.65 |
| 03/22/2019 | Westlaw | 14.53 |
| 03/22/2019 | Westlaw | 101.86 |
| 03/24/2019 | Westlaw | 137.47 |
| 03/25/2019 | Westlaw | 56.41 |
| 03/25/2019 | Westlaw | 398.46 |
| 03/26/2019 | Westlaw | 43.59 |

The Commonwealth of Puerto Rico                                    Page 48
96395-00002
Invoice No. 2193164

| | | |
|---|---|---:|
| 03/26/2019 | Westlaw | 69.81 |
| 03/27/2019 | Westlaw | 49.43 |
| 03/27/2019 | Westlaw | 142.60 |
| 03/28/2019 | Westlaw | 69.81 |
| 03/28/2019 | Westlaw | 49.43 |
| 03/28/2019 | Westlaw | 368.83 |
| 03/29/2019 | Westlaw | 20.37 |
| 03/29/2019 | Westlaw | 20.37 |
| 03/29/2019 | Westlaw | 159.84 |
| 03/31/2019 | Westlaw | 63.96 |
| 02/28/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-804170MS, Dated 3/18/19 (02/01 - 02/28/2019) | 1.90 |
| 02/28/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-804170MS, Dated 3/18/19 (02/01 - 02/28/2019) | 1.34 |
| 03/01/2019 | Computer Search (Other) | 1.62 |
| 03/01/2019 | Computer Search (Other) | 2.52 |
| 03/02/2019 | Computer Search (Other) | 6.48 |
| 03/03/2019 | Computer Search (Other) | 2.70 |
| 03/04/2019 | Computer Search (Other) | 1.53 |
| 03/04/2019 | Computer Search (Other) | 7.83 |
| 03/05/2019 | Computer Search (Other) | 0.81 |
| 03/05/2019 | Computer Search (Other) | 4.32 |
| 03/05/2019 | Computer Search (Other) | 4.05 |
| 03/06/2019 | Computer Search (Other) | 0.99 |
| 03/06/2019 | Computer Search (Other) | 12.15 |
| 03/07/2019 | Computer Search (Other) | 38.16 |
| 03/07/2019 | Computer Search (Other) | 12.15 |
| 03/08/2019 | Computer Search (Other) | 7.38 |
| 03/08/2019 | Computer Search (Other) | 0.81 |
| 03/11/2019 | Computer Search (Other) | 3.33 |
| 03/11/2019 | Computer Search (Other) | 7.65 |
| 03/12/2019 | Computer Search (Other) | 22.77 |

The Commonwealth of Puerto Rico                                           Page 49
96395-00002
Invoice No. 2193164

| | | |
|---|---|---|
| 03/12/2019 | Computer Search (Other) | 38.16 |
| 03/13/2019 | Computer Search (Other) | 29.88 |
| 03/13/2019 | Computer Search (Other) | 15.66 |
| 03/14/2019 | Computer Search (Other) | 14.13 |
| 03/15/2019 | Computer Search (Other) | 6.21 |
| 03/15/2019 | Computer Search (Other) | 3.87 |
| 03/18/2019 | Computer Search (Other) | 21.42 |
| 03/18/2019 | Computer Search (Other) | 5.31 |
| 03/19/2019 | Computer Search (Other) | 9.90 |
| 03/19/2019 | Computer Search (Other) | 28.35 |
| 03/19/2019 | Computer Search (Other) | 5.04 |
| 03/20/2019 | Computer Search (Other) | 2.61 |
| 03/20/2019 | Computer Search (Other) | 11.16 |
| 03/21/2019 | Computer Search (Other) | 3.78 |
| 03/21/2019 | Computer Search (Other) | 5.58 |
| 03/22/2019 | Computer Search (Other) | 2.70 |
| 03/22/2019 | Computer Search (Other) | 2.97 |
| 03/24/2019 | Computer Search (Other) | 17.55 |
| 03/25/2019 | Computer Search (Other) | 14.49 |
| 03/25/2019 | Computer Search (Other) | 13.23 |
| 03/25/2019 | Computer Search (Other) | 2.88 |
| 03/26/2019 | Computer Search (Other) | 48.78 |
| 03/26/2019 | Computer Search (Other) | 1.35 |
| 03/27/2019 | Computer Search (Other) | 15.75 |
| 03/27/2019 | Computer Search (Other) | 6.21 |
| 03/28/2019 | Computer Search (Other) | 6.93 |

The Commonwealth of Puerto Rico                                   Page 50
96395-00002
Invoice No. 2193164

| | | |
|---|---|---:|
| 03/28/2019 | Computer Search (Other) | 2.79 |
| 03/29/2019 | Computer Search (Other) | 3.78 |
| 03/29/2019 | Computer Search (Other) | 4.68 |
| **Total Costs incurred and advanced** | | **$10,191.00** |
| | **Current Fees and Costs** | **$514,100.00** |
| | **Total Balance Due - Due Upon Receipt** | **$514,100.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193165

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $247.50 |
| Costs incurred and advanced | 834.40 |
| **Current Fees and Costs Due** | **$1,081.90** |
| **Total Balance Due – Due Upon Receipt** | **$1,081.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193165

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**COFINA Dispute Analysis**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $247.50 |
| Costs incurred and advanced | 834.40 |
| **Current Fees and Costs Due** | **$1,081.90** |
| **Total Balance Due - Due Upon Receipt** | **$1,081.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193165

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**COFINA Dispute Analysis** $247.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/05/2019 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team and Committee | 0.30 | 825.00 | 247.50 |
| | | **Subtotal: B113 Pleadings Review** | **0.30** | | **247.50** |
| | **Total** | | **0.30** | | **247.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|-----|------------------|-----------|-------|--------|--------|
| AFB | Anthony F. Buscarino | Associate | 0.30 | 825.00 | 247.50 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00003
Invoice No. 2193165

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/28/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01224 Dated 02/28/19, February 2019 - Hosting: Near-Line Hosting - Qty per GB | | | 834.40 |
| **Total Costs incurred and advanced** | | | | **$834.40** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$1,081.90** |
| **Total Balance Due - Due Upon Receipt** | **$1,081.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193166

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019

|  |  |
|---|---|
| Legal fees for professional services for the period ending March 31, 2019 | $5,606.50 |
| **Current Fees and Costs Due** | **$5,606.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,606.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193166

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $5,606.50 |
| **Current Fees and Costs Due** | **$5,606.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,606.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2193166
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**          **$5,606.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 03/01/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update (0.1); correspond with A. Aneses (CST) regarding same and related translation (0.1) | 0.20 | 935.00 | 187.00 |
| 03/05/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding timeline for creditor website (0.1); correspond with A. Aneses (CST) regarding same and related translation (0.1) | 0.20 | 935.00 | 187.00 |
| 03/10/2019 | DEB4 | Correspond with A. Aneses (CST Law) regarding content for creditor website | 0.10 | 935.00 | 93.50 |
| 03/12/2019 | DEB4 | Review creditor website update (0.1); correspond with A. Torres (Kroma) regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 03/17/2019 | DEB4 | Correspond with A. Aneses (CST) regarding draft email to unsecured creditors | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00004
Invoice No. 2193166

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/17/2019 | DEB4 | Draft email to unsecured creditors (0.6); correspond with A. Torres (Kroma) regarding Committee website update (0.1); review same (0.3) | 1.00 | 935.00 | 935.00 |
| 03/18/2019 | DEB4 | Draft updated content for Committee website (0.7); conference with A. Bongartz regarding same (0.1); correspond with A. Bongartz regarding same (0.2) | 1.00 | 935.00 | 935.00 |
| 03/19/2019 | DEB4 | Correspond with I. Goldstein regarding Committee website content | 0.10 | 935.00 | 93.50 |
| 03/19/2019 | IG1 | Review description of ERS litigation for creditor website | 0.20 | 815.00 | 163.00 |
| 03/20/2019 | DEB4 | Revise timeline for Committee website (0.8); review Committee website (0.2); conference with A. Torres (Kroma) regarding Committee website updates (0.2) | 1.20 | 935.00 | 1,122.00 |
| 03/29/2019 | DDC1 | Draft summary of March 2019 omnibus hearing for creditor website | 1.30 | 735.00 | 955.50 |
| 03/29/2019 | DEB4 | Correspond with D. Cash regarding creditor website content (0.2); review same (0.3); conference and correspond with A. Aneses (CST Law) regarding same (0.2) | 0.70 | 935.00 | 654.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **6.30** | | **5,606.50** |
| **Total** | | | **6.30** | | **5,606.50** |

**Timekeeper Summary**

The Commonwealth of Puerto Rico                                    Page 3
96395-00004
Invoice No. 2193166

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 4.80 | 935.00 | 4,488.00 |
| DDC1 | Derek D. Cash | Associate | 1.30 | 735.00 | 955.50 |
| IG1 | Irena M. Goldstein | Attorney | 0.20 | 815.00 | 163.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$5,606.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,606.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193168
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $568,604.50 |
| Costs incurred and advanced | 2,090.97 |
| **Current Fees and Costs Due** | **$570,695.47** |
| **Total Balance Due - Due Upon Receipt** | **$570,695.47** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193168

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $568,604.50 |
| Costs incurred and advanced | 2,090.97 |
| **Current Fees and Costs Due** | **$570,695.47** |
| **Total Balance Due – Due Upon Receipt** | **$570,695.47** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193168

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**PREPA**                                                                          **$568,604.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/05/2019 | ZSM | Conduct quality control review of large amount of Ankura documents (1.8); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.40 | 290.00 | 696.00 |
| 03/06/2019 | ZSM | Prepare detailed production report relative to Puerto Rico databases (0.8); prepare status report for Puerto Rico databases (0.2); review Puerto Rico databases and related production for same (.3) | 1.30 | 290.00 | 377.00 |
| 03/07/2019 | MLC5 | Prepare documents produced in discovery for attorney review | 1.30 | 410.00 | 533.00 |
| 03/08/2019 | MLC5 | Prepare production documents for attorney review | 1.00 | 410.00 | 410.00 |
| 03/10/2019 | ZSM | Conduct quality control review of PREPA, Ankura and Filsinger documents (2.3); update production log regarding same (0.5); prepare production documents for attorney review (0.5) | 3.30 | 290.00 | 957.00 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | MLC5 | Prepare production documents received for attorney review | 1.10 | 410.00 | 451.00 |
| 03/11/2019 | ZSM | Review issues with document production (.6); correspond with S. Hudson (Trustpoint) to reverse incorrect PREPA production provided by O'Melveny (1.0); conduct quality control review of replacement PREPA documents (0.8); update production log regarding same (0.3); prepare production documents for attorney review (0.4); correspond with K. Rookard regarding the same (.4) | 3.50 | 290.00 | 1,015.00 |
| 03/12/2019 | ZSM | Conduct quality control review of 7 productions from Movants, AAFAF, CW and ERS (3.8); update production log regarding same (0.9); prepare production documents for attorney review (0.8) | 5.50 | 290.00 | 1,595.00 |
| 03/17/2019 | ZSM | Conduct quality control review of PREPA production (1.2); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.80 | 290.00 | 522.00 |
| 03/19/2019 | MLC5 | Prepare documents received from O'Melveny for attorney review | 0.50 | 410.00 | 205.00 |
| 03/19/2019 | ZSM | Conduct quality control review of FOMB production (0.8); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.40 | 290.00 | 406.00 |
| 03/20/2019 | MLC5 | Prepare documents received from O'Melveny for attorney review | 0.50 | 410.00 | 205.00 |
| 03/20/2019 | ZSM | Conduct quality control review of Filsinger production (0.9); prepare production documents for attorney review (0.3) | 1.20 | 290.00 | 348.00 |
| 03/28/2019 | LAD4 | Long email to A. Velazquez (SEIU) regarding PREPA strategy (.50); t/c P. Friedman (O'Melveny) regarding questions about Committee objection (.30); t/c A. Velazquez (SEIU) regarding discussion with Oversight Board member regarding PREPA and related issues (.50) | 1.30 | 1,500.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                     Page 3
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | WW6 | Additional service of Committee's Objection to National Public Finance's Motion to Lift Stay (1.6); draft certificate of service for Committee's Statement in Support of Financial Oversight and Management Board Motion to Compel Answers to Interrogatories from Movants Relating to Stay Relief Motion (.7); correspond with J. Kuo regarding same (.1); electronically file same with court (.2); draft certificate of service for Committee's Objection to National Public Finance's Motion to Lift Stay to Allow Movants to Seek Appointment of Receiver (.8); correspond with J. Kuo regarding same (.1); electronically file same with court (.2) | 3.70 | 185.00 | 684.50 |
| | | **Subtotal: B110  Case Administration** | **29.80** | | **10,354.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team and Committee review | 0.20 | 825.00 | 165.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.20** | | **165.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding informative motion regarding proposed order denying Oversight Board's motion to compel production | 0.20 | 1,200.00 | 240.00 |
| 03/01/2019 | AB21 | Correspond with L. Despins and J. Hilson regarding PREPA financing statements | 0.30 | 1,200.00 | 360.00 |
| 03/01/2019 | JFH2 | Review the initial financing statement | 0.30 | 1,400.00 | 420.00 |
| 03/01/2019 | JFH2 | Supplement outline relative to the analysis of the trust agreement provisions | 1.30 | 1,400.00 | 1,820.00 |

The Commonwealth of Puerto Rico                                                        Page 4
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | JFH2 | Review language of the First Circuit opinion in ERS with respect to the sufficiency of the collateral description | 0.60 | 1,400.00 | 840.00 |
| 03/01/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the analysis of the initial financing statements | 0.40 | 1,400.00 | 560.00 |
| 03/01/2019 | JFH2 | Review the second financing statement | 0.20 | 1,400.00 | 280.00 |
| 03/01/2019 | JFH2 | Correspond with L. Despins relative to the trust agreement and financing statements | 0.20 | 1,400.00 | 280.00 |
| 03/01/2019 | JFH2 | Review provisions of the trust agreement relative to security interests | 2.30 | 1,400.00 | 3,220.00 |
| 03/01/2019 | LAD4 | Emails to J. Hilson regarding perfection issue with accounts (.30); review UCC statements from S. Uhland (O'Melveny) (.20); review outline of arguments for challenge to secured PREPA bonds (.90) | 1.40 | 1,500.00 | 2,100.00 |
| 03/01/2019 | MEC5 | Review correspondence from N. Bassett regarding discovery issues concerning receiver motion (.2); review response regarding same from B. Clark (Proskauer) (.1) | 0.30 | 1,250.00 | 375.00 |
| 03/01/2019 | NAB | Review receivership motion discovery issues (.4); exchange emails with B. Clark (Proskauer) regarding same (.2); review expert declarations and associated documents (.8); review hearing transcripts regarding same (.3) | 1.70 | 1,200.00 | 2,040.00 |
| 03/02/2019 | JFH2 | Correspond with S. Sepinuck relative to the financing statements and the outline concerning the trust agreement | 0.20 | 1,400.00 | 280.00 |
| 03/02/2019 | JFH2 | Supplement the draft outline concerning the analysis of the trust agreement provisions | 1.10 | 1,400.00 | 1,540.00 |
| 03/04/2019 | JFH2 | Correspond with L. Despins relative to the highlights of the security interest analysis | 0.10 | 1,400.00 | 140.00 |
| 03/04/2019 | JFH2 | Telephone call with S. Sepinuck relative to the analysis of the security interest issues | 0.90 | 1,400.00 | 1,260.00 |
| 03/04/2019 | MEC5 | Review correspondence from N. Bassett regarding discovery in connection with receiver motion (.2); review correspondence from B. Clark regarding same (.1) | 0.30 | 1,250.00 | 375.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | NAB | Review declarations and accompanying documents in lift stay motion (.5); exchange emails with B. Clark (Proskauer) regarding related discovery issues (.2); review documents produced in discovery (.4) | 1.10 | 1,200.00 | 1,320.00 |
| 03/05/2019 | DEB4 | Correspond with N. Bassett regarding monoline insurer discovery | 0.20 | 935.00 | 187.00 |
| 03/05/2019 | IG1 | Correspond with L. Despins regarding PREPA bondholders' motion for appointment of a receiver | 0.10 | 815.00 | 81.50 |
| 03/05/2019 | JRB | Review background documents for challenge to secured PREPA bonds (.3); correspond with L. Despins and N. Bassett regarding same (.1) | 0.40 | 1,300.00 | 520.00 |
| 03/05/2019 | LAD4 | Analyze challenge to secured claims (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 03/05/2019 | MEC5 | Review memorandum from J. Hilson regarding PREPA bond issues (.6); correspond with I. Goldstein regarding PREPA bond issues (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 03/05/2019 | MEC5 | Review correspondence from A. Bongartz regarding PREPA question concerning bonds (.2); review related documentation (.4); review response from Debtors regarding ongoing discovery issues in connection with PREPA receiver motion (.7) | 1.30 | 1,250.00 | 1,625.00 |
| 03/05/2019 | NAB | Review documents produced in relation to receivership motion (1.3); email with L. Despins regarding motion response (.1); email with M. Comerford regarding same (.1); review analysis regarding trust agreement (.4) | 1.90 | 1,200.00 | 2,280.00 |
| 03/06/2019 | AB21 | Correspond with N. Bassett regarding information and documents related to PREPA bonds (0.2); telephone conference with N. Bassett regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2019 | IG1 | Participate on call with L. Despins, J. Bliss, N. Bassett and M. Comerford regarding PREPA bondholders' motion for relief from stay to seek appointment of a receiver (.30); review motion, trust agreement, bond documents, and previously filed motions regarding bond trust agreement (5.0); begin reviewing cases for response to motion (.40); conference with M. Comerford regarding same (.2) | 5.90 | 815.00 | 4,808.50 |
| 03/06/2019 | JRB | Analyze transaction documents and pleadings (2.7); correspond with M. Comerford regarding same (.1); telephone conferences with N. Bassett regarding objection (.4); telephone conference with L. Despins, N. Bassett, M. Comerford, and I. Goldstein regarding challenge to secured bonds (.3) | 3.50 | 1,300.00 | 4,550.00 |
| 03/06/2019 | JK21 | Correspond with S. Maza regarding PREPA bondholders stay relief motion | 0.20 | 445.00 | 89.00 |
| 03/06/2019 | KSR1 | Correspond with N. Bassett regarding PREPA receivership action and related discovery | 0.40 | 825.00 | 330.00 |
| 03/06/2019 | LAD4 | T/c regarding drafting papers regarding challenge to secured bonds with M. Comerford, J. Bliss, N. Bassett, and I. Goldstein | 0.30 | 1,500.00 | 450.00 |
| 03/06/2019 | MEC5 | Call with L. Despins, I. Goldstein, J. Bliss and N. Bassett regarding response in connection with receiver motion filed against PREPA (.3); follow-up conference with I. Goldstein regarding same (.2); analyze issues for draft response to receiver motion (1.1); correspond with I. Goldstein regarding same (.2); correspond with J. Bliss regarding question in connection with PREPA DIP motion (.2); review case law regarding adequate protection issue (.3); review correspondence from N. Bassett regarding same (.1); analyze points for PREPA receiver response (.8); review receiver motion in connection with response to same (.4) | 3.60 | 1,250.00 | 4,500.00 |

The Commonwealth of Puerto Rico                                      Page 7
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2019 | NAB | Review and analyze PREPA trust agreement and related issues (1.9); exchange emails with M. Comerford, J. Bliss, and I. Goldstein regarding same (.2); teleconferences with J. Bliss regarding same (.4); teleconference with A. Bongartz regarding same (.1); review legal issues regarding lift stay motion (1.4); exchange emails with S. Maza regarding same (.2); teleconference with S. Maza regarding same (.3); teleconference with L. Despins, J. Bliss, I. Goldstein and M. Comerford regarding same (.3); email with K. Rookard regarding review of documents in connection with lift stay motion and response (.1) | 4.90 | 1,200.00 | 5,880.00 |
| 03/06/2019 | SM29 | Analyze cases and precedent regarding relief from stay and applicable legal standards (6.9); call with N. Bassett regarding same (.3) | 7.20 | 975.00 | 7,020.00 |
| 03/06/2019 | WW6 | Review National Public Finance motion to lift stay (.6); correspond with M. Comerford regarding same (.1) | 0.70 | 185.00 | 129.50 |
| 03/07/2019 | IG1 | Correspond with M. Comerford regarding bondholders' motion to appoint a receiver (.20); review Title III court and First Circuit decisions on previous motion (3.10); analyze cases cited in motion for a receiver (3.50) | 6.80 | 815.00 | 5,542.00 |
| 03/07/2019 | JRB | Review background documents in connection with secured claim challenge (1.4); correspond with M. Kahn regarding same (.1) | 1.50 | 1,300.00 | 1,950.00 |
| 03/07/2019 | KSR1 | Review productions made in relativity database regarding PREPA receivership action | 0.50 | 825.00 | 412.50 |
| 03/07/2019 | MRK | Review pleadings of bondholders with respect to security interest of PREPA bondholders | 0.90 | 1,140.00 | 1,026.00 |
| 03/07/2019 | MRK | Review notes of J. Hilson with respect to security interest of PREPA bondholders | 1.10 | 1,140.00 | 1,254.00 |
| 03/07/2019 | MRK | Analyze enabling act of PREPA | 1.90 | 1,140.00 | 2,166.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2193168

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2019 | MEC5 | Correspond with N. Bassett regarding receiver motion issues (.2); correspond with I. Goldstein regarding receiver motion and response to same (.3) | 0.50 | 1,250.00 | 625.00 |
| 03/07/2019 | NAB | Review lift stay motion and accompanying declaration and documents in preparation for response and depositions | 0.20 | 1,200.00 | 240.00 |
| 03/07/2019 | SM29 | Review cases and statutory authority regarding applicable legal standards for relief from stay and adequate protection | 1.70 | 975.00 | 1,657.50 |
| 03/08/2019 | IG1 | Call with J. Hilson, J. Bliss, M. Kahn, M. Comerford, and N. Bassett regarding trust agreement and requirements of UCC (.70); analyze provisions in trust agreement in light of comments from J. Hilson (.20); analyze cases cited by bondholders and additional cases regarding adequate protection (3.10) | 4.00 | 815.00 | 3,260.00 |
| 03/08/2019 | JRB | Correspond with M. Kahn regarding objection to motion to appoint receiver (.2); correspond with A. Bongartz regarding same (.2); correspond with L. Despins regarding same (.1); telephone conference with N. Bassett, I. Goldstein, J. Hilson, M. Comerford, and M. Kahn regarding same (.7) | 1.20 | 1,300.00 | 1,560.00 |
| 03/08/2019 | JFH2 | Correspond with L. Despins regarding follow up issues relative to the lien claims of the bond holders | 0.10 | 1,400.00 | 140.00 |
| 03/08/2019 | JFH2 | Conference call with J. Bliss, M. Kahn, I. Goldstein, N. Bassett, and M. Comerford relative to the lien claims of the bond holders | 0.70 | 1,400.00 | 980.00 |
| 03/08/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico Civil Code and Puerto Rico Uniform Commercial Code | 0.20 | 1,140.00 | 228.00 |
| 03/08/2019 | MRK | Emails with M. Comerford regarding documents relevant to security interest of bondholders | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2019 | MRK | Telephone conference with J. Hilson, J. Bliss, N. Bassett, M. Comerford, and I. Goldstein regarding security interest of bondholders and related matters | 1.20 | 1,140.00 | 1,368.00 |
| 03/08/2019 | MRK | Analyze provisions of trust agreement pertaining to PREPA bonds | 1.90 | 1,140.00 | 2,166.00 |
| 03/08/2019 | MEC5 | Review correspondence from B. Clark regarding receiver motion deposition schedule (.1); follow-up correspondence with N. Bassett regarding same (.1); prepare notes and questions for call with J. Hilson, N. Bassett, J. Bliss, and I. Goldstein regarding PREPA receiver motion (.5); call with M. Kahn, I. Goldstein, N. Bassett, J. Bliss and J. Hilson regarding PREPA receiver motion (.7); review bond issues in connection with receiver motion (.2); correspond with M. Kahn regarding legal argument for response to receiver motion (.5); analyze same (1.0); correspond with S. Martinez (Zolfo Cooper) regarding same (.4); review scheduling order regarding motion for reconsideration of discovery issues (.2); correspond with N. Bassett regarding same (.1) | 3.80 | 1,250.00 | 4,750.00 |
| 03/08/2019 | NAB | Exchange emails with S. Martinez (Zolfo Cooper) regarding depositions in PREPA receivership matter (.1); emails with B. Clark (Proskauer) regarding same (.1); prepare notes and document questions for depositions (.7) | 0.90 | 1,200.00 | 1,080.00 |
| 03/09/2019 | IG1 | Analyze adequate protection in the First Circuit | 1.80 | 815.00 | 1,467.00 |
| 03/10/2019 | NAB | Prepare outlines for depositions on receivership motion (.8); exchange emails with M. Dale (Proskauer) regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 03/11/2019 | IG1 | Analyze cases cited by bondholders in motion to appoint a receiver (3.50); draft objection to motion (4.20); email exchange with N. Bassett regarding depositions (.20) | 7.90 | 815.00 | 6,438.50 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | JRB | Correspond with L. Despins, I. Goldstein, M. Comerford, and N. Bassett regarding depositions (.3); correspond with I. Goldstein and M. Comerford regarding prior opinions (.1) | 0.40 | 1,300.00 | 520.00 |
| 03/11/2019 | KSR1 | Review documents produced in discovery in connection with receivership action (4.4); correspond with N. Bassett regarding same (.3) | 4.70 | 825.00 | 3,877.50 |
| 03/11/2019 | MEC5 | Attend deposition of A. Bergonzi telephonically (partial) in connection with monoline insurer's receiver motion. | 6.00 | 1,250.00 | 7,500.00 |
| 03/11/2019 | MEC5 | Correspond with I. Goldstein regarding response to PREPA monoline receiver motion (.3); correspond with N. Bassett regarding issues to address in response to receiver motion (.3); review related pleadings in preparing response to receiver motion (.5) | 1.10 | 1,250.00 | 1,375.00 |
| 03/11/2019 | NAB | Exchange emails with S. Mai regarding document productions (.1); review certain produced documents in preparation for deposition (.4); participate in A. Bergonzi (National) deposition (8.2) | 8.70 | 1,200.00 | 10,440.00 |
| 03/11/2019 | SM29 | Analyze case law and statutory authority regarding relief from stay and appropriate remedies in connection with PREPA bondholders' lift stay motion and receiver motion | 3.70 | 975.00 | 3,607.50 |
| 03/12/2019 | IG1 | Telephone conference with J. Bliss regarding bondholders' motion for relief from the stay (.30); draft objection to motion (6.50) | 6.80 | 815.00 | 5,542.00 |
| 03/12/2019 | JRB | Correspond with N. Bassett regarding objection to lift stay motion (.2); telephone conference with I. Goldstein regarding same (.3); analyze response to lift stay motion (1.4); correspond with S. Maza regarding same (.2) | 2.10 | 1,300.00 | 2,730.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | KSR1 | Review documents produced in discovery regarding receivership action (4.2); summarize key documents regarding same (1.3); correspond with N. Bassett regarding same (.4) | 5.90 | 825.00 | 4,867.50 |
| 03/12/2019 | MEC5 | Review response regarding Marrero lift stay motion concerning class action (.7); summarize issues regarding same (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 03/12/2019 | MEC5 | Participate in deposition of R. Lamb telephonically (partial) regarding receiver motion | 4.00 | 1,250.00 | 5,000.00 |
| 03/12/2019 | NAB | Attend deposition of R. Lamb in connection with response to receiver motion | 5.30 | 1,200.00 | 6,360.00 |
| 03/12/2019 | SM29 | Reply to email from N. Bassett regarding lift stay issues and specific relief | 0.20 | 975.00 | 195.00 |
| 03/13/2019 | IG1 | Email exchange with M. Comerford regarding trust agreement (.10); analyze net revenue versus gross revenue pledges in bankruptcy cases and contract interpretation (3.80); continue drafting objection to motion for relief from stay (3.50) | 7.40 | 815.00 | 6,031.00 |
| 03/13/2019 | JRB | Telephone conference with M. Comerford regarding objection to lift stay motion (.2); telephone conference with M. Kahn regarding same (.6); correspond with N. Bassett and I. Goldstein regarding same (.2); review transcripts regarding same (.8) | 1.80 | 1,300.00 | 2,340.00 |
| 03/13/2019 | MRK | Telephone conference with J. Bliss regarding objection to motion to lift stay | 0.60 | 1,140.00 | 684.00 |
| 03/13/2019 | MEC5 | Correspond with I. Goldstein regarding issues for PREPA receiver motion (.3); draft response to same (.3); correspond with S. Maza regarding lift stay cases and standards in connection with PREPA receiver motion (.5); call with J. Bliss regarding objection to lift stay motion (.2); conference with N. Bassett regarding same (.1) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                                Page 12
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | MEC5 | Review R. Lamb deposition transcript in connection with objection to receiver motion | 1.00 | 1,250.00 | 1,250.00 |
| 03/13/2019 | MEC5 | Attend deposition (partial) telephonically of J. Doyle regarding PREPA receiver motion | 2.70 | 1,250.00 | 3,375.00 |
| 03/13/2019 | NAB | Attend deposition of J. Doyle (3.0); analyze certain arguments and related case law for objection to receivership motion (.5); conference with M. Comerford regarding same (.1); exchange emails with I. Goldstein regarding same (.3) | 3.90 | 1,200.00 | 4,680.00 |
| 03/14/2019 | DEB4 | Correspond with M. Comerford regarding PREPA debt documents | 0.10 | 935.00 | 93.50 |
| 03/14/2019 | IG1 | Email exchange with M. Kahn, M. Comerford and N. Bassett regarding trust agreement and amendments (.2); analyze additional automatic stay cases for objection to lift stay motion (2.0); draft objection (2.3) | 4.50 | 815.00 | 3,667.50 |
| 03/14/2019 | JRB | Conferences M. Kahn regarding objection to lift stay motion (.3); analyze response to lift stay motion (.8) | 1.10 | 1,300.00 | 1,430.00 |
| 03/14/2019 | MRK | Emails with J. Bliss, N. Bassett and I. Goldstein regarding perfection of security interests created by trust agreement | 0.40 | 1,140.00 | 456.00 |
| 03/14/2019 | MRK | Telephone conferences with J. Bliss regarding trust agreements, amendments and supplements to trust agreement, and composite trust agreements | 0.30 | 1,140.00 | 342.00 |
| 03/14/2019 | MEC5 | Correspond with N. Bassett and I. Goldstein regarding PREPA trust agreement issues (.4); review trust agreement and amendments in connection with same (1.7); correspond with N. Bassett and I. Goldstein regarding trust and trust agreement issues (.6); correspond with J. Bliss in connection with same (.2); calls with S. Maza regarding security interests and related caselaw (.4) | 2.90 | 1,250.00 | 3,625.00 |
| 03/14/2019 | MEC5 | Attend deposition telephonically (partial) of J. Gana regarding PREPA receiver motion and objection regarding same | 4.60 | 1,250.00 | 5,750.00 |

The Commonwealth of Puerto Rico                                                Page 13
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2019 | NAB | Attend deposition of J. Gana (Assured) in receivership litigation | 5.50 | 1,200.00 | 6,600.00 |
| 03/14/2019 | SM29 | Calls with M. Comerford regarding security interests and promises (.4); analyze case law and precedent regarding same (6.1); email M. Comerford, N. Bassett, J. Bliss, I. Goldstein regarding same (.8); review email from I. Goldstein regarding same (.2); email with Z. Zwillinger regarding same (.2) | 7.70 | 975.00 | 7,507.50 |
| 03/15/2019 | IG1 | Telephone conference with M. Kahn regarding trust agreement and nature of net revenue pledge (.4); continue drafting objection to motion to appoint receiver (3.4) | 3.80 | 815.00 | 3,097.00 |
| 03/15/2019 | JRB | Correspondence with I. Goldstein regarding objection to lift stay motion (.1); review draft sections of same (1.3) | 1.40 | 1,300.00 | 1,820.00 |
| 03/15/2019 | MRK | Telephone conference with I. Goldstein regarding provisions of trust agreement | 0.40 | 1,140.00 | 456.00 |
| 03/15/2019 | MEC5 | Correspond with M. Diconza (O'Melveny) regarding document request in connection with PREPA (.2); correspond with S. Martinez regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 03/15/2019 | MEC5 | Review transcript for R. Lamb in connection with response to receiver motion | 1.50 | 1,250.00 | 1,875.00 |
| 03/16/2019 | NAB | Review receivership motion, associated pleadings, and related discovery documents in preparation for PREPA receivership motion depositions | 0.70 | 1,200.00 | 840.00 |
| 03/18/2019 | DEB4 | Correspond with I. Goldstein regarding case law on adequate protection under the Bankruptcy Code | 0.10 | 935.00 | 93.50 |
| 03/18/2019 | IG1 | Call with N. Bassett and J. Bliss regarding motion to appoint receiver (.70); analyze cases and precedent regarding adequate protection and related automatic stay issues (3.1); draft objection to motion for relief from the stay (3.9) | 7.70 | 815.00 | 6,275.50 |

The Commonwealth of Puerto Rico                                                       Page 14
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | JRB | Draft objection to lift stay motion (1.7); telephone conference with N. Bassett and I. Goldstein regarding same (.7) | 2.40 | 1,300.00 | 3,120.00 |
| 03/18/2019 | LAD4 | Analyze PREPA secured creditor challenge (indenture issues) (2.40) | 2.40 | 1,500.00 | 3,600.00 |
| 03/18/2019 | MRK | Emails to I. Goldstein regarding liens created pursuant to trust agreement | 0.40 | 1,140.00 | 456.00 |
| 03/18/2019 | MEC5 | Review Bergonzi deposition regarding PREPA receiver motion and related matters (1.8); outline issues regarding same (.6) | 2.40 | 1,250.00 | 3,000.00 |
| 03/18/2019 | MEC5 | Review correspondence from I. Goldstein regarding PREPA receiver motion (.2); review PREPA trust agreement in connection with same (.6) | 0.80 | 1,250.00 | 1,000.00 |
| 03/18/2019 | NAB | Prepare outline for receivership motion depositions (1.2); conference with J. Bliss and I. Goldstein regarding draft objection to receivership motion (.7); analyze issues relating to same (.4) | 2.30 | 1,200.00 | 2,760.00 |
| 03/19/2019 | IG1 | Exchange email with S. Martinez (Zolfo Cooper) regarding publically available information regarding PREPA (.20); analyze cash reports relating to PREPA (.80); analyze additional cases for objection to motion for relief from the stay (1.80); draft email to J. Bliss and N. Bassett regarding relevant Supreme Court decision (.20); continue drafting objection to motion for relief from the stay (3.80) | 6.80 | 815.00 | 5,542.00 |
| 03/19/2019 | JRB | Correspond with I. Goldstein and N. Bassett regarding objection to lift stay motion (.6); prepare parts of same (.7) | 1.30 | 1,300.00 | 1,690.00 |
| 03/19/2019 | JK21 | Review PREPA cash balance sheets for I. Goldstein | 0.40 | 445.00 | 178.00 |
| 03/19/2019 | MEC5 | Attend deposition telephonically (partial) of S. Ringlestetter Ennis regarding PREPA receiver motion (5.0); review certain matters in Bergonzi deposition in connection with PREPA receiver motion (2.0) | 7.00 | 1,250.00 | 8,750.00 |

The Commonwealth of Puerto Rico                                                                   Page 15
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | MEC5 | Correspond with I. Goldstein regarding cash balances at PREPA in certain accounts (.4); review prior filings by PREPA regarding cash balance accounts (.6); correspond with S. Martinez (Zolfo Cooper) regarding same (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 03/19/2019 | NAB | Attend deposition of S. Ringlestetter Ennis (expert witness for receivership motion movants) (6.0); review of expert declarations in preparation for additional depositions (1.9) | 7.90 | 1,200.00 | 9,480.00 |
| 03/19/2019 | WW6 | Correspond with M. Comerford and M. Kahn regarding Series 2013A Bonds | 0.20 | 185.00 | 37.00 |
| 03/20/2019 | AB21 | Review opposition to Oversight Board's motion to reconsider denial of motion to compel (0.2); review issues regarding same (.1); telephone conferences with N. Bassett regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/20/2019 | IG1 | Review legislative history of certain sections of Bankruptcy Code (.80); analyze cases regarding under secured creditors' rights (1.50); draft additional parts of objection to motion for relief from stay (5.70) | 8.00 | 815.00 | 6,520.00 |
| 03/20/2019 | JRB | Telephone conference with N. Bassett regarding objection to lift stay motion (.1); correspond with N. Bassett regarding same (.2); correspond with N. Bassett and M. Comerford regarding deposition transcripts (.1); correspond with I. Goldstein regarding same (.1); review draft objection to lift stay motion (.6) | 1.10 | 1,300.00 | 1,430.00 |
| 03/20/2019 | MRK | Review documents in closing binder for Series 2013A Bonds | 0.90 | 1,140.00 | 1,026.00 |
| 03/20/2019 | MRK | Emails with M. Comerford regarding bond documents | 0.10 | 1,140.00 | 114.00 |
| 03/20/2019 | MEC5 | Review draft objection to receiver motion from I. Goldstein | 0.60 | 1,250.00 | 750.00 |
| 03/20/2019 | MEC5 | Attend deposition (partial) for D. Tobak regarding PREPA receiver motion | 4.00 | 1,250.00 | 5,000.00 |

The Commonwealth of Puerto Rico                                                          Page 16
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | MEC5 | Review correspondence from I. Goldstein regarding PREPA bonds question in connection with response to receiver motion (.2); analyze same (.8); further correspond with I. Goldstein regarding same (.2) | 1.20 | 1,250.00 | 1,500.00 |
| 03/20/2019 | NAB | Attend deposition of D. Tobak (receivership movants' expert) (4.6); conference with J. Bliss regarding objection to receivership motion (.1); email with I. Goldstein regarding same (.1); exchange emails with L. Despins regarding same (.1); review expert reports regarding same (.4); review issues relating to motion for reconsideration of motion to compel production of loss reserve information (.3); conference with A. Bongartz regarding same (.1) | 5.70 | 1,200.00 | 6,840.00 |
| 03/21/2019 | DEB4 | Correspond with M. Comerford and I. Goldstein regarding PREPA debt documents (0.3); correspond with M. Comerford regarding drafting issues (0.1) | 0.40 | 935.00 | 374.00 |
| 03/21/2019 | IG1 | Review M. Comerford's comments to objection to motion for relief from stay (.20); email with M. Comerford regarding same (.10); review offering memorandum related to different bonds in connection with objection to motion for relief from stay (.20) | 0.50 | 815.00 | 407.50 |
| 03/21/2019 | JRB | Prepare objection to stay relief motion (6.7); correspondence with N. Bassett, M. Kahn, I. Goldstein, and M. Comerford regarding same (.2) | 6.90 | 1,300.00 | 8,970.00 |
| 03/21/2019 | MEC5 | Attend J. Mackholm deposition (telephonically) regarding PREPA receiver motion and related response | 6.00 | 1,250.00 | 7,500.00 |
| 03/21/2019 | MEC5 | Review draft response to PREPA receiver motion from I. Goldstein (1.1); outline comments to same (.6); correspond with I. Goldstein regarding issues in connection with response (.2); review same (.7) | 2.60 | 1,250.00 | 3,250.00 |

The Commonwealth of Puerto Rico                                          Page 17
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2019 | NAB | Participate in portions of deposition of J. Mackholm in connection with receivership motion (5.2); begin review of draft objection to receivership motion (.4); review briefing on motion for reconsideration of motion to compel production of loss reserve information (.5); draft statement in support of motion to compel production of loss reserve information (.3) | 6.40 | 1,200.00 | 7,680.00 |
| 03/22/2019 | IG1 | Review deposition transcripts in connection with objection to motion for relief from the stay (3.40); telephone conference with J. Bliss regarding draft objection (.10) | 3.50 | 815.00 | 2,852.50 |
| 03/22/2019 | JRB | Telephone conference with N. Bassett regarding objection to lift stay motion (.2); telephone conference with I. Goldstein regarding same (.1); draft parts of same (4.3); correspond with N. Bassett and I. Goldstein regarding same (.2) | 4.80 | 1,300.00 | 6,240.00 |
| 03/22/2019 | JFH2 | Review the transition rules under the uniform commercial code | 0.40 | 1,400.00 | 560.00 |
| 03/22/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the interpretation of the transition rules under the uniform commercial code | 0.20 | 1,400.00 | 280.00 |
| 03/22/2019 | JFH2 | Correspond with L. Despins relative to the assertion by the bondholders' counsel relative to the UCC | 0.20 | 1,400.00 | 280.00 |
| 03/22/2019 | MEC5 | Attend deposition telephonically regarding Syncora deponent regarding PREPA receiver motion | 5.00 | 1,250.00 | 6,250.00 |
| 03/22/2019 | MEC5 | Review deposition transcript regarding response to PREPA receiver motion (.4); correspond with I. Goldstein regarding same (.1); review Lamp deposition transcript regarding response to receiver motion (.5); correspond with I. Goldstein regarding same (.1) | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                     Page 18
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2019 | NAB | Participate in portion of deposition of Syncora Rule 30(b)(6) representative (3.7); revise draft objection to receivership motion (1.9); conference with J. Bliss regarding same (.2) | 5.80 | 1,200.00 | 6,960.00 |
| 03/23/2019 | IG1 | Revise draft objection to motion for relief from stay per comments from N. Bassett and J. Bliss | 6.50 | 815.00 | 5,297.50 |
| 03/23/2019 | JRB | Prepare objection to motion to lift automatic stay (3.3); telephone conferences with N. Bassett regarding same (.4); correspond with I. Goldstein, N. Bassett, and M. Comerford regarding same (.4) | 4.10 | 1,300.00 | 5,330.00 |
| 03/23/2019 | MEC5 | Review correspondence from I. Goldstein, N. Bassett and J. Bliss regarding draft objection to receiver motion (1.2); respond to same (.4); review updated draft objection from I. Goldstein regarding PREPA receiver motion (1.0) | 2.60 | 1,250.00 | 3,250.00 |
| 03/23/2019 | NAB | Revise draft objection to receivership motion (1.8); teleconferences with J. Bliss regarding same (.4); exchange emails with I. Goldstein, M. Comerford, and J. Bliss regarding same (.5); further revise draft objection per their input (.9) | 3.60 | 1,200.00 | 4,320.00 |
| 03/24/2019 | AB21 | Review reply of Marrero plaintiffs in support of motion to lift automatic stay | 0.20 | 1,200.00 | 240.00 |
| 03/24/2019 | IG1 | Revise objection per further comments from N. Bassett, J. Bliss and L. Despins (3.20); telephone conference with J. Bliss, M. Comerford and N. Bassett regarding adequate protection issues (.20); draft email in response to comments / questions from L. Despins (.20) | 3.60 | 815.00 | 2,934.00 |
| 03/24/2019 | JRB | Prepare objection to motion to lift the stay (2.7); telephone conference with I. Goldstein, M. Comerford and N. Bassett regarding same (.2); correspondence with I. Goldstein, N. Bassett, and M. Kahn regarding same (.1); further telephone conference with N. Bassett regarding same (.2) | 3.20 | 1,300.00 | 4,160.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2019 | LAD4 | Review/edit Committee objection to Assured motion (2.70); review term sheet (1.40); t/c D. Mack (Drivetrain) regarding same (.50) | 4.60 | 1,500.00 | 6,900.00 |
| 03/24/2019 | MRK | Analyze municipal precedent regarding section 928 of the Bankruptcy Code | 0.60 | 1,140.00 | 684.00 |
| 03/24/2019 | MRK | Review and comment on draft objection to motion to lift stay for appointment of receiver | 3.60 | 1,140.00 | 4,104.00 |
| 03/24/2019 | MRK | Review documents in closing binder for Series 2013A Bonds | 0.50 | 1,140.00 | 570.00 |
| 03/24/2019 | MRK | Email to J. Bliss regarding financing statements and closing documents | 0.20 | 1,140.00 | 228.00 |
| 03/24/2019 | MRK | Analyze disclosure made in cash reports regarding bank accounts of PREPA and the trustee for the PREPA bonds | 0.40 | 1,140.00 | 456.00 |
| 03/24/2019 | MRK | Review and comment on revised draft objection to motion to lift stay for appointment of receiver | 2.70 | 1,140.00 | 3,078.00 |
| 03/24/2019 | MRK | Analyze financing statements filed with respect to security interest created by trust agreement | 0.90 | 1,140.00 | 1,026.00 |
| 03/24/2019 | MEC5 | Correspond with I. Goldstein regarding objection to PREPA receiver motion (.7); correspond with N. Bassett and J. Bliss regarding same (.6); review revised draft objection to PREPA receiver motion (.7); call with I. Goldstein, J. Bliss and N. Bassett regarding same (.2) | 2.20 | 1,250.00 | 2,750.00 |
| 03/24/2019 | NAB | Revise draft objection to receivership motion (1.8); exchange emails with I. Goldstein and J. Bliss regarding same (.9); teleconference with J. Bliss regarding same (.2); teleconference with J. Bliss, M. Comerford, and I. Goldstein regarding same (.2); exchange emails with L. Despins regarding draft objection (.4); review L. Despins' comments on same (.3) | 3.80 | 1,200.00 | 4,560.00 |
| 03/25/2019 | AVT2 | Discuss objection to PREPA claims with J. Bliss (.3); analyze issues regarding same (.5); review draft language regarding same (.2) | 1.00 | 1,375.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | IG1 | Telephone conference with N. Bassett, J. Bliss, and M. Kahn regarding trust agreement, perfection of security interest, and related issues in connection with lift stay motion (1.0); review forms of the trust agreement filed in the case (.30); correspond with J. Bliss and N. Bassett regarding same (.10); revise objection to motion for relief from stay per comments from N. Bassett, M. Kahn, J. Bliss and L. Despins (4.10); draft email to L. Despins regarding remaining issues (.10) | 5.60 | 815.00 | 4,564.00 |
| 03/25/2019 | JRB | Prepare objection to lift stay motion (6.9); telephone conference with N. Bassett, I. Goldstein, and M. Kahn regarding same (1.0); conferences with S. Maza regarding same (.7); telephone conferences with N. Bassett regarding same (.1); conference with A. Tenzer regarding same (.3); correspond with M. Kahn regarding same (.2); correspond with I. Goldstein regarding same (.1) | 9.30 | 1,300.00 | 12,090.00 |
| 03/25/2019 | JFH2 | Review draft objection to the motion for the appointment of a receiver | 1.10 | 1,400.00 | 1,540.00 |
| 03/25/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the draft objection to the motion for the appointment of a receiver | 0.20 | 1,400.00 | 280.00 |
| 03/25/2019 | LAD4 | Further review/edit of objection to Assured motion | 2.10 | 1,500.00 | 3,150.00 |
| 03/25/2019 | MRK | Review and comment on draft objection to motion to lift stay for appointment of receiver | 2.40 | 1,140.00 | 2,736.00 |
| 03/25/2019 | MRK | Analyze issues regarding Uniform Commercial Code financing statements for objection to motion to lift stay | 0.60 | 1,140.00 | 684.00 |
| 03/25/2019 | MRK | Review and comment on revised draft objection to motion to lift stay for appointment of receiver | 0.60 | 1,140.00 | 684.00 |
| 03/25/2019 | MRK | Telephone conference with J. Bliss, N. Bassett, and I. Goldstein regarding objection to motion to lift stay for appointment of receiver | 1.00 | 1,140.00 | 1,140.00 |

The Commonwealth of Puerto Rico                                                      Page 21
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | MEC5 | Review revised brief regarding receiver motion (1.2); provide comments on same (.4); analyze trust agreement issue in connection with same (.7) | 2.30 | 1,250.00 | 2,875.00 |
| 03/25/2019 | MEC5 | Correspond with N. Bassett regarding PREPA receiver issue | 0.20 | 1,250.00 | 250.00 |
| 03/25/2019 | NAB | Teleconference with J. Bliss, M. Kahn and I. Goldstein regarding objection to receivership motion (1.0); revise same per their input (.8); review draft reply brief in response to motion for reconsideration of denial of motion to compel production of loss reserves (.3); revise draft statement in support (.3); exchange emails with L. Despins regarding same (.2); exchange emails with J. Bliss and I. Goldstein regarding objection to receivership motion (.3); review same per their comments (.6); teleconferences with J. Bliss regarding same (.1) | 3.60 | 1,200.00 | 4,320.00 |
| 03/25/2019 | SM29 | Call with J. Bliss regarding after-acquired property in connection with receiver/lift stay motion (.2); correspond with A. Tenzer regarding same (.2); review cases and statutory authority regarding same (2.1); further calls with J. Bliss regarding same (.3); analyze adequate protection and value issues (2.9); call with J. Bliss regarding same (.2) | 5.90 | 975.00 | 5,752.50 |
| 03/25/2019 | WW6 | Correspond with M. Comerford and I. Goldstein regarding the U.S Bank Trust Agreement | 0.30 | 185.00 | 55.50 |
| 03/26/2019 | AB21 | Review proposal from UTIER regarding PREPA receiver motion (0.3); correspond with Committee regarding draft objection to receiver motion (0.1); correspond with L. Despins regarding same (0.1); review same (0.6) | 1.10 | 1,200.00 | 1,320.00 |
| 03/26/2019 | AVT2 | Review and comment on draft objection to monoline insurer claims | 1.00 | 1,375.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                            Page 22
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2019 | IG1 | Telephone conferences with J. Bliss regarding objection to stay relief motion and open issues (.30); email with J. Bliss and N. Bassett regarding same (.10); revise objection in response to comments from J. Bliss and N. Bassett (2.20) | 2.60 | 815.00 | 2,119.00 |
| 03/26/2019 | JRB | Prepare objection to lift stay motion (5.3); telephone conferences with I. Goldstein regarding same (.3); correspond with R. Kilpatrick regarding same (.3); telephone conference and correspond with A. Velazquez (SEIU) regarding same (.4); telephone conferences with M. Kahn regarding same (.2) | 6.50 | 1,300.00 | 8,450.00 |
| 03/26/2019 | JK21 | Review objection to National Public Finance motion to lift the stay (3.2); revise objection to National Public Finance motion to lift the stay (0.4) | 3.60 | 445.00 | 1,602.00 |
| 03/26/2019 | JFH2 | Call with S. Sepinuck relative to his comments on the draft objection to the motion for relief from stay | 0.10 | 1,400.00 | 140.00 |
| 03/26/2019 | JFH2 | Review comments from S. Sepinuck on the draft objection to the motion for relief from stay | 0.60 | 1,400.00 | 840.00 |
| 03/26/2019 | JFH2 | Correspondence with S. Sepinuck relative to the draft objection to the motion for relief from stay | 0.10 | 1,400.00 | 140.00 |
| 03/26/2019 | JFH2 | Prepare inserts to the draft objection to the motion for relief from stay | 2.80 | 1,400.00 | 3,920.00 |
| 03/26/2019 | JFH2 | Call with S. Sepinuck relative to questions concerning the draft objection to the motion for relief from stay | 0.10 | 1,400.00 | 140.00 |
| 03/26/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding UTIER proposal (.40); review same (.50) | 0.90 | 1,500.00 | 1,350.00 |
| 03/26/2019 | MRK | Telephone conferences with J. Bliss regarding objection to motion to lift stay for appointment of receiver | 0.20 | 1,140.00 | 228.00 |
| 03/26/2019 | MRK | Emails with L. Despins, J. Bliss, N. Bassett and I. Goldstein regarding objection to motion to lift stay for appointment of receiver | 0.30 | 1,140.00 | 342.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2019 | MRK | Analyze opinion of First Circuit Court of Appeals in clawback litigation | 0.70 | 1,140.00 | 798.00 |
| 03/26/2019 | MRK | Comment on draft objection to motion to lift stay for appointment of receiver | 0.90 | 1,140.00 | 1,026.00 |
| 03/26/2019 | MEC5 | Review correspondence from N. Bassett regarding receiver motion (.3); review I. Goldstein correspondence regarding receiver motion and objection to same (.2); review revised draft objection to receiver motion (1.2) | 1.70 | 1,250.00 | 2,125.00 |
| 03/26/2019 | MFW | Revise draft objection, table of contents, and table of authorities regarding motion for receiver | 1.90 | 645.00 | 1,225.50 |
| 03/26/2019 | MFW | Review authority cited in draft objection to motion for receiver | 0.90 | 645.00 | 580.50 |
| 03/26/2019 | NAB | Comment on draft objection to receivership motion (1.5); exchange emails with J. Bliss and I. Goldstein regarding same (.4) | 1.90 | 1,200.00 | 2,280.00 |
| 03/26/2019 | RK15 | Analyze relevant sections of the L.P.R.A. for objection to motion to lift stay (0.30); draft inserts to objection to motion to lift stay (2.90) | 3.20 | 825.00 | 2,640.00 |
| 03/27/2019 | AB21 | Telephone conference with J. Bliss regarding insert for objection to stay relief motion (0.1); correspond with J. Bliss regarding same (0.2); correspond with J. Kuo and W. Wu regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/27/2019 | IG1 | Review changes proposed by J. Hilson to objection to motion for relief from the stay (.40); calls with J. Bliss regarding draft objection and J. Hilson's comments (.40); review revised objection (1.30); email with M. Kahn regarding Puerto Rico UCC (.10); call with Committee member regarding objection (.20) | 2.40 | 815.00 | 1,956.00 |

The Commonwealth of Puerto Rico                                            Page 24
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | JRB | Prepare objection to lift stay motion (8.4); telephone conferences with L. Despins regarding same (.7); correspond with L. Despins regarding same (.5); telephone conferences with I. Goldstein regarding same (.4); telephone conferences with N. Bassett regarding same (.2); telephone conferences with M. Kahn regarding same (.6); conferences with R. Kilpatrick regarding same (.6); correspond with R. Kilpatrick regarding same (.9); telephone conference with A. Bongartz regarding same (.1) | 12.40 | 1,300.00 | 16,120.00 |
| 03/27/2019 | JK21 | Electronically file with the court objection to National Public Finance motion to lift the stay (0.4); electronically serve objection to National Public Finance motion to lift the stay (0.3) | 0.70 | 445.00 | 311.50 |
| 03/27/2019 | JFH2 | Correspond with L. Despins relative to the draft objection to the motion for relief from stay | 0.10 | 1,400.00 | 140.00 |
| 03/27/2019 | JFH2 | Prepare comments on the draft objection to the motion for relief from stay | 0.20 | 1,400.00 | 280.00 |
| 03/27/2019 | JFH2 | Correspond with L. Despins relative to the flow of funds under the trust agreement | 0.10 | 1,400.00 | 140.00 |
| 03/27/2019 | LAD4 | Review J. Hilson's changes to draft objection to Assured motion (.80); final edits of objection to Assured motion (1.80); calls (3) with J. Bliss regarding final changes to Assured motion (.70) | 3.30 | 1,500.00 | 4,950.00 |
| 03/27/2019 | MRK | Email J. Bliss regarding provisions of trust agreement and comments from J. Hilson with respect to objection to motion to lift stay | 0.30 | 1,140.00 | 342.00 |
| 03/27/2019 | MRK | Analyze application of certain provisions of Puerto Rico Uniform Commercial Code | 0.60 | 1,140.00 | 684.00 |
| 03/27/2019 | MRK | Review and comment on draft objection to motion to lift stay for appointment of receiver | 3.20 | 1,140.00 | 3,648.00 |
| 03/27/2019 | MRK | Analyze inserts of J. Hilson to objection to motion to lift stay | 1.80 | 1,140.00 | 2,052.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | MRK | Email I. Goldstein regarding provisions of Puerto Rico Uniform Commercial Code | 0.10 | 1,140.00 | 114.00 |
| 03/27/2019 | MRK | Analyze certain provisions of trust agreement in connection with objection to lift stay motion | 1.20 | 1,140.00 | 1,368.00 |
| 03/27/2019 | MRK | Telephone conferences with J. Bliss regarding objection to motion to lift stay for appointment of receiver | 0.60 | 1,140.00 | 684.00 |
| 03/27/2019 | MRK | Revise objection to lift stay motion per comments of J. Hilson | 0.70 | 1,140.00 | 798.00 |
| 03/27/2019 | MEC5 | Review revised response to receivership motion (.7); review urgent motion filed by Debtors regarding receivership motion (.3); correspond with L. Despins regarding same (.1) | 1.10 | 1,250.00 | 1,375.00 |
| 03/27/2019 | NAB | Comment on revised objection to PREPA receivership motion (.7); teleconferences with J. Bliss regarding same (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 03/27/2019 | RK15 | Review changes to objection to motion for relief from automatic stay (0.40); prepare table of contents and table of authorities for objection to motion for relief from automatic stay (1.40); discuss changes to objection to motion for relief from automatic stay with J. Bliss (0.60); revise objection to motion for relief from automatic stay (4.80) | 7.20 | 825.00 | 5,940.00 |
| 03/28/2019 | JRB | Correspond with N. Bassett regarding objection to lift stay motion and next steps (.2); correspond with L. Despins and A. Velazquez (SEIU) regarding related strategy (.1); correspond with L. Despins, M. Kahn, and S. Martinez (Zolfo Cooper) regarding same and underwriters (.1) | 0.40 | 1,300.00 | 520.00 |
| 03/28/2019 | JK21 | Review certificates of service for objection to National Public motion to lift stay and statement in support of motion to compel | 0.30 | 445.00 | 133.50 |
| 03/28/2019 | JFH2 | Correspond with L. Despins relative to the structure of the funds under the trust agreement | 0.10 | 1,400.00 | 140.00 |
| 03/28/2019 | MRK | Analyze PREPA bond issuances | 3.90 | 1,140.00 | 4,446.00 |

The Commonwealth of Puerto Rico                                          Page 26
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | MRK | Prepare memorandum regarding PREPA bond issuances | 2.60 | 1,140.00 | 2,964.00 |
| 03/28/2019 | MRK | Review revised objection to motion to lift stay for appointment of receiver | 0.60 | 1,140.00 | 684.00 |
| 03/28/2019 | MRK | Emails with L. Despins and J. Bliss regarding PREPA bond issuances | 0.30 | 1,140.00 | 342.00 |
| 03/28/2019 | MEC5 | Review correspondence from N. Bassett regarding PREPA receiver motion discovery (.1); review filed brief in connection with such motion (1.3) | 1.40 | 1,250.00 | 1,750.00 |
| 03/29/2019 | MRK | Email with L. Despins regarding PREPA bond issuances | 0.30 | 1,140.00 | 342.00 |
| 03/29/2019 | MRK | Further draft memorandum regarding PREPA bond issuances | 0.80 | 1,140.00 | 912.00 |
| 03/29/2019 | MRK | Analyze issues regarding PREPA bond issuances | 1.70 | 1,140.00 | 1,938.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **459.60** | | **509,637.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | NAB | Non-working travel from Washington, DC to New York for receivership motion depositions (Bill at 1/2 rate) | 1.50 | 600.00 | 900.00 |
| 03/14/2019 | NAB | Non-working travel from Washington, D.C. to New York for PREPA receivership motion depositions (Bill at 1/2 rate) | 1.50 | 600.00 | 900.00 |
| 03/18/2019 | NAB | Non-working travel from Washington, D.C. to Chicago for receivership motion depositions (Bill at 1/2 rate) | 1.50 | 600.00 | 900.00 |
| 03/19/2019 | NAB | Non-working travel from Chicago to New York for depositions (Bill at 1/2 rate) | 1.40 | 600.00 | 840.00 |
| 03/22/2019 | NAB | Non-working return travel from New York to Washington, D.C. from receivership motion depositions (Bill at 1/2 rate) | 1.00 | 600.00 | 600.00 |
| | | **Subtotal: B195  Non-Working Travel** | **6.90** | | **4,140.00** |

The Commonwealth of Puerto Rico                                           Page 27
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 03/11/2019 | MEC5 | Review update from S. Martinez (Zolfo Cooper) regarding liquidity and operations at PREPA (.2); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **0.30** | | **375.00** |
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 03/01/2019 | MEC5 | Participate in call with Filsinger Partners (G. Germeroth) and mediation creditors regarding update on PREPA operations and performance | 0.60 | 1,250.00 | 750.00 |
| 03/06/2019 | MEC5 | Call with E. Barak (Proskauer) regarding PREPA bondholder discussions (.5); correspond with L. Despins regarding summary of same (.4); follow-up correspondence with E. Barak regarding PREPA discussions (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 03/07/2019 | MEC5 | Call with E. Barak (Proskauer) regarding update on PREPA bond discussions (.3); analyze issues in connection with same (1.3); correspond with S. Maza regarding question regarding bonds (.3); correspond with L. Despins regarding summary of PREPA bonds discussion from Proskauer (.4) | 2.30 | 1,250.00 | 2,875.00 |
| 03/11/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding status of discussions with ad hoc bonds (.4); correspond with L. Despins regarding update on same (.1) | 0.50 | 1,250.00 | 625.00 |
| 03/15/2019 | MEC5 | Review materials regarding updates on PREPA operations (.4); call with Filsinger Partners and mediation creditors regarding operational update on PREPA (.6); correspond with S. Martinez (Zolfo) regarding related follow-up matters (.3) | 1.30 | 1,250.00 | 1,625.00 |

The Commonwealth of Puerto Rico                                                Page 28
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | MEC5 | Correspond with M. DiConza (O'Melveny) regarding intralinks database and document/information access (.4); review information in connection with same regarding confidentiality agreement (.4) | 0.80 | 1,250.00 | 1,000.00 |
| 03/18/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo Cooper) regarding PREPA operations update (.3); correspond with D. Barron regarding same (.1); follow-up correspondence with S. Martinez regarding discussions concerning PREPA (.2); outline open issues regarding same in connection with follow-up with PREPA (.3) | 0.90 | 1,250.00 | 1,125.00 |
| 03/20/2019 | MEC5 | Correspond with M. DiConza (O'Melveny) regarding PRASA related follow-up regarding debt discussions and liquidity (.3); call with S. Martinez (Zolfo Cooper) regarding same and next steps (.3) | 0.60 | 1,250.00 | 750.00 |
| 03/22/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding PREPA update (.2); correspond with L. Despins in connection with same (.1); correspond with M. DiConza (O'Melveny) regarding PRASA debt documents question (.1) | 0.40 | 1,250.00 | 500.00 |
| 03/25/2019 | MEC5 | Call with E. Barak (Proskauer) regarding PREPA update on negotiations with bondholders (.5); review notes regarding same and next steps for Committee (.3) | 0.80 | 1,250.00 | 1,000.00 |
| 03/26/2019 | MEC5 | Correspond with L. Despins regarding summary of PREPA discussion with E. Barak (Proskauer) and next steps | 0.50 | 1,250.00 | 625.00 |
| 03/27/2019 | MEC5 | Review PREPA term sheet from E. Barak (3.5); draft issues list regarding same (1.4); call with L. Despins, D. Barron, and S. Martinez (Zolfo Cooper) regarding same (.3); follow-up call with S. Martinez (Zolfo Cooper) regarding same (.3); correspond with E. Barak regarding PREPA term sheet (.2) | 5.70 | 1,250.00 | 7,125.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **15.50** | | **19,375.00** |

The Commonwealth of Puerto Rico                                              Page 29
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 03/20/2019 | DEB4 | Conference with M. Comerford regarding claims against PREPA | 0.30 | 935.00 | 280.50 |
| 03/27/2019 | MEC5 | Review questions regarding fuel line lenders' claims (.2); conference with S. Maza regarding debt claim issue at PREPA (.3) | 0.50 | 1,250.00 | 625.00 |
| 03/27/2019 | SM29 | Call with M. Comerford regarding forbearance and Bankruptcy Code section 547 (.3); analyze cases regarding same (1.9) | 2.20 | 975.00 | 2,145.00 |
| 03/28/2019 | MEC5 | Discuss fuel line claims issue with S. Maza (.2); correspond with S. Maza regarding same (.5) | 0.70 | 1,250.00 | 875.00 |
| 03/28/2019 | SM29 | Conference with M. Comerford regarding forbearance and Bankruptcy Code section 547 (.2); analyze cases and precedent regarding same (3.0); prepare email to M. Comerford and N. Bassett regarding same (.8) | 4.00 | 975.00 | 3,900.00 |
| 03/29/2019 | MEC5 | Review correspondence from S. Maza regarding issue related to fuel line claims | 0.90 | 1,250.00 | 1,125.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **8.60** | | **8,950.50** |
| **B420** | **Restructurings** | | | | |
| 03/04/2019 | MEC5 | Analyze issues regarding PREPA bonds in connection with restructuring discussions (1.4); review privatization issues in connection with transformation process for PREPA (1.2) | 2.60 | 1,250.00 | 3,250.00 |
| 03/27/2019 | DEB4 | Conference with L. Despins, M. Comerford, and S. Martinez (Zolfo Cooper) regarding PREPA RSA term sheet (0.3); review issues regarding same (0.2) | 0.50 | 935.00 | 467.50 |
| 03/27/2019 | LAD4 | Review PREPA term sheet regarding plan link (.90); t/c M. Comerford, D. Barron, and S. Martinez regarding PREPA terms sheet (.30); | 1.20 | 1,500.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                                     Page 30
96395-00006
Invoice No. 2193168

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | DEB4 | Draft chart in connection with PREPA RSA | 1.10 | 935.00 | 1,028.50 |
| 03/28/2019 | MEC5 | Review term sheet regarding PREPA restructuring (2.3); review chart from D. Barron regarding same (.5); provide comments to same (.5) | 3.30 | 1,250.00 | 4,125.00 |
| 03/29/2019 | DEB4 | Revise chart on PREPA RSA term sheet | 0.60 | 935.00 | 561.00 |
| 03/29/2019 | MEC5 | Review PREPA term sheet regarding ad hoc and Assured agreement (1.6); review updated draft chart regarding same from D. Barron (.2); comment on chart for D. Barron (.6) | 2.40 | 1,250.00 | 3,000.00 |
| 03/30/2019 | MEC5 | Review updated chart from D. Barron regarding ad hoc term sheet | 0.40 | 1,250.00 | 500.00 |
| 03/30/2019 | MEC5 | Review issues regarding PREPA restructuring term sheet (.3); outline issues regarding Committee response to same (.4) | 0.70 | 1,250.00 | 875.00 |
| | | **Subtotal: B420  Restructurings** | **12.80** | | **15,607.00** |
| | | **Total** | **533.70** | | **568,604.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 19.20 | 1,500.00 | 28,800.00 |
| AVT2 | Andrew V. Tenzer | Partner | 2.00 | 1,375.00 | 2,750.00 |
| JRB | James R. Bliss | Partner | 65.80 | 1,300.00 | 85,540.00 |
| JFH2 | John Francis Hilson | Of Counsel | 14.70 | 1,400.00 | 20,580.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 107.80 | 1,250.00 | 134,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 77.70 | 1,200.00 | 93,240.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 6.90 | 600.00[1] | 4,140.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.90 | 1,200.00 | 3,480.00 |
| SM29 | Shlomo Maza | Associate | 32.60 | 975.00 | 31,785.00 |
| DEB4 | Douglass E. Barron | Associate | 3.30 | 935.00 | 3,085.50 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                      Page 31
96395-00006
Invoice No. 2193168

| KSR1 | Katherine S. Rookard | Associate | 11.50 | 825.00 | 9,487.50 |
|------|----------------------|-----------|-------|--------|----------|
| RK15 | Ryan N. Kilpatrick | Associate | 10.40 | 825.00 | 8,580.00 |
| AFB | Anthony F. Buscarino | Associate | 0.20 | 825.00 | 165.00 |
| MFW | Molly F. Wolfe | Associate | 2.80 | 645.00 | 1,806.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 44.80 | 1,140.00 | 51,072.00 |
| IG1 | Irena M. Goldstein | Attorney | 96.20 | 815.00 | 78,403.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.20 | 445.00 | 2,314.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 4.40 | 410.00 | 1,804.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 20.40 | 290.00 | 5,916.00 |
| WW6 | Winnie Wu | Other Timekeeper | 4.90 | 185.00 | 906.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/06/2019 | Photocopy Charges | 395.00 | 0.08 | 31.60 |
| 03/06/2019 | Airfare - Luc Despins; 02/26/2019; From/To: LGA/BOS; Airfare Class: Economy; Travel expenses regarding hearing in Boston regarding PREPA matter. | | | 392.60 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/12/2019; Restaurant: W; City: New York; In-room dining; Breakfast; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | | | 40.00 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/13/2019; Restaurant: W; City: New York; Breakfast; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | | | 40.00 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/12/2019; Restaurant: The House of Brews; City: New York; Dinner; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | | | 34.20 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/11/2019; Restaurant: Tolache 50th; City: New York; Dinner; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | | | 40.00 |

The Commonwealth of Puerto Rico                                              Page 32
96395-00006
Invoice No. 2193168

| | | |
|---|---|---|
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/13/2019; Restaurant: Cucina Express; City: New York; Lunch; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | 16.17 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/11/2019; Restaurant: Starbucks; City: New York; Breakfast; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | 7.40 |
| 03/23/2019 | Travel Expense - Meals - Nick Bassett; 03/13/2019; Restaurant: Tonic; City: New York; Dinner; Number of people: 1; Travel to NY for depositions in the Puerto Rico case | 40.00 |
| 03/23/2019 | Lodging - Nick Bassett; 03/14/2019; Hotel: W; City: New York; Check-in date: 03/11/2019; Check-out date: 03/14/2019; Travel to NY for depositions in the Puerto Rico case | 961.84 |
| 03/06/2019 | Taxi/Ground Transportation - Luc Despins; 02/26/2019; From/To: Airport/Courthouse; Service Type: Taxi; Time: 12:27; Travel expenses regarding hearing in Boston regarding PREPA matter. | 23.40 |
| 03/06/2019 | Taxi/Ground Transportation - Luc Despins; 02/26/2019; From/To: Courthouse/Airport; Service Type: Uber; Time: 19:11; Travel expenses regarding hearing in Boston regarding PREPA matter. | 15.56 |
| 03/06/2019 | Taxi/Ground Transportation - Luc Despins; 02/26/2019; From/To: Home/LGA; Service Type: Taxi; Time: 22:31; Travel expenses regarding hearing in Boston regarding PREPA matter. | 100.00 |
| 03/06/2019 | Taxi/Ground Transportation - Luc Despins; 02/26/2019; From/To: LGA/Home; Service Type: Uber; Time: 21:22; Travel expenses regarding hearing in Boston regarding PREPA matter. | 100.00 |
| 03/23/2019 | Taxi/Ground Transportation - Nick Bassett; 03/11/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 07:13; Travel to NY for depositions in the Puerto Rico case | 67.58 |
| 03/23/2019 | Taxi/Ground Transportation - Nick Bassett; 03/15/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 16:30; Travel to NY for depositions in the Puerto Rico case | 60.00 |
| 03/23/2019 | Taxi/Ground Transportation - Nick Bassett; 03/11/2019; From/To: Home/Airport; Service Type: Uber; Time: 05:15; Travel to NY for depositions in the Puerto Rico case | 31.71 |

The Commonwealth of Puerto Rico                                        Page 33
96395-00006
Invoice No. 2193168

| | | |
|---|---|---:|
| 03/23/2019 | Taxi/Ground Transportation - Nick Bassett; 03/18/2019; From/To: Home/Airport; Service Type: Uber; Time: 21:23; Travel to NY for depositions in the Puerto Rico case | 22.75 |
| 03/20/2019 | Lexis/On Line Search | 15.01 |
| 03/20/2019 | Lexis/On Line Search | 0.38 |
| 03/26/2019 | Lexis/On Line Search | 30.02 |
| 03/26/2019 | Lexis/On Line Search | 0.38 |
| 03/26/2019 | Westlaw | 20.37 |
| **Total Costs incurred and advanced** | | **$2,090.97** |
| | **Current Fees and Costs** | **$570,695.47** |
| | **Total Balance Due - Due Upon Receipt** | **$570,695.47** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2193169
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019                              $3,667.00
           **Current Fees and Costs Due**         **$3,667.00**
      **Total Balance Due – Due Upon Receipt**   **$3,667.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193169

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019

| | |
|---|---:|
| | $3,667.00 |
| **Current Fees and Costs Due** | **$3,667.00** |
| **Total Balance Due – Due Upon Receipt** | **$3,667.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193169

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**HTA**                                                                    **$3,667.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/05/2019 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team and Committee | 0.20 | 825.00 | 165.00 |
| | | **Subtotal: B113 Pleadings Review** | **0.20** | | **165.00** |
| **B191** | **General Litigation** | | | | |
| 03/26/2019 | ZSZ | Review First Circuit decision in Assured HTA case (1.7); review First Circuit decision in ACP Master HTA case (1.7) | 3.40 | 1,030.00 | 3,502.00 |
| | | **Subtotal: B191 General Litigation** | **3.40** | | **3,502.00** |
| | **Total** | | **3.60** | | **3,667.00** |

The Commonwealth of Puerto Rico                                    Page 2
96395-00007
Invoice No. 2193169

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| ZSZ | Zachary S. Zwillinger | Associate | 3.40 | 1,030.00 | 3,502.00 |
| AFB | Anthony F. Buscarino | Associate | 0.20 | 825.00 | 165.00 |

**Current Fees and Costs**                                         **$3,667.00**

**Total Balance Due - Due Upon Receipt**                           **$3,667.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193170

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### ERS
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019

$406,837.50

Costs incurred and advanced

5,402.57

**Current Fees and Costs Due**

**$412,240.07**

**Total Balance Due – Due Upon Receipt**

**$412,240.07**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193170

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2019 | $406,837.50 |
| Costs incurred and advanced | 5,402.57 |
| **Current Fees and Costs Due** | **$412,240.07** |
| **Total Balance Due – Due Upon Receipt** | **$412,240.07** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico

May 29, 2019

Puerto Rico Fiscal Agency and Financial Advisory
Authority

Please Refer to

c/o O'Melveny & Myers LLP

Invoice Number: 2193170

Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**ERS**                                                              **$406,837.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/06/2019 | ZSM | Conduct quality control review of three Movants' productions (1.5); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.10 | 290.00 | 609.00 |
| 03/07/2019 | ZSM | Prepare additional movants' production documents for attorney review (1.3); conduct quality control review of ERS documents (1); conduct quality control review of AAFAF documents (0.8); update production log regarding same (0.8); prepare production documents for attorney review (0.8) | 4.70 | 290.00 | 1,363.00 |
| 03/08/2019 | ZSM | Continue to prepare ERS production for attorney review. | 0.50 | 290.00 | 145.00 |
| 03/12/2019 | MLC5 | Prepare Puerto Rico ERS production documents received from O'Melveny for attorney review | 1.10 | 410.00 | 451.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | MLC5 | Prepare production documents received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| 03/13/2019 | WW6 | Additional service of Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (.6); additional service of procedures motion regarding same (.6); additional service of James Bliss' declaration regarding same (.9); additional service of G. Alexander Bongartz' declaration regarding same (.3) | 2.40 | 185.00 | 444.00 |
| 03/15/2019 | MLC5 | Prepare document production received for attorney review | 0.30 | 410.00 | 123.00 |
| 03/15/2019 | ZSM | Conduct quality control review of ERS and AAFAF production (1.5); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.10 | 290.00 | 609.00 |
| 03/16/2019 | ZSM | Conduct quality control review of ERS and AAFAF production (1.6); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.20 | 290.00 | 638.00 |
| 03/18/2019 | MLC5 | Prepare production documents received from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| 03/19/2019 | ZSM | Conduct quality control review of movants production (1.0); correspond with C. Sloane regarding same and updated metadata (0.4); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.00 | 290.00 | 580.00 |
| 03/20/2019 | MLC5 | Prepare documents received for attorney review | 0.30 | 410.00 | 123.00 |
| 03/31/2019 | ZSM | Conduct quality control review of three movants' productions (0.6); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.20 | 290.00 | 348.00 |
| | | **Subtotal: B110  Case Administration** | **20.50** | | **6,089.00** |

The Commonwealth of Puerto Rico                                                Page 3
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/05/2019 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update of significant pleadings for team and Committee review | 0.60 | 825.00 | 495.00 |
| | | **Subtotal: B113  Pleadings Review** | **0.60** | | **495.00** |
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 03/01/2019 | AB21 | Correspond with L. Despins regarding ERS stay relief motion (0.6); review issues regarding same (0.1); correspond with B. Rosenblum (Jones Day) regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 03/05/2019 | AB21 | Correspond with N. Bassett regarding update on discovery with respect to stay relief motion | 0.10 | 1,200.00 | 120.00 |
| 03/05/2019 | PJ1 | Conference with N. Bassett regarding upcoming issues on ERS adequate protection request | 0.40 | 1,250.00 | 500.00 |
| 03/06/2019 | NAB | Exchange emails with W. Dalsen (Proskauer) regarding ERS discovery issues (.2); review cases for response to lift stay motion (.4); exchange emails with S. Maza regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 03/08/2019 | NAB | Teleconference with J. Hilson, I. Goldstein, J. Bliss, M. Comerford, and M. Kahn regarding ERS lift stay motion (.7); emails with I. Goldstein and J. Bliss regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 03/08/2019 | SM29 | Analyze applicable legal standards regarding the automatic stay (1.7); email N. Bassett regarding same (.9) | 2.60 | 975.00 | 2,535.00 |
| 03/10/2019 | NAB | Review discovery responses related to ERS | 0.30 | 1,200.00 | 360.00 |
| 03/11/2019 | NAB | Emails with M. Dale (Proskauer) regarding ERS lift stay discovery and scheduling issues | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | SM29 | Analyze cases and statutory authority regarding relief from stay and appropriate remedies in connection with ERS bondholders' lift stay motion | 3.70 | 975.00 | 3,607.50 |
| 03/12/2019 | NAB | Exchange emails with G. Stewart (Jones Day) and M. Dale (Proskauer) regarding lift stay litigation scheduling issues (.2); email with P. Jimenez regarding same and strategy issues (.1); review draft informative motion and scheduling proposals (.1) | 0.40 | 1,200.00 | 480.00 |
| 03/12/2019 | SM29 | Email with N. Bassett regarding lift stay issues and specific relief in connection with ERS bondholders' lift stay motion | 0.50 | 975.00 | 487.50 |
| 03/13/2019 | KSR1 | Review background documents regarding ERS lift stay motion (1.7); correspondence with N. Bassett regarding same (.5); draft informative motion regarding same (2.6) | 4.80 | 825.00 | 3,960.00 |
| 03/14/2019 | NAB | Exchange emails with C. Steege (Jenner) and M. Dale (Proskauer) regarding ERS lift stay litigation scheduling stipulation and related issues | 0.50 | 1,200.00 | 600.00 |
| 03/15/2019 | KSR1 | Review informative motion and comments on same | 1.00 | 825.00 | 825.00 |
| 03/15/2019 | NAB | Revise draft informative motion regarding ERS lift stay issues (.9); exchange emails with L. Despins and A. Bongartz regarding same (.2); further revise same per input from L. Despins (.4); exchange emails with C. Steege (Jenner) regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 03/15/2019 | WW6 | Review informative motion regarding scheduling of discovery and briefing in connection with Motion of Certain Creditors of Employees Retirement System of Government of Commonwealth of Puerto Rico for Relief from Automatic Stay (.6); correspond with N. Bassett regarding same (.2); electronically file same with the court (.4); correspond with the court regarding the same (.2); electronically serve same (.4); additional service of the same (1.1) | 2.90 | 185.00 | 536.50 |

The Commonwealth of Puerto Rico                                                           Page 5
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | KSR1 | Correspond with N. Bassett regarding strategy and next steps in ERS lift stay matter | 0.10 | 825.00 | 82.50 |
| 03/18/2019 | NAB | Attend portion of meet and confer regarding discovery on ERS lift stay motion (1.0); review correspondence from W. Dalsen (Proskauer) regarding discovery on ERS lift stay motion (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 03/20/2019 | NAB | Review interrogatories and responses (.3); exchange emails with W. Dalsen (Proskauer) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 03/21/2019 | AB21 | Review motions to compel in connection with ERS stay relief motion | 0.50 | 1,200.00 | 600.00 |
| 03/25/2019 | NAB | Review draft objection to ERS bondholders' motion to compel (.2); review additional motion to compel and objections relating to same (.2) | 0.40 | 1,200.00 | 480.00 |
| 03/25/2019 | WW6 | Review Committee's Statement in Support of Reconsideration (.3); correspond with N. Basset regarding same (.1); electronically serve same (.2); additional service of same (.6) | 1.20 | 185.00 | 222.00 |
| 03/26/2019 | NAB | Review motion to compel briefing | 0.30 | 1,200.00 | 360.00 |
| 03/27/2019 | NAB | Review draft reply brief in support of motion to compel (.3); prepare statement in support of motion to compel (.4); exchange emails with L. Despins regarding same (.1); revise same per comments from L. Despins (.3) | 1.10 | 1,200.00 | 1,320.00 |
| 03/27/2019 | WW6 | Review Committee's Statement in Support of Financial Oversight and Management Board's Motion to Compel Answers to Interrogatories from Movants Relating to Stay Relief (.4); prepare for electronic filing regarding same (.2); electronically file same with court (.3); electronically serve same (.4); additional service regarding same (1.1) | 2.40 | 185.00 | 444.00 |
| 03/29/2019 | MRK | Analyze ERS bond issuances | 0.90 | 1,140.00 | 1,026.00 |
| 03/29/2019 | MRK | Prepare memorandum regarding ERS bond issuances | 1.40 | 1,140.00 | 1,596.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2019 | MRK | Review Kobre & Kim report regarding structuring bonds | 0.70 | 1,140.00 | 798.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **32.30** | | **28,260.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | SM29 | Participate in portion of committee call regarding ERS issues | 0.40 | 975.00 | 390.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.40** | | **390.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2019 | AB21 | Revise informative motion regarding April 1, 2019 hearing on motion to compel (0.1); correspond with A. Velazquez (SEIU) regarding April 1, 2019 hearing (0.1) | 0.20 | 1,200.00 | 240.00 |
| 03/26/2019 | JK21 | Prepare informative motion regarding April 1, 2019 hearing (0.4); electronically file with the court informative motion (0.3); electronically serve informative motion (0.3) | 1.00 | 445.00 | 445.00 |
| 03/29/2019 | NAB | Review notes, agenda, and briefing for hearing on lift-stay motion discovery disputes (.4); emails with W. Dalsen (Proskauer) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| | | **Subtotal: B155  Court Hearings** | **1.70** | | **1,285.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | SM29 | Email with A. Bongartz regarding Cooperativa complaint (.2); review same (.8) | 1.00 | 975.00 | 975.00 |
| 03/18/2019 | SM29 | Analysis regarding liens in pension systems | 6.60 | 975.00 | 6,435.00 |

The Commonwealth of Puerto Rico                                                                  Page 7
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | AB21 | Review complaint by Cooperativa regarding employee loans (0.3); telephone conference with S. Maza regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B191  General Litigation** | **8.00** | | **7,890.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | DDC1 | Analyze valuation of pension claims | 1.10 | 735.00 | 808.50 |
| 03/01/2019 | LAD4 | Emails to A. Bongartz, S. Maza regarding quantification of active employee retiree claims (.40); review same (.70) | 1.10 | 1,500.00 | 1,650.00 |
| 03/03/2019 | AB21 | Telephone conferences with S. Maza regarding retiree benefit claims (0.3); analyze issue regarding same (0.7); correspond with S. Maza regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 03/03/2019 | MM31 | Review ERS statutes and Resolution 188 to respond to question from S. Maza | 4.60 | 985.00 | 4,531.00 |
| 03/04/2019 | AB21 | Correspond with L. Despins regarding research on ERS retiree claims (0.4); telephone conferences with S. Maza regarding same (0.2); conference with L. Despins and S. Maza regarding same (0.2); analyze pay-go legislation (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 03/04/2019 | ERK | Analyze pension issues (.6); call with M. Mecenas regarding same (.2) | 0.80 | 1,325.00 | 1,060.00 |
| 03/04/2019 | MM31 | Analyze Resolution 188 and Employee Retirement System statutes | 1.60 | 985.00 | 1,576.00 |
| 03/04/2019 | MM31 | Call with E. Keller regarding Resolution 188 analysis | 0.20 | 985.00 | 197.00 |
| 03/06/2019 | AB21 | Telephone conference with S. Maza regarding pension benefit claims research | 0.30 | 1,200.00 | 360.00 |
| 03/06/2019 | SM29 | Call with A. Bongartz regarding pension and claim issues (.3); emails with M. Mecenas regarding same (.5) | 0.80 | 975.00 | 780.00 |
| 03/07/2019 | DDC1 | Analyze cases regarding classification of retirement benefits for purposes of plan confirmation | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                            Page 8
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2019 | DDC1 | Analyze classification of retirement benefits in connection with plan confirmation | 1.20 | 735.00 | 882.00 |
| 03/11/2019 | SM29 | Call with S. Martinez (Zolfo Cooper) regarding pension issues and CBAs | 0.30 | 975.00 | 292.50 |
| 03/13/2019 | DDC1 | Analyze cases and precedent regarding treatment of retiree benefit claims | 1.80 | 735.00 | 1,323.00 |
| 03/13/2019 | SM29 | Correspond with D. Cash regarding pension issues analysis | 0.20 | 975.00 | 195.00 |
| 03/14/2019 | AB21 | Telephone conference with S. Maza regarding update on retiree benefit claims research | 0.10 | 1,200.00 | 120.00 |
| 03/14/2019 | DDC1 | Draft outline regarding treatment of retiree benefit claims in bankruptcy (.8); call with S. Maza regarding same (.1) | 0.90 | 735.00 | 661.50 |
| 03/14/2019 | MM31 | Analyze ERS statutes | 0.20 | 985.00 | 197.00 |
| 03/14/2019 | MM31 | Call with S. Maza regarding pension analysis | 0.40 | 985.00 | 394.00 |
| 03/14/2019 | SM29 | Call with A. Bongartz regarding pension issues (.1); call with M. Mecenas regarding same (.4); email A. Bongartz regarding same (.1); call with D. Cash regarding same (.1); email L. Despins regarding same (.2) | 0.90 | 975.00 | 877.50 |
| 03/15/2019 | DDC1 | Draft outline of analysis regarding treatment of retiree benefit claims in bankruptcy | 1.40 | 735.00 | 1,029.00 |
| 03/16/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims bankruptcy | 4.30 | 735.00 | 3,160.50 |
| 03/17/2019 | DDC1 | Supplement memorandum regarding treatment of retiree benefit claims in bankruptcy per further analysis | 3.70 | 735.00 | 2,719.50 |
| 03/18/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims in bankruptcy | 2.40 | 735.00 | 1,764.00 |
| 03/18/2019 | DDC1 | Draft additional portions of memorandum regarding treatment of retiree benefit claims in bankruptcy | 1.50 | 735.00 | 1,102.50 |
| 03/19/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims in connection with plan confirmation | 1.90 | 735.00 | 1,396.50 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | DDC1 | Supplement memorandum regarding treatment of retiree benefit claims in connection with plan confirmation | 1.50 | 735.00 | 1,102.50 |
| 03/20/2019 | DDC1 | Analyze cases and precedent regarding treatment of retiree benefit claims for purposes of plan confirmation | 3.20 | 735.00 | 2,352.00 |
| 03/20/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.70 | 735.00 | 1,984.50 |
| 03/20/2019 | SM29 | Call with L. Despins regarding pension questions (.2); review same (.1); emails with D. Cash regarding same (.1); call with A. Bongartz regarding Cooperativa proceeding (.1) | 0.50 | 975.00 | 487.50 |
| 03/21/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims for purposes of plan confirmation (2.2); call with S. Maza regarding same (.2) | 2.40 | 735.00 | 1,764.00 |
| 03/21/2019 | MM31 | Review ERS statutes | 0.20 | 985.00 | 197.00 |
| 03/21/2019 | SM29 | Review draft pension analysis from D. Cash (.7); call with D. Cash regarding same (.2); email E. Keller and M. Mecenas regarding same (.1) | 1.00 | 975.00 | 975.00 |
| 03/22/2019 | SM29 | Review caselaw and statutory authority regarding pension claims (1.2); email D. Cash regarding next steps for pension analysis (.2); email E. Keller, A. Bongartz, and M. Mecenas regarding call in connection with same (.1) | 1.50 | 975.00 | 1,462.50 |
| 03/23/2019 | DDC1 | Review cases and precedent regarding treatment of retiree benefit claims in bankruptcy plans | 2.40 | 735.00 | 1,764.00 |
| 03/24/2019 | DDC1 | Continue to review cases and precedent regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.40 | 735.00 | 1,764.00 |
| 03/24/2019 | DDC1 | Further analyze treatment of retiree benefit claims in bankruptcy | 2.10 | 735.00 | 1,543.50 |
| 03/24/2019 | DDC1 | Supplement memorandum regarding treatment of retiree benefit claims in bankruptcy | 4.40 | 735.00 | 3,234.00 |

The Commonwealth of Puerto Rico                                                     Page 10
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2019 | MM31 | Prepare pension claims analysis with respect to ERS | 4.30 | 985.00 | 4,235.50 |
| 03/25/2019 | DDC1 | Draft parts of memorandum regarding treatment of retiree benefit claims in bankruptcy cases | 3.30 | 735.00 | 2,425.50 |
| 03/25/2019 | DDC1 | Analyze additional caselaw and precedent regarding treatment of retiree benefit claims for purposes of plan confirmation | 1.70 | 735.00 | 1,249.50 |
| 03/25/2019 | MM31 | Review ERS guidance and revise pension claims analysis | 0.10 | 985.00 | 98.50 |
| 03/25/2019 | SM29 | Analyze pension issues and treatment of same in chapter 9 (3.1); email D. Cash regarding pension analysis (.1) | 3.20 | 975.00 | 3,120.00 |
| 03/26/2019 | DDC1 | Continue to draft memorandum regarding retirement benefits claims in bankruptcy | 5.30 | 735.00 | 3,895.50 |
| 03/26/2019 | DDC1 | Revise memorandum regarding treatment of retirement benefits claims in bankruptcy | 1.90 | 735.00 | 1,396.50 |
| 03/26/2019 | DDC1 | Review cases and precedent regarding survey of treatment of retirement benefits claims | 2.40 | 735.00 | 1,764.00 |
| 03/26/2019 | SM29 | Analyze pension issues and bankruptcy treatment of related claims (2.2); review draft memorandum regarding pension analysis from D. Cash (1.0); prepare outline of additional pension questions (1.5) | 4.70 | 975.00 | 4,582.50 |
| 03/27/2019 | AB21 | Review outline of memorandum on Puerto Rico pension laws (0.4); telephone conference with S. Maza regarding same (0.3); telephone conference with E. Keller, M. Mecenas, D. Cash, and S. Maza regarding same (1.4) | 2.10 | 1,200.00 | 2,520.00 |
| 03/27/2019 | DDC1 | Revise pension analysis per comments from S. Maza (.6); conferences with S. Maza regarding same (.2) | 0.80 | 735.00 | 588.00 |
| 03/27/2019 | DDC1 | Conference with E. Keller, S. Maza, A. Bongartz, and M. Mecenas regarding pension claims and related issues | 1.40 | 735.00 | 1,029.00 |
| 03/27/2019 | ERK | Attend phone call analyzing retirement plan issues with A. Bongartz, S. Maza, M. Mecenas, and D. Cash | 1.40 | 1,325.00 | 1,855.00 |

The Commonwealth of Puerto Rico                                                 Page 11
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | MM31 | Revise pension benefit claims analysis | 1.90 | 985.00 | 1,871.50 |
| 03/27/2019 | MM31 | Call with S. Maza, A. Bongartz, D. Cash, and E. Keller regarding pension claims analysis | 1.40 | 985.00 | 1,379.00 |
| 03/27/2019 | SM29 | Prepare outline of pension analysis (3.2); conferences with D. Cash regarding same (.2); revise same per internal comments (.8); email M. Mecenas regarding same (.1); review employment law issues outline and issues list from M. Mecenas in advance of call (.5); call with A. Bongartz regarding issues list (.3); call with E. Keller, M. Mecenas, A. Bongartz and D. Cash regarding pension issues (1.4); review caselaw and articles regarding pension issues (1.3) | 7.80 | 975.00 | 7,605.00 |
| 03/28/2019 | AB21 | Correspond with L. Despins, J. Bliss, and N. Bassett regarding ERS reform Act 3-2013 (0.2); correspond with A. Velazquez (SEIU) and M. Richard (AFT) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/28/2019 | DDC1 | Analyze caselaw and precedent regarding treatment of retiree benefit claims in bankruptcy plans | 4.30 | 735.00 | 3,160.50 |
| 03/28/2019 | MM31 | Call with S. Maza regarding pension claims analysis | 0.10 | 985.00 | 98.50 |
| 03/28/2019 | SM29 | Prepare pension claims analysis (3.5); call with M. Mecenas regarding same (.1); reply to email from D. Cash regarding classification issues in connection with same (.2) | 3.80 | 975.00 | 3,705.00 |
| 03/29/2019 | AB21 | Correspond with L. Despins regarding cause of action under ERS statute (0.2); review same (0.2); correspond with D. Barron regarding same (0.3); correspond with A. Aneses (CST Law) regarding same (0.2); correspond with J. Bliss regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 03/29/2019 | MM31 | Revise pension claims analysis | 0.40 | 985.00 | 394.00 |
| 03/29/2019 | MRK | Email with J. Bliss regarding ERS reform Act 3-2013 | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                           Page 12
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2019 | SM29 | Prepare pension memorandum (6.3); email M. Mecenas regarding same (.2); email with D. Cash regarding same (.2) | 6.70 | 975.00 | 6,532.50 |
| 03/29/2019 | SM29 | Analyze pension issues in chapter 9 context | 2.00 | 975.00 | 1,950.00 |
| 03/31/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.30 | 735.00 | 1,690.50 |
| 03/31/2019 | SM29 | Review cases and precedent regarding pension issues in bankruptcy cases (1.7); prepare analysis of same (1.8) | 3.50 | 975.00 | 3,412.50 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **127.50** | | **111,388.50** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | AB21 | Analyze claims against ERS (1.1); correspond with L. Despins regarding same (0.4); call with S. Maza regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 03/01/2019 | IG1 | Email with L. Despins regarding claim objection procedures | 0.10 | 815.00 | 81.50 |
| 03/01/2019 | JRB | Correspond with L. Despins regarding questions under Puerto Rico law (.2); telephone conference and correspondence with M. Santiago and A. Aneses (CST) regarding same (.3); review case law regarding same (.4); prepare ERS objection (1.3); conferences with M. Kahn regarding same (.3) | 2.50 | 1,300.00 | 3,250.00 |
| 03/01/2019 | LAD4 | Emails to I. Goldstein regarding ERS objection procedures motion (.30); numerous emails to M. Dale (Proskauer), N. Bassett, and/or C. Steege (Jenner) regarding discovery participation by our committee (.50); t/c B. Rosen (Proskauer) regarding ERS cooperation agreement (.10); t/c E. Weisfelner (Brown Rudnick) regarding same (.10); t/c D. Mack (Drivetrain) regarding same (.30); review/edit of almost final ERS objection (.80) | 2.10 | 1,500.00 | 3,150.00 |
| 03/01/2019 | MRK | Analyze disclosure of Puerto Rico bond issuers concerning power to issue to bonds | 5.10 | 1,140.00 | 5,814.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | MRK | Email with J. Bliss regarding disclosure of Puerto Rico bond issuers concerning power to issue bonds and unjust enrichment | 0.90 | 1,140.00 | 1,026.00 |
| 03/01/2019 | MRK | Further analyze disclosure of Puerto Rico bond issuers concerning power to issue bonds per input from J. Bliss | 1.10 | 1,140.00 | 1,254.00 |
| 03/01/2019 | MRK | Analyze matters under Article 8 of the Uniform Commercial Code | 1.40 | 1,140.00 | 1,596.00 |
| 03/01/2019 | MRK | Telephone conferences with J. Bliss regarding issues relevant to objection to claims of bondholders | 0.30 | 1,140.00 | 342.00 |
| 03/01/2019 | NAB | Emails with L. Despins and I. Goldstein regarding ERS bond claim objection (.2); draft cooperation agreement (.6); review parts of draft ERS objection (.4); review search terms and discovery correspondence (.4); exchange emails with M. Dale (Proskauer) regarding same (.3) | 1.90 | 1,200.00 | 2,280.00 |
| 03/01/2019 | RK15 | Review cases and information related to intermediaries for ERS claim objection (2.20); review email from M. Kahn regarding intermediaries for ERS claim objection (0.20); draft summary of analysis related to intermediaries and UCC for ERS claim objection (1.00); analyze issues under the Uniform Commercial Code for ERS claim objection (2.30) | 5.70 | 825.00 | 4,702.50 |
| 03/01/2019 | SM29 | Call with A. Bongartz regarding Resolution 188 in connection with ERS objection (.1); email L. Despins and A. Bongartz regarding same (.2); review Resolution 188 (.7); email E. Keller and M. Mecenas regarding same (.1); review ERS bondholders letter to U.S. Trustee (.3) | 1.40 | 975.00 | 1,365.00 |
| 03/02/2019 | AB21 | Telephone conference with D. Barron regarding appendix for objection to ERS bond claims (0.2); correspond with L. Despins and S. Maza regarding claims against ERS (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/02/2019 | DDC1 | Draft notice of hearing regarding ERS objection procedures motion | 1.10 | 735.00 | 808.50 |

The Commonwealth of Puerto Rico                                        Page 14
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2019 | DDC1 | Draft notice of ERS objection procedures motion | 1.80 | 735.00 | 1,323.00 |
| 03/02/2019 | DDC1 | Draft ERS objection procedures motion | 4.70 | 735.00 | 3,454.50 |
| 03/02/2019 | DDC1 | Draft ERS objection procedures | 1.40 | 735.00 | 1,029.00 |
| 03/02/2019 | DEB4 | Conference with A. Bongartz regarding ERS claim objection (0.2); follow up correspondence with A. Bongartz regarding same (0.1); analyze proofs of claim against ERS (3.6); analyze Rule 2019 statement disclosures (1.2); draft exhibit list for claims objection (0.6); correspond with W. Wu regarding claims against ERS (0.4) | 6.10 | 935.00 | 5,703.50 |
| 03/02/2019 | IG1 | Email with L. Despins and N. Bassett regarding ERS objection procedures (.20); email D. Cash regarding ERS procedures motion (.20); review draft ERS objection (.40) | 0.80 | 815.00 | 652.00 |
| 03/02/2019 | JRB | Prepare ERS claim objection (5.8); correspond with M. Kahn regarding same (.1); telephone conferences with R. Kilpatrick regarding same (.3); correspond with L. Despins regarding same (.1); correspond with A. Aneses (CST) regarding same (.1); telephone conference with M. Kahn regarding same (.2) | 6.60 | 1,300.00 | 8,580.00 |
| 03/02/2019 | LAD4 | Long email to the Committee regarding cooperation agreement with the Oversight Board (1.20); prepare ERS objection (.90) | 2.10 | 1,500.00 | 3,150.00 |
| 03/02/2019 | MRK | Review certain U.S. Supreme Court municipal bond cases | 1.20 | 1,140.00 | 1,368.00 |
| 03/02/2019 | MRK | Prepare memorandum regarding disclosure of Puerto Rico bond issuers concerning power to issue bonds | 0.90 | 1,140.00 | 1,026.00 |
| 03/02/2019 | MRK | Telephone conference with J. Bliss regarding securities entitlement holders and related matters under Article 8 of the Uniform Commercial Code | 0.20 | 1,140.00 | 228.00 |
| 03/02/2019 | MRK | Analyze issues regarding securities entitlement holders and related matters under Article 8 of the Uniform Commercial Code | 4.80 | 1,140.00 | 5,472.00 |

The Commonwealth of Puerto Rico                                                        Page 15
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/02/2019 | MRK | Email with J. Bliss regarding disclosure of Puerto Rico bond issuers concerning power to issue bonds | 0.30 | 1,140.00 | 342.00 |
| 03/02/2019 | MRK | Email with J. Bliss regarding certain matters under Article 8 of the Uniform Commercial Code | 0.30 | 1,140.00 | 342.00 |
| 03/02/2019 | MRK | Review bankruptcy issues under Article 8 of the Uniform Commercial Code with respect to securities entitlement holders | 1.30 | 1,140.00 | 1,482.00 |
| 03/02/2019 | MRK | Email with J. Bliss regarding securities entitlement holders and related matters under Article 8 of the Uniform Commercial Code | 0.30 | 1,140.00 | 342.00 |
| 03/02/2019 | MRK | Analyze disclosure of Puerto Rico bond issuers concerning power to issue bonds | 2.10 | 1,140.00 | 2,394.00 |
| 03/02/2019 | MRK | Email with J. Bliss regarding unusual nature of disclosure by PR Employees Retirement System concerning its power to issue bonds | 0.30 | 1,140.00 | 342.00 |
| 03/02/2019 | NAB | Draft cooperation agreement for ERS bond claim objection (.3); exchange emails with L. Despins regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 03/02/2019 | RK15 | Review certain issues in ERS official statement (1.30); review bond resolution of ERS (0.60); analyze presumptions and application of same under the Uniform Commercial Code (1.90); draft parts of ERS objection (1.40); prepare analysis of pay-go legislation for ERS objection (0.70); teleconferences with J. Bliss regarding presumptions under the UCC and ERS official statements (0.30) | 6.20 | 825.00 | 5,115.00 |
| 03/02/2019 | SM29 | Reply to email from A. Bongartz regarding Resolution 188 | 0.20 | 975.00 | 195.00 |
| 03/02/2019 | WW6 | Review proofs of claims filed against the Employee Retirement System (3.3); correspond with D. Barron regarding same (.3) | 3.60 | 185.00 | 666.00 |

The Commonwealth of Puerto Rico                                     Page 16
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2019 | AB21 | Revise chart of ERS bondholders for ERS bond claims objection (1.3); telephone conferences with D. Barron regarding same (0.5); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo Cooper) regarding CUSIP numbers (0.1); correspond with I. Goldstein regarding same (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 03/03/2019 | DDC1 | Draft additional parts of ERS objection procedures motion | 2.30 | 735.00 | 1,690.50 |
| 03/03/2019 | DDC1 | Revise ERS objection procedures motion per input from I. Goldstein | 2.40 | 735.00 | 1,764.00 |
| 03/03/2019 | DEB4 | Conferences with A. Bongartz regarding ERS objection exhibit (0.5); correspond with W. Wu regarding questions related to ERS objection (0.4); review same (.2); correspond with A. Bongartz regarding ERS bond claims (0.6); revise ERS objection exhibit (0.8); correspond with D. Cash regarding claims register (0.2); correspond with W. Wu regarding service list (0.2) | 2.90 | 935.00 | 2,711.50 |
| 03/03/2019 | IG1 | Revise draft motion to establish procedures for ERS bond claim objections (3.20); comment on same for D. Barron (.30); further revise draft procedures motion (.50); email N. Bassett, J. Bliss, and L. Despins regarding draft ERS objection (.10) | 4.10 | 815.00 | 3,341.50 |
| 03/03/2019 | JRB | Prepare ERS objection (3.7); telephone conference with N. Mollen regarding same (.3); telephone conferences with R. Kilpatrick regarding same (.2); conferences with M. Kahn regarding same (.3); correspond with R. Kilpatrick regarding same (.2) | 4.70 | 1,300.00 | 6,110.00 |
| 03/03/2019 | MRK | Revise draft objection to claim of bondholders | 2.40 | 1,140.00 | 2,736.00 |
| 03/03/2019 | MRK | Email L. Despins regarding securities entitlement holders | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                                          Page 17
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/03/2019 | MRK | Review disclosure of Puerto Rico bond issuers concerning non-impairment covenants of the Commonwealth | 3.00 | 1,140.00 | 3,420.00 |
| 03/03/2019 | MRK | Revise memorandum to include information regarding non-impairment covenants of the Commonwealth | 0.60 | 1,140.00 | 684.00 |
| 03/03/2019 | MRK | Further revise draft objection to claim of bondholders per input from J. Bliss | 0.90 | 1,140.00 | 1,026.00 |
| 03/03/2019 | MRK | Telephone conferences with J. Bliss regarding objection to claim of bondholders | 0.30 | 1,140.00 | 342.00 |
| 03/03/2019 | RK15 | Draft inserts for ERS claim objection (3.10); revise appendices for ERS claim objection (1.20); analyze official statements connected to other issuances for ERS claim objection (1.50); review revisions to ERS claim objection (0.20); teleconferences with J. Bliss regarding ERS claim objection (0.20) | 6.20 | 825.00 | 5,115.00 |
| 03/03/2019 | SM29 | Review ERS pleadings in connection with disclosures made in same (4.0); email A. Bongartz regarding same (.4); email E. Keller and A. Mecenas regarding same (.4); calls with A. Bongartz regarding same (.3) | 5.10 | 975.00 | 4,972.50 |
| 03/03/2019 | WW6 | Prepare Employee Retirement System bondholders service list (2.3); correspond with D. Barron regarding same (.3) | 2.60 | 185.00 | 481.00 |
| 03/04/2019 | AB21 | Review ERS claims objection procedures motion (0.5); telephone conferences with I. Goldstein regarding same (0.5); telephone conference with M. Kahn and I. Goldstein regarding same (0.1); telephone conference with I. Goldstein and D. Barron regarding same (0.1); review ERS claims objection and related declarations and exhibits (0.7); correspond with L. Despins regarding same (0.1); correspond with J. Bliss regarding same (0.2); telephone conference with R. Kilpatrick regarding same (0.5); telephone conferences with D. Barron regarding list of ERS bondholders (0.2); revise same (0.3); correspond with L. Despins regarding same (0.1) | 3.30 | 1,200.00 | 3,960.00 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | DDC1 | Revise ERS claims objections procedures motion per input from J. Bliss and R. Kilpatrick | 1.80 | 735.00 | 1,323.00 |
| 03/04/2019 | DEB4 | Review claims exhibit for ERS objection (0.4); correspond with A. Bongartz regarding Puerto Rico funds claims (0.1); correspond with A. Bongartz regarding ERS claims register (0.1); review claims register (0.2); conferences with A. Bongartz regarding ERS objection (0.2); correspond with W. Wu regarding service of ERS objection (0.4); correspond with J. Kuo regarding same (0.1) | 1.50 | 935.00 | 1,402.50 |
| 03/04/2019 | DEB4 | Conference with A. Bongartz and I. Goldstein regarding fiscal agent | 0.10 | 935.00 | 93.50 |
| 03/04/2019 | IG1 | Call with A. Bongartz and M. Kahn regarding ERS bonds, bond claims, and fiscal agent for bonds (.1); call with A. Bongartz and D. Barron regarding same (.1); calls with A. Bongartz regarding same (.5); email with N. Bassett regarding claim objection procedures (.20); revise claim objection procedures motion and exhibits incorporating comments from L. Despins and N. Bassett (5.2) | 6.10 | 815.00 | 4,971.50 |
| 03/04/2019 | JRB | Prepare ERS objection (5.8); correspond with L. Despins regarding same (.2); conference with N. Mollen regarding same (.4); conferences with R. Kilpatrick regarding same (.2); correspond with A. Aneses (CST) regarding same (.1); correspond with M. Kahn regarding same (.2); correspond with R. Kilpatrick regarding same (.4) | 7.20 | 1,300.00 | 9,360.00 |
| 03/04/2019 | JK21 | Review ERS bondholders objection (2.3); revise ERS bondholders service list (0.9); correspond with D. Barron regarding electronic filing of ERS bondholders objection pleadings (0.4) | 3.60 | 445.00 | 1,602.00 |

The Commonwealth of Puerto Rico                                                  Page 19
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | LAD4 | T/c R. Gordon (Jenner) regarding ERS objection (.20); t/c D. Mack regarding ERS objection comments (.30); extensive review/edit of ERS objection (1.9); conference with A. Bongartz and S. Maza regarding same (.2) | 2.60 | 1,500.00 | 3,900.00 |
| 03/04/2019 | MRK | Email to J. Bliss regarding use of bond proceeds by PR Employees Retirement System | 0.20 | 1,140.00 | 228.00 |
| 03/04/2019 | MRK | Email to A. Bongartz and I. Goldstein regarding role of fiscal agent with respect to bonds of PR Employees Retirement System | 0.40 | 1,140.00 | 456.00 |
| 03/04/2019 | MRK | Email to J. Bliss regarding pension obligation bonds of non-Puerto Rico entities | 0.20 | 1,140.00 | 228.00 |
| 03/04/2019 | MRK | Review use of bond proceeds by PR Employees Retirement System | 0.40 | 1,140.00 | 456.00 |
| 03/04/2019 | MRK | Email to L. Despins regarding ownership of claim with respect to bonds of PR Employees Retirement System | 0.20 | 1,140.00 | 228.00 |
| 03/04/2019 | MRK | Revise objection to claim of bondholders | 2.60 | 1,140.00 | 2,964.00 |
| 03/04/2019 | MRK | Telephone conference with A. Bongartz and I. Goldstein regarding role of fiscal agent with respect to bonds of PR Employees Retirement System | 0.10 | 1,140.00 | 114.00 |
| 03/04/2019 | MRK | Revise appendices to objection to claim of bondholders | 1.60 | 1,140.00 | 1,824.00 |
| 03/04/2019 | MRK | Review role of fiscal agent with respect to bonds of PR Employees Retirement System | 1.20 | 1,140.00 | 1,368.00 |
| 03/04/2019 | MRK | Review pension obligation bonds of non-Puerto Rico entities | 1.30 | 1,140.00 | 1,482.00 |
| 03/04/2019 | MFW | Revise ERS objection and associated table of authorities and table of contents | 0.90 | 645.00 | 580.50 |
| 03/04/2019 | MFW | Revise Exhibit 9 to ERS objection with new document (.1); revise supporting declaration regarding same (.1) | 0.20 | 645.00 | 129.00 |
| 03/04/2019 | MFW | Prepare ERS objection exhibits | 1.20 | 645.00 | 774.00 |
| 03/04/2019 | MFW | Review authority and sources cited in ERS objection and supporting declaration (.7) | 0.70 | 645.00 | 451.50 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | NAB | Revise ERS objection procedures documents (1.5); emails with I. Goldstein regarding same (.5); review revised drafts of same (.4); analyze arguments in response to lift stay motion (.4); emails with W. Dalsen (Proskauer) regarding discovery issues (.2) | 3.00 | 1,200.00 | 3,600.00 |
| 03/04/2019 | RK15 | Revise table of authorities for ERS claim objection per new provisions in objection (0.80); draft inserts to ERS claim objection (3.80); review auditor report for ERS objection (0.60); revise exhibits to ERS objection (0.70); review fact background related to legislative enactments for ERS objection (1.10); analyze issues under ultra vires doctrine (0.80); draft service members' declaration for ERS objection (0.10); draft inserts to declaration for exhibits (0.40); update ERS objection order (0.10); draft appendices to the ERS objection (.9); teleconference with A. Bongartz regarding comments on ERS objection and accompanying documents (.5); discuss ERS objection with J. Bliss (0.20) | 10.00 | 825.00 | 8,250.00 |
| 03/04/2019 | SM29 | Reply to email from L. Despins regarding Resolution 188 in connection with ERS objection (.2); call with A. Bongartz regarding same (.2); conference with L. Despins and A. Bongartz regarding same (.2) | 0.60 | 975.00 | 585.00 |
| 03/04/2019 | WW6 | Review Employees Retirement System bondholders service list (1.2); correspond with D. Barron regarding same (.1); correspond with J. Kuo regarding same (.1) | 1.40 | 185.00 | 259.00 |
| 03/05/2019 | AB21 | Review updated draft of ERS claims objection (0.5); correspond with R. Kilpatrick regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding potential filing of same (0.2); review updated draft of related procedures motion (0.6); telephone conferences with I. Goldstein regarding same (0.3) | 1.80 | 1,200.00 | 2,160.00 |

The Commonwealth of Puerto Rico                                                                     Page 21
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | DDC1 | Further revise proposed ERS objection procedures pleadings per comments from local counsel | 0.90 | 735.00 | 661.50 |
| 03/05/2019 | DDC1 | Draft notice of hearing regarding ERS objection procedures motion | 0.80 | 735.00 | 588.00 |
| 03/05/2019 | DDC1 | Revise proposed ERS objection procedures motion and exhibits | 1.60 | 735.00 | 1,176.00 |
| 03/05/2019 | DEB4 | Correspond with D. Cash regarding ERS objection notice (0.5); correspond with J. Casillas (CST) regarding same and related translations (0.4); conference with A. Aneses (CST) regarding same (0.1); correspond with I. Goldstein regarding objection procedures (0.1); review ERS objection procedures (0.5); correspond with J. Kuo regarding service (0.1) | 1.70 | 935.00 | 1,589.50 |
| 03/05/2019 | IG1 | Revise ERS claim objection procedures motion (3.9); email with A. Aneses (CST Law) regarding same and ERS claim (.1); conferences with A. Bongartz regarding same (.3) | 4.30 | 815.00 | 3,504.50 |
| 03/05/2019 | JRB | Prepare ERS objection (1.4); correspond with M. Kahn regarding same (.3); telephone conferences with A. Aneses (CST) regarding same (.2); correspond with A. Bongartz regarding same (.2); correspond with R. Kilpatrick regarding same (.4); correspond with L. Despins regarding same (.2); conference with N. Bassett regarding same (.1); telephone conference with A. Velazquez and M. Kahn regarding same (.3); correspond with I. Goldstein, N. Bassett, and D. Cash regarding same (.2) | 3.30 | 1,300.00 | 4,290.00 |
| 03/05/2019 | JK21 | Review ERS bondholders objection pleadings | 0.60 | 445.00 | 267.00 |
| 03/05/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding cooperation agreement issues (.40); t/c S. Millman (Stroock) regarding same (.20); t/c B. Rosen (Proskauer) regarding same (.10); t/c D. Mack (Drivetrain) regarding cooperation agreement (.20) | 0.90 | 1,500.00 | 1,350.00 |

The Commonwealth of Puerto Rico                                      Page 22
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | MRK | Preliminary analysis regarding borrowing power of retirement systems other than PR Employees Retirement System | 1.90 | 1,140.00 | 2,166.00 |
| 03/05/2019 | MRK | Telephone conference with A. Velazquez (SEIU) and J. Bliss regarding pension obligation bonds in jurisdictions other than Puerto Rico | 0.30 | 1,140.00 | 342.00 |
| 03/05/2019 | NAB | Review cases for ERS lift stay response (1.4); email with I. Goldstein regarding ERS objection procedures (.1); revise same and related documents (1.7); teleconference with J. Bliss regarding same (.1); teleconference with P. Jimenez regarding ERS lift stay motion (.4); revise cooperation agreement (.3); exchange emails with L. Despins regarding same (.1) | 4.10 | 1,200.00 | 4,920.00 |
| 03/05/2019 | RK15 | Draft parts of ERS objection and accompanying papers | 0.80 | 825.00 | 660.00 |
| 03/06/2019 | JRB | Prepare ERS objection (1.6); correspond with R. Kilpatrick regarding same (.3); telephone conference with A. Aneses (CST) regarding same (.1); review associated pleadings (.4); correspond with L. Despins regarding same (.1) | 2.50 | 1,300.00 | 3,250.00 |
| 03/06/2019 | LAD4 | T/c R. Gordon (Jenner) regarding proposed objection (.20); t/c A. Velazquez (SEIU) regarding retiree committee position (.30); t/c B. Rosen (Proskauer) regarding cooperation agreement (.10) | 0.60 | 1,500.00 | 900.00 |
| 03/06/2019 | RK15 | Emails with A. Aneses (CST Law) regarding ERS objection and accompanying documents | 0.30 | 825.00 | 247.50 |
| 03/07/2019 | IG1 | Revise ERS claims objection procedures motion and exhibits (.50); email with D. Cash regarding comments on same (.10); email D. Cash, N. Bassett and L. Despins regarding timing of filing of the ERS claim objection documents (.10) | 0.70 | 815.00 | 570.50 |

The Commonwealth of Puerto Rico                                                   Page 23
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2019 | JRB | Prepare ERS objection (4.9); conference with R. Kilpatrick regarding same (.3); meeting with L. Despins regarding same (.4); telephone conferences with M. Kahn regarding same (.6); analyze pleadings in municipal case in relation to same (.8); telephone conference with A. Aneses (CST) and M. Kahn regarding same (.3) | 7.30 | 1,300.00 | 9,490.00 |
| 03/07/2019 | LAD4 | Meeting J. Bliss regarding ERS challenge ultra vires (.40); t/c A. Velazquez (SEIU) regarding ERS challenge process (.50); review municipal bankruptcy precedents (1.20) | 2.10 | 1,500.00 | 3,150.00 |
| 03/07/2019 | MRK | Email with J. Bliss regarding objection to claim of bondholders | 1.40 | 1,140.00 | 1,596.00 |
| 03/07/2019 | MRK | Telephone conference with M. Westermann (Zolfo) regarding original and outstanding principal amounts of bonds | 0.10 | 1,140.00 | 114.00 |
| 03/07/2019 | MRK | Draft parts of objection to claim of bondholders | 2.20 | 1,140.00 | 2,508.00 |
| 03/07/2019 | MRK | Telephone conference with A. Aneses (CST Law) and J. Bliss regarding public use of funds of PR Employees Retirement System | 0.30 | 1,140.00 | 342.00 |
| 03/07/2019 | MRK | Telephone conferences with J. Bliss regarding objection to claim of bondholders | 0.60 | 1,140.00 | 684.00 |
| 03/07/2019 | NAB | Exchange emails with S. Mai regarding document productions (.2); review comments on cooperation agreement for ERS objection (.2); emails with L. Despins regarding same and objection procedures (.2); emails with I. Goldstein regarding same (.2); revise objection procedures documents (3.4); exchange emails with L. Despins and I. Goldstein regarding same (.3); review ERS deposition notices (.3); exchange emails with M. Dale (Proskauer) regarding same (.2) | 5.00 | 1,200.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                                        Page 24
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2019 | RK15 | Review Conway McKenzie report with (.5); conference with J. Bliss regarding same (.3); draft inserts for ERS claim objection (2.10); revise ERS claim objection and table of authorities and table of contents for same (1.40); review comments on ERS claim objections (0.10) | 4.40 | 825.00 | 3,630.00 |
| 03/08/2019 | AB21 | Telephone conference with J. Bliss regarding update on ERS claims objection | 0.10 | 1,200.00 | 120.00 |
| 03/08/2019 | IG1 | Revise ERS objection procedures motion (.80); email with W. Wu regarding filing the ERS procedures motion (.2) | 1.00 | 815.00 | 815.00 |
| 03/08/2019 | JRB | Correspond with M. Kahn regarding ERS objection (.4); correspond with R. Kilpatrick regarding same (1.1); correspond with L. Despins regarding same (.3); correspond with N. Bassett and I. Goldstein regarding same (.1); correspondence with A. Aneses regarding same (.1); prepare same (5.2); telephone conference with A. Bongartz regarding same (.1) | 7.30 | 1,300.00 | 9,490.00 |
| 03/08/2019 | NAB | Draft objection procedures documents (1.2); exchange emails with I. Goldstein regarding same (.4); further emails with I. Goldstein and J. Bliss regarding same (.2) | 1.80 | 1,200.00 | 2,160.00 |
| 03/11/2019 | JRB | Correspond with A. Bongartz regarding ERS objection | 0.20 | 1,300.00 | 260.00 |
| 03/11/2019 | RK15 | Draft parts of ERS claims objection and accompanying papers | 0.30 | 825.00 | 247.50 |
| 03/12/2019 | AB21 | Review ERS claims objection and related procedures motion (0.5); conferences with J. Bliss regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 03/12/2019 | IG1 | Email with J. Kuo regarding service of procedures motion with respect to objection to ERS claims | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                      Page 25
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | JRB | Correspond with L. Despins regarding ERS objection (.3); correspond with R. Kilpatrick regarding same (.4); conferences with A. Bongartz regarding same (.2); correspond with I. Goldstein regarding same (.1); correspond with A. Bongartz regarding same (.2); conferences with R. Kilpatrick regarding same (.3); review same (.4); analyze certain cases for same (.4); correspond with L. Despins regarding same (.1) | 2.40 | 1,300.00 | 3,120.00 |
| 03/12/2019 | JK21 | Review ERS bondholders objection pleadings (0.4); electronically file with the court ERS bondholders objection (0.4); electronically file with the court declaration in support of ERS bondholders objection (0.4); electronically file with the court servicemen declaration (0.3); electronically file with the court ERS procedures motion (0.4); electronically serve ERS bondholders objection pleadings and procedures motion on the master service list and bondholders service list (0.6); correspond with the court regarding proposed orders regarding ERS bondholders objection and ERS procedures motion (0.4) | 2.90 | 445.00 | 1,290.50 |
| 03/12/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding filing of challenge and related issue (.50); t/c B. Bennett (Jones Day) regarding objection (.10); final review of objection (.90) | 1.50 | 1,500.00 | 2,250.00 |
| 03/12/2019 | RK15 | Prepare ERS objection and accompanying papers (1.3); conferences with J. Bliss regarding same (.3) | 1.60 | 825.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                  Page 26
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | WW6 | Additional service of Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (.6); additional service of supporting declaration of James R. Bliss (.8); additional service of supporting declaration of G. Alexander Bongartz (.6); additional service of procedures motion in regards to omnibus objection (.6); correspond with J. Kuo regarding same (.3) | 2.90 | 185.00 | 536.50 |
| 03/13/2019 | PJ1 | Review documents in connection with ERS adequate protection dispute | 1.00 | 1,250.00 | 1,250.00 |
| 03/15/2019 | JRB | Correspond with A. Bongartz regarding ERS claims objection (.1); review exhibits regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 03/15/2019 | WW6 | Draft certificate of service to Committee's Employees Retirement System Omnibus Objection, related procedures motions, G. Alexander Bongartz declaration, and James Bliss declaration (.9); correspond with J. Kuo regarding same (.1); electronically file same with court (.4); correspond with D. Barron regarding hearing (.2) | 1.60 | 185.00 | 296.00 |
| 03/19/2019 | AB21 | Telephone conference with J. Bliss regarding update on ERS claims objection | 0.10 | 1,200.00 | 120.00 |
| 03/19/2019 | JRB | Conference with A. Bongartz regarding case and ERS update | 0.10 | 1,300.00 | 130.00 |
| 03/20/2019 | JRB | Correspond with L. Despins regarding case update and ERS status | 0.10 | 1,300.00 | 130.00 |
| 03/25/2019 | ZSZ | Correspond with R. Kilpatrick regarding ERS claims objection (.2); review filings regarding same (1.5) | 1.70 | 1,030.00 | 1,751.00 |
| 03/27/2019 | ZSZ | Review filings regarding ERS claims objection | 2.70 | 1,030.00 | 2,781.00 |
| 03/29/2019 | MRK | Prepare memorandum issuance ERS bonds | 1.40 | 1,140.00 | 1,596.00 |

The Commonwealth of Puerto Rico                                                                Page 27
96395-00008
Invoice No. 2193170

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/29/2019 | MRK | Analyze issuance of ERS bonds | 3.50 | 1,140.00 | 3,990.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **249.60** | | **251,040.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **440.60** | | **406,837.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.00 | 1,500.00 | 19,500.00 |
| ERK | Eric R. Keller | Partner | 2.20 | 1,325.00 | 2,915.00 |
| JRB | James R. Bliss | Partner | 44.40 | 1,300.00 | 57,720.00 |
| PJ1 | Pedro Jimenez | Partner | 1.40 | 1,250.00 | 1,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 25.00 | 1,200.00 | 30,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 18.50 | 1,200.00 | 22,200.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 4.40 | 1,030.00 | 4,532.00 |
| MM31 | M'Alyssa C. Mecenas | Associate | 15.40 | 985.00 | 15,169.00 |
| SM29 | Shlomo Maza | Associate | 59.00 | 975.00 | 57,525.00 |
| DEB4 | Douglass E. Barron | Associate | 12.30 | 935.00 | 11,500.50 |
| KSR1 | Katherine S. Rookard | Associate | 5.90 | 825.00 | 4,867.50 |
| AFB | Anthony F. Buscarino | Associate | 0.60 | 825.00 | 495.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 35.50 | 825.00 | 29,287.50 |
| DDC1 | Derek D. Cash | Associate | 84.60 | 735.00 | 62,181.00 |
| MFW | Molly F. Wolfe | Associate | 3.00 | 645.00 | 1,935.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 50.90 | 1,140.00 | 58,026.00 |
| IG1 | Irena M. Goldstein | Attorney | 17.30 | 815.00 | 14,099.50 |
| JK21 | Jocelyn Kuo | Paralegal | 8.10 | 445.00 | 3,604.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 3.30 | 410.00 | 1,353.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 14.80 | 290.00 | 4,292.00 |
| WW6 | Winnie Wu | Other Timekeeper | 21.00 | 185.00 | 3,885.00 |

The Commonwealth of Puerto Rico                                                     Page 28
96395-00008
Invoice No. 2193170

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/13/2019 | Photocopy Charges | 19,296.00 | 0.08 | 1,543.68 |
| 03/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/12/2019; ATTN: General Counse; 250 Munoz Rivera Avenue; Puerto Rico AAA Portfolio; San Juan, PR 00918 ; 1ZA6T1630199910529 (MAN) | | | 31.26 |
| 03/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/12/2019; Eric P. Heichel; Eiseman Levine Lehrhaupt & Kakoyian; 805 Third Avenue; New York, NY 10022 ; 1ZA6T1631393238389 (MAN) | | | 1.75 |
| 03/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/12/2019; ; The Depository Trust Company; 55 Water St.; New York, NY 10041 ; 1ZA6T1631391661504 (MAN) | | | 18.59 |
| 03/12/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/12/2019; Eric P. Heichel; Eiseman Levine Lehrhaupt & Kakoyian; 805 Third Avenue; New York, NY 10022 ; 1ZA6T1631393238389 (MAN) | | | 16.84 |
| 03/13/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/13/2019; LMA SPC; LMA SPC; 27 HOSPITAL ROAD; GEORGE TOWN, 66130 ; 1ZA6T1630496686013 (MAN) | | | 48.01 |
| 03/13/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163119; 03/13/2019; CROWN MANAGED; CROWN MANAGED ACCOUNTS; 802 WEST BAY ROAD; GEORGE TOWN, 66130 ; 1ZA6T1630495460204 (MAN) | | | 48.01 |
| 03/27/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5554126 dated 04/12/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 2423037 dated 03/27/2019 22:43 | | | 100.00 |
| 03/02/2019 | Lexis/On Line Search | | | 433.60 |
| 03/02/2019 | Lexis/On Line Search | | | 0.42 |
| 03/02/2019 | Lexis/On Line Search | | | 7.60 |
| 03/02/2019 | Lexis/On Line Search | | | 168.88 |

The Commonwealth of Puerto Rico                                                        Page 29
96395-00008
Invoice No. 2193170

| 03/02/2019 | Lexis/On Line Search | 55.94 |
|---|---|---|
| 03/02/2019 | Lexis/On Line Search | 2.96 |
| 03/02/2019 | Lexis/On Line Search | 21.11 |
| 03/02/2019 | Lexis/On Line Search | 11.19 |
| 03/02/2019 | Lexis/On Line Search | 0.84 |
| 03/02/2019 | Lexis/On Line Search | 140.38 |
| 03/03/2019 | Lexis/On Line Search | 16.68 |
| 03/03/2019 | Lexis/On Line Search | 0.84 |
| 03/03/2019 | Lexis/On Line Search | 0.42 |
| 03/04/2019 | Lexis/On Line Search | 33.38 |
| 03/04/2019 | Lexis/On Line Search | 0.84 |
| 03/04/2019 | Lexis/On Line Search | 0.84 |
| 03/04/2019 | Lexis/On Line Search | 66.71 |
| 03/04/2019 | Lexis/On Line Search | 2.96 |
| 03/04/2019 | Lexis/On Line Search | 1.69 |
| 03/07/2019 | Lexis/On Line Search | 33.35 |
| 03/11/2019 | Lexis/On Line Search | 16.68 |
| 03/11/2019 | Lexis/On Line Search | 0.84 |
| 03/25/2019 | Lexis/On Line Search | 40.11 |
| 03/26/2019 | Lexis/On Line Search | 16.68 |
| 03/26/2019 | Lexis/On Line Search | 20.05 |
| 03/27/2019 | Lexis/On Line Search | 16.68 |
| 03/27/2019 | Lexis/On Line Search | 0.42 |
| 03/28/2019 | Lexis/On Line Search | 0.84 |
| 03/28/2019 | Lexis/On Line Search | 120.33 |
| 03/13/2019 | Postage/Express Mail - First Class - US; | 269.50 |
| 03/13/2019 | Postage/Express Mail - First Class - US; | 515.70 |
| 03/01/2019 | Westlaw | 177.76 |
| 03/02/2019 | Westlaw | 426.41 |
| 03/03/2019 | Westlaw | 148.63 |
| 03/07/2019 | Westlaw | 22.64 |
| 03/08/2019 | Westlaw | 89.91 |
| 03/22/2019 | Westlaw | 90.54 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00008
Invoice No. 2193170

| 03/23/2019 | Westlaw | 22.64 |
|---|---|---|
| 03/24/2019 | Westlaw | 432.76 |
| 03/25/2019 | Westlaw | 32.29 |
| 03/26/2019 | Westlaw | 22.64 |
| 03/28/2019 | Westlaw | 16.15 |
| 03/02/2019 | Computer Search (Other) | 21.60 |
| 03/04/2019 | Computer Search (Other) | 1.44 |
| 03/11/2019 | Computer Search (Other) | 4.32 |
| 03/12/2019 | Computer Search (Other) | 2.97 |
| 03/24/2019 | Computer Search (Other) | 57.87 |
| 03/26/2019 | Computer Search (Other) | 5.40 |
| **Total Costs incurred and advanced** | | **$5,402.57** |

| **Current Fees and Costs** | **$412,240.07** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$412,240.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193171
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019                               $16,813.50

          Costs incurred and advanced                                   96.75

          **Current Fees and Costs Due**                           **$16,910.25**

          **Total Balance Due – Due Upon Receipt**                 **$16,910.25**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

<u>**Wiring and ACH Instructions:**</u>

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>**Remittance Address:**</u> |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193171

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>Other Adversary Proceedings</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019

$16,813.50

Costs incurred and advanced

96.75

**Current Fees and Costs Due**

**$16,910.25**

**Total Balance Due - Due Upon Receipt**

**$16,910.25**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

<u>**Wiring and ACH Instructions**</u>:
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>Remittance Address</u>:
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193171

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**Other Adversary Proceedings**                                    **$16,813.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 03/05/2019 | AFB | Review pleadings filed in relevant appeals before the First Circuit in connection with preparation of update for team and Committee | 0.90 | 825.00 | 742.50 |
| 03/05/2019 | AFB | Review pleadings filed in relevant litigation before the District Court for the District of Puerto Rico in connection with preparation of update for team and Committee | 0.60 | 825.00 | 495.00 |
| 03/26/2019 | DEB4 | Correspond with L. Despins, A. Bongartz, J. Bliss, Z. Zwillinger, R. Kilpatrick, N. Bassett, and S. Maza regarding recent appellate decisions | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B113  Pleadings Review** | **1.60** | | **1,331.00** |

The Commonwealth of Puerto Rico                                         Page 2
96395-00009
Invoice No. 2193171

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2019 | AB21 | Review UTIER motion for rehearing of Appointments Clause decision (0.3); correspond with N. Mollen and L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 03/04/2019 | AB21 | Correspond with N. Mollen regarding stay of Appointments Clause decision (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 03/05/2019 | AB21 | Telephone conference with L. Despins, S. Kinnaird, and N. Mollen regarding next steps regarding Appointments Clause appeal (0.5); analyze issues related to stay (0.5); correspond with S. Kinnaird and N. Mollen regarding same (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 03/06/2019 | AB21 | Correspond with N. Mollen regarding update on Appointments Clause appeal | 0.10 | 1,200.00 | 120.00 |
| 03/06/2019 | AB21 | Review adversary proceedings tracking chart (0.5); telephone conference with D. Barron regarding same (0.2); telephone conference with A. Buscarino regarding same (0.1); correspond with J. Kuo regarding pending adversary proceedings (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 03/06/2019 | AFB | Update summary regarding adversary proceedings and relevant litigation in connection with update to Committee concerning active litigation | 0.80 | 825.00 | 660.00 |
| 03/06/2019 | AFB | Telephone conference with A. Bongartz regarding summary of adversary proceedings and relevant litigation for Committee update | 0.10 | 825.00 | 82.50 |
| 03/06/2019 | DEB4 | Conference with A. Bongartz regarding state insurance fund union adversary proceedings (0.2); draft summary of same (1.0) | 1.20 | 935.00 | 1,122.00 |
| 03/06/2019 | JK21 | Correspond with A. Bongartz and W. Wu regarding pending adversary cases and appeals | 0.40 | 445.00 | 178.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00009
Invoice No. 2193171

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/2019 | AB21 | Correspond with L. Despins and N. Mollen regarding Appointments Clause appeal | 0.30 | 1,200.00 | 360.00 |
| 03/08/2019 | WW6 | Review plaintiffs' informative motion regarding deferral of pretrial conference (.3); electronically file same with the court (.3); electronically serve same (.4); additional service of same (1.1) | 2.10 | 185.00 | 388.50 |
| 03/11/2019 | DEB4 | Correspond with A. Bongartz regarding remanded adversary proceedings | 0.10 | 935.00 | 93.50 |
| 03/18/2019 | AB21 | Correspond with N. Bassett regarding update on adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 03/19/2019 | AB21 | Telephone conference with N. Mollen regarding update on Appointments Clause appeal | 0.40 | 1,200.00 | 480.00 |
| 03/25/2019 | DEB4 | Conference with A. Bongartz regarding San Juan v. Commonwealth decision (0.1); conference with D. Cash regarding same (0.1); analyze same (0.5) | 0.70 | 935.00 | 654.50 |
| 03/26/2019 | AB21 | Review First Circuit's decision in Aurelius and Assured clawback appeals (0.9); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with Committee regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/26/2019 | AB21 | Telephone conference with J. Roach (Proskauer) regarding Cooperativa adversary proceeding | 0.10 | 1,200.00 | 120.00 |
| 03/26/2019 | AB21 | Review First Circuit decision regarding automatic stay with respect to Medicare dispute (0.5); correspond with L. Despins regarding same (0.6); telephone conference with D. Barron regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/26/2019 | DEB4 | Conference with A. Bongartz regarding Municipality of San Juan v. Commonwealth case | 0.10 | 935.00 | 93.50 |
| 03/26/2019 | LAD4 | Detailed review of two First Circuit opinions in Assured and Aurelius (1.30); email to Committee regarding same (1.40) | 2.70 | 1,500.00 | 4,050.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2193171

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | AB21 | Correspond with N. Mollen regarding stay of First Circuit's Appointments Clause decision | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191 General Litigation** | **15.00** | | **15,482.50** |
| **Total** | | | **16.60** | | **16,813.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.70 | 1,500.00 | 4,050.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.80 | 1,200.00 | 8,160.00 |
| DEB4 | Douglass E. Barron | Associate | 2.20 | 935.00 | 2,057.00 |
| AFB | Anthony F. Buscarino | Associate | 2.40 | 825.00 | 1,980.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 445.00 | 178.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.10 | 185.00 | 388.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2019 | Computer Search (Other) | | | 8.82 |
| 03/04/2019 | Computer Search (Other) | | | 7.02 |
| 03/05/2019 | Computer Search (Other) | | | 16.56 |
| 03/06/2019 | Computer Search (Other) | | | 8.82 |
| 03/07/2019 | Computer Search (Other) | | | 8.01 |
| 03/08/2019 | Computer Search (Other) | | | 7.92 |
| 03/11/2019 | Computer Search (Other) | | | 2.43 |
| 03/12/2019 | Computer Search (Other) | | | 1.62 |
| 03/13/2019 | Computer Search (Other) | | | 1.62 |
| 03/14/2019 | Computer Search (Other) | | | 1.80 |
| 03/15/2019 | Computer Search (Other) | | | 1.62 |
| 03/18/2019 | Computer Search (Other) | | | 2.79 |

The Commonwealth of Puerto Rico                                               Page 5
96395-00009
Invoice No. 2193171

| | | |
|---|---|---|
| 03/19/2019 | Computer Search (Other) | 1.62 |
| 03/20/2019 | Computer Search (Other) | 1.62 |
| 03/21/2019 | Computer Search (Other) | 2.61 |
| 03/22/2019 | Computer Search (Other) | 2.52 |
| 03/25/2019 | Computer Search (Other) | 1.62 |
| 03/26/2019 | Computer Search (Other) | 7.29 |
| 03/27/2019 | Computer Search (Other) | 7.02 |
| 03/28/2019 | Computer Search (Other) | 1.80 |
| 03/29/2019 | Computer Search (Other) | 1.62 |
| **Total Costs incurred and advanced** | | **$96.75** |
| | **Current Fees and Costs** | **$16,910.25** |
| | **Total Balance Due - Due Upon Receipt** | **$16,910.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193173
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019                        $148,630.50

          Costs incurred and advanced                    6,657.77

          **Current Fees and Costs Due**              **$155,288.27**

          **Total Balance Due – Due Upon Receipt**    **$155,288.27**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193173
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**GO Bond Debt Issues**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $148,630.50 |
| Costs incurred and advanced | 6,657.77 |
| **Current Fees and Costs Due** | **$155,288.27** |
| **Total Balance Due – Due Upon Receipt** | **$155,288.27** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193173

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**GO Bond Debt Issues**                                                                   **$148,630.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 03/01/2019 | DEB4 | Correspond with R. Lupo regarding creditor F. Griffeth and notice of participation (0.1); conference with I. Goldstein regarding notice of participation of L. Jezouit (0.1); draft correspondence to L. Jezouit regarding same (0.3); draft correspondence to creditor K. Perez regarding notice of participation (0.1); correspond with I. Goldstein regarding same (0.1); correspond with W. Wu regarding notice of participation (0.1) | 0.80 | 935.00 | 748.00 |
| 03/04/2019 | DEB4 | Conference with creditor A. Patounas regarding inquiry (0.2); conference with B. Nieves Roman (Pariter Wealth Management) regarding inquiry (0.3); conference with E. Freund (Principal Financial Group) regarding inquiry (0.2); conference with creditor S. Doo regarding inquiry (0.4) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                                  Page 2
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | DEB4 | Correspond with creditor W. Socha (Lombard) regarding inquiry | 0.10 | 935.00 | 93.50 |
| 03/05/2019 | DEB4 | Correspond with creditor K. Perez regarding notice of participation (0.1); correspond with creditor W. Chisenhall regarding notice of participation (0.1); correspond with W. Wu regarding notice of participation summary chart (0.5); review notices of participation (0.2); correspond with I. Goldstein and N. Bassett regarding same (0.1); review summary chart of notices of participation (0.4); telephone conference with I. Goldstein regarding same (0.1) | 1.50 | 935.00 | 1,402.50 |
| 03/06/2019 | DEB4 | Conference with creditor M. Braddon regarding inquiry (0.3); conference with S. Avramovitz regarding inquiry (0.2); conference with A. Erde regarding inquiry (0.3); conference with creditor Mr. O'Brien regarding inquiry (0.2) | 1.00 | 935.00 | 935.00 |
| 03/07/2019 | DEB4 | Conference with creditor J. Forbes regarding inquiry (0.2); conference with broker P. Swotkewicz regarding inquiry (0.2); conference with R. Allen (Alamo Capital) regarding inquiry (0.2); conference with creditor A. Cohen regarding inquiry (0.2); conference with creditor K. Langone-Bailey regarding inquiry (0.2); conference with creditor R. Campanella regarding inquiry (0.2) | 1.20 | 935.00 | 1,122.00 |
| 03/08/2019 | DEB4 | Conference with creditor R. Perskin regarding inquiry | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | DEB4 | Conference with E. Tseng (Hilltop Securities) regarding inquiry (0.2); conference with S. Schafer (RBC) regarding inquiry (0.1); conference with creditor Mr. Doppelt regarding inquiry (0.4); leave message for M. Simms regarding inquiry (0.1); conference with G. Wigger (PNC Capital) regarding inquiry (0.1); leave message for creditor S. Adlerstein regarding inquiry (0.1); conference with creditor D. Yaz regarding inquiry (0.3); conference with creditor G. Foote regarding inquiry (0.1); leave message for broker J. London regarding inquiry (0.1); conference with creditor regarding inquiry (0.2); conference with creditor M. Escardino regarding inquiry (0.4); correspond with creditor S. Quinones regarding inquiry (0.1) | 2.20 | 935.00 | 2,057.00 |
| 03/12/2019 | DEB4 | Conference with creditor S. Siegel regarding inquiry (0.2); conference with broker D. Dutkin regarding inquiry (0.2); conference with creditor S. Adlerstein regarding inquiry (0.2); conference with creditor S. Stevens regarding inquiry (0.2); follow up correspondence with S. Schafer (RBC Wealth Management) regarding inquiry (0.1); conference with I. Goldstein regarding creditor inquiries (0.1); review same (.1); correspond with B. England (Edward Jones) regarding inquiry (0.2) | 1.30 | 935.00 | 1,215.50 |
| 03/13/2019 | DEB4 | Conference with creditor S. Quinones regarding inquiry (0.1); conference with P. McGrath (Merrill Lynch) regarding inquiry (0.1); conference with M. O'Toole (NBC Securities) regarding inquiry (0.2); conference with M. Simms regarding inquiry (0.3); leave message for J. Crimm (PNC Investments) regarding inquiry (0.1); follow up conference with J. Crimm regarding same (0.2); conference with B. Speas (Stifel) regarding email (0.1) | 1.10 | 935.00 | 1,028.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/14/2019 | DEB4 | Conference with S. Zhahebar (JP Morgan) regarding inquiry (0.2); conference with creditor E. Hymowitz regarding inquiry (0.1); conference with creditor S. Cowan regarding inquiry (0.3); conference with financial advisor P. Stevens regarding inquiry (0.2); conference with creditor M. Gura regarding inquiry (0.3) | 1.10 | 935.00 | 1,028.50 |
| 03/15/2019 | DEB4 | Conference with creditor R. Robel regarding inquiry (0.4); conference with creditor M. Gura regarding inquiry (0.4) | 0.80 | 935.00 | 748.00 |
| 03/17/2019 | DEB4 | Correspond with creditor M. Simms regarding requested documents | 0.10 | 935.00 | 93.50 |
| 03/18/2019 | DEB4 | Conference with creditor G. Lietzes regarding inquiry (0.1); conference with creditor J. Barnes regarding inquiry (0.4); conference with creditor H. Cernansky regarding inquiry (0.2); conference with creditor A. Hagler regarding inquiry (0.2); conference with creditor J. Guardino regarding inquiry (0.1); conference with creditor B. Mercanic regarding inquiry (0.1); conference with creditor M. Downes regarding inquiry (0.1) | 1.20 | 935.00 | 1,122.00 |
| 03/19/2019 | DEB4 | Conference with B. Drobnis (Lantern Investments) regarding inquiry (0.2); conference with G. Ghodsi (Wells Fargo) regarding inquiry (0.2); leave message for creditor V. Closi regarding inquiry (0.1); conference and follow up correspondence with creditor E. Setosolla regarding inquiry (0.3); call to creditor D. Rogers regarding inquiry (0.1); call to creditor B. Cohen regarding inquiry (0.1) | 1.00 | 935.00 | 935.00 |
| 03/20/2019 | DEB4 | Conference with creditor D. Rogers regarding inquiry (0.3); conference with creditor B. Cohen regarding inquiry (0.3); conference with L. Kim (Bellaire Investments) regarding inquiry (0.2); analyze inquiries and related call log (0.5) | 1.30 | 935.00 | 1,215.50 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2019 | DEB4 | Conference with C. Scott (Merrill Lynch) regarding inquiry (0.2); conference with creditor M. Turka regarding inquiry (0.2); conference with C. Skillman (Securvest Financial) regarding inquiry (0.3); correspond with N. Bassett and I. Goldstein regarding inquiry of I. Rodriguez (0.1); correspond with creditor I. Rodriguez regarding inquiry (0.1) | 0.90 | 935.00 | 841.50 |
| 03/22/2019 | DEB4 | Conference with J. Gladawski (Gladawski Group) regarding inquiry (0.2); conference with creditor L. Meyers regarding inquiry (0.2); conference with creditor I. Rivera regarding inquiry (0.2); conference with creditor J. Nicholson regarding inquiry (0.2) | 0.80 | 935.00 | 748.00 |
| 03/25/2019 | DEB4 | Conference with creditor A. Bergner regarding inquiry (0.2); conference with J. Charlesworth (Northland Securities) regarding inquiry (0.1); conference with creditor J. Pill regarding inquiry (0.4); conference with D. Graham regarding inquiry (0.2); conference with M. Silver regarding inquiry (0.1); correspond with N. Bassett regarding inquiry of M. Doral (Stradley Ronan) (0.1) | 1.10 | 935.00 | 1,028.50 |
| 03/25/2019 | DEB4 | Conference with creditor J. Koory regarding notice of participation form (0.4); correspond with W. Wu regarding review of notices of participation (0.1) | 0.50 | 935.00 | 467.50 |
| 03/26/2019 | DEB4 | Conference with creditor T. Mattern regarding inquiry (0.2); conference with creditor E. Hoyt regarding inquiry (0.2); conference with Thompson (Fidelity) regarding inquiry (0.1); conference with M. Dorval (Stradley Ronan) regarding inquiry (0.2); conference with G. Glaser regarding inquiry (0.3) | 1.00 | 935.00 | 935.00 |
| 03/27/2019 | DEB4 | Correspond with J. Bliss regarding creditor inquiry (0.1); conference with B. Cohen regarding inquiry (0.2) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                             Page 6
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/28/2019 | DEB4 | Conference with creditor M. Jenkins regarding inquiry (0.2); conference with L. Nelson regarding inquiry (0.2); conference with B. Brandt (Morgan Stanley) regarding inquiry (0.2); conference with J. Koory regarding inquiry (0.4) | 1.00 | 935.00 | 935.00 |
| 03/29/2019 | DEB4 | Conference and correspond with J. Gresham (Hilltop Securities) regarding inquiry | 0.20 | 935.00 | 187.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **21.80** | | **20,383.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/2019 | IG1 | Revise email drafted by D. Barron regarding claim objection process (.10); telephone conference with D. Barron regarding same (.10) | 0.20 | 815.00 | 163.00 |
| 03/01/2019 | RK15 | Prepare documents requested from court runner for filing related to GO claim objection (0.60); emails with court runner regarding GO claim objection (0.20) | 0.80 | 825.00 | 660.00 |
| 03/01/2019 | WW6 | Review notices of participation regarding Committee's GO omnibus objection | 3.60 | 185.00 | 666.00 |
| 03/02/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 03/04/2019 | DEB4 | Correspond with I. Goldstein regarding notices of participation (0.2); analyze same (0.4); correspond with W. Wu regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 03/04/2019 | RK15 | Email with court runner regarding certain filings in connection with GO claim objection | 0.20 | 825.00 | 165.00 |
| 03/04/2019 | WW6 | Review recently filed notices of participation regarding Committee's Government Obligation omnibus objection | 1.20 | 185.00 | 222.00 |
| 03/05/2019 | IG1 | Telephone conference with D. Barron regarding certain notices of participation (.10); review summary chart of notices and notices filed on the docket (.30) | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | NAB | Teleconference with S. Beville (Brown Rudnick) and S. Martinez (Zolfo Cooper) regarding debt limit calculation issues (.6); teleconference with S. Martinez regarding same (.2); further teleconference with S. Beville and S. Martinez regarding same (.2); review notices of participation and issues regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 03/05/2019 | WW6 | Review notices of participation regarding Committee's General Obligation omnibus objection (5.9); correspond with D. Barron regarding same (.3); correspond with J. Kuo regarding same (.4) | 6.60 | 185.00 | 1,221.00 |
| 03/06/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.2); correspond with I. Goldstein regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 03/06/2019 | MFW | Correspond with R. Kilpatrick regarding In re Orange County docket and documents | 0.30 | 645.00 | 193.50 |
| 03/06/2019 | MFW | Review In re Orange County docket and certain documents from same | 4.50 | 645.00 | 2,902.50 |
| 03/06/2019 | RK15 | Emails with court runner service regarding case in connection with GO claim objection (0.20); prepare analysis of certain filings in case (2.10); analyze violations of constitutional debt limits (2.20); analyze cases related to application of the UCC to defenses of bond issuers (1.90); further analyze certain filings in case in connection with GO claim objection (0.70) | 7.10 | 825.00 | 5,857.50 |
| 03/06/2019 | WW6 | Review notices of participation regarding Committee's General Obligation omnibus objection (3.6); correspond with D. Barron regarding same (.2) | 3.80 | 185.00 | 703.00 |
| 03/07/2019 | DEB4 | Correspond with I. Goldstein regarding notices of participation (0.2); correspond with W. Wu regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 03/07/2019 | WW6 | Review notices of participation regarding Committee's General Obligation omnibus objection (1.8); update notice of participation summary (1.4) | 3.20 | 185.00 | 592.00 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/08/2019 | WW6 | Review notices of participation regarding Committee's General Obligation omnibus objection (1.1); update notice of participation summary (.7) | 1.80 | 185.00 | 333.00 |
| 03/11/2019 | IG1 | Email with E. Heichel, counsel for DTC, regarding reports and related cost | 0.20 | 815.00 | 163.00 |
| 03/11/2019 | JRB | Correspond with I. Goldstein regarding revised objection procedures | 0.10 | 1,300.00 | 130.00 |
| 03/11/2019 | WW6 | Review notices of participation regarding Committee's GO omnibus objection (.7); update notice of participation summary (.4) | 1.10 | 185.00 | 203.50 |
| 03/12/2019 | DEB4 | Correspond with I. Goldstein regarding notices of participation (0.1); correspond with J. Kuo and W. Wu regarding tracking and summary of same (0.1) | 0.20 | 935.00 | 187.00 |
| 03/12/2019 | IG1 | Telephone conference with D. Barron with respect to incomplete notice of participation (.10); draft email to R. Sierra (Brown Rudnick) regarding DTC reports and related cost (.10); telephone conference with R. Sierra regarding same (.20); email with E. Heichel, counsel for DTC, regarding reports (.10); telephone conference with N. Bassett regarding DTC reports (.10) | 0.60 | 815.00 | 489.00 |
| 03/12/2019 | JRB | Telephone conference with S. Martinez and M. Westermann (Zolfo Cooper) regarding financial analysis (.4); telephone conference with S. Beville, S. Martinez and M. Westermann (Zolfo Cooper), J. York (Conway McKenzie), and N. Bassett regarding financial analysis (.5); correspondence with N. Bassett regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |
| 03/12/2019 | WW6 | Review recently filed notices of participation (1.7); update notice of participation summary (1.1) | 2.80 | 185.00 | 518.00 |
| 03/13/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 03/13/2019 | IG1 | Email with E. Heichel, counsel for DTC, regarding reports and related cost | 0.10 | 815.00 | 81.50 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | JRB | Correspond with I. Goldstein regarding revised objection procedures | 0.10 | 1,300.00 | 130.00 |
| 03/13/2019 | MFW | Update PBA summary regarding two additional cases | 0.60 | 645.00 | 387.00 |
| 03/13/2019 | MFW | Email R. Kilpatrick summaries of caselaw regarding debt obligation interpretations | 1.10 | 645.00 | 709.50 |
| 03/13/2019 | WW6 | Review notices of participation regarding Committee's GO omnibus objection | 2.80 | 185.00 | 518.00 |
| 03/14/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 03/15/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 03/15/2019 | JRB | Correspondence with S. Martinez (Zolfo Cooper) regarding analysis update | 0.10 | 1,300.00 | 130.00 |
| 03/15/2019 | WW6 | Review notices of participation (1.5); correspond with D. Barron regarding same (.3) | 1.80 | 185.00 | 333.00 |
| 03/17/2019 | DEB4 | Draft correspondence to certain creditors regarding notices of participation | 0.50 | 935.00 | 467.50 |
| 03/18/2019 | DEB4 | Review notice of participation summary chart (0.2); correspond with N. Bassett regarding same (0.1) | 0.30 | 935.00 | 280.50 |
| 03/18/2019 | DEB4 | Correspond with W. Wu regarding notice of participation summary chart | 0.10 | 935.00 | 93.50 |
| 03/18/2019 | IG1 | Telephone call with N. Bassett and J. Bliss regarding claim objection procedures (.20); review draft email from D. Barron regarding incomplete notices of participation (.20); email with D. Barron regarding same (.10) | 0.50 | 815.00 | 407.50 |
| 03/18/2019 | JRB | Telephone conference with N. Bassett and I. Goldstein regarding litigation procedures (.2); correspond with I. Goldstein regarding same (.1); correspond with L. Despins regarding same (.1); correspond with D. Barron regarding same (.1); review same (2.6) | 3.10 | 1,300.00 | 4,030.00 |
| 03/18/2019 | NAB | Analyze litigation scheduling issues for GO claims objection (.3); teleconference with J. Bliss and I. Goldstein regarding same (.2) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/18/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (1.8); update notice of participation summary chart (1.1) | 2.90 | 185.00 | 536.50 |
| 03/19/2019 | DEB4 | Conference with creditor V. Incopero regarding notice of participation form (0.2); conference with J. Berman regarding notice of participation process (0.2); conferences with I. Goldstein regarding notice of participation responses (0.2); correspond with J. Kuo and W. Wu regarding notice of participation form (0.3); draft correspondence to creditors regarding clarification of notice of participation form (0.7) | 1.60 | 935.00 | 1,496.00 |
| 03/19/2019 | IG1 | Telephone call with N. Bassett regarding court request to file notices of participation in bulk (.10); draft email to counsel to the bondholders and Oversight Board regarding court request (.20); telephone calls with D. Barron regarding notices of participation that require follow up (.20); respond to email from D. Burke (Robbins Russell) regarding court's request regarding notice of participation (.10) | 0.60 | 815.00 | 489.00 |
| 03/19/2019 | JRB | Correspond with R. Kilpatrick regarding litigation procedures (.3); review same (2.6); correspond with D. Barron and I. Goldstein regarding notices of participation (.2) | 3.10 | 1,300.00 | 4,030.00 |
| 03/19/2019 | JK21 | Revise summary of notices of participation pursuant to GO bondholders objection procedures | 7.30 | 445.00 | 3,248.50 |
| 03/19/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding other theory of debt limit being exceeded (.80); review same (.50) | 1.30 | 1,500.00 | 1,950.00 |
| 03/19/2019 | NAB | Teleconference with I. Goldstein regarding notices of participation and related issues (.1); exchange emails with I. Goldstein and L. Despins regarding same (.2) | 0.30 | 1,200.00 | 360.00 |
| 03/19/2019 | RK15 | Draft outline of issues for GO claim objection | 0.70 | 825.00 | 577.50 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2193173

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (3.1); update notice of participation summary chart (1.6) | 4.70 | 185.00 | 869.50 |
| 03/20/2019 | DEB4 | Draft correspondence regarding notice of participation responses (0.6); correspond with I Goldstein regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 03/20/2019 | JRB | Telephone conference with N. Bassett regarding litigation procedures (.1); telephone conference with L. Despins and S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.3); correspondence with B. Moran, A. Bongartz, and D. Barron regarding inquiry from GO bondholder (.1) | 0.50 | 1,300.00 | 650.00 |
| 03/20/2019 | JK21 | Revise summary of notices of participation pursuant to GO bondholders objection procedures (7.9); correspond with D. Barron and W. Wu regarding same (.1) | 8.00 | 445.00 | 3,560.00 |
| 03/20/2019 | LAD4 | Two separate calls with S. Kirpalani (Quinn Emanuel) regarding separate challenge to GO bonds (1.10); t/c J. Bliss and S. Martinez (Zolfo Cooper) regarding same (.30); review calculations regarding same and with respect to guarantees (.90) | 2.30 | 1,500.00 | 3,450.00 |
| 03/20/2019 | NAB | Exchange emails with L. Despins regarding GO objection participation procedures (.1); review procedures (.1); conference with J. Bliss regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 03/20/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (2.3); update summary of notices of participation (1.1) | 3.40 | 185.00 | 629.00 |
| 03/21/2019 | IG1 | Correspond with D. Barron regarding inquiries from parties who submitted notices of participation | 0.10 | 815.00 | 81.50 |
| 03/21/2019 | JRB | Correspondence with L. Despins, M. Kahn, and R. Kilpatrick regarding constitutional debt limit (.5); review issues regarding same (.4); telephone conference with M. Kahn regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                         Page 12
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/21/2019 | JK21 | Correspond with D. Barron regarding GO bondholders objections procedures (.1); review same (.1); revise summary of notices of participation pursuant to GO bondholders objection procedures (7.8) | 8.00 | 445.00 | 3,560.00 |
| 03/21/2019 | MW3 | Review notices of participation in omnibus objection to claims filed or asserted by holders of certain Commonwealth General Obligation bonds (3.7); prepare summary of same (2.3) | 6.00 | 425.00 | 2,550.00 |
| 03/21/2019 | MRK | Telephone conference with J. Bliss regarding guaranties and constitutional debt limit | 0.10 | 1,140.00 | 114.00 |
| 03/21/2019 | MRK | Analyze case law relevant to guaranties and constitutional debt limit | 3.10 | 1,140.00 | 3,534.00 |
| 03/21/2019 | MFW | Research caselaw regarding bond obligations and the debt limitation | 2.10 | 645.00 | 1,354.50 |
| 03/21/2019 | RK15 | Analyze cases and statutory authority related to guaranty of bonds by states, municipalities, and other entities (2.30); review cases and statutory authority related to invalidation of bonds (1.70) | 4.00 | 825.00 | 3,300.00 |
| 03/21/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (2.1); update summary of notices of participation (1.8) | 3.90 | 185.00 | 721.50 |
| 03/22/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.3); review notice of participation summary chart (0.4); correspond with M. Wijemanne regarding same (0.1); correspond with creditor C. Flores regarding notice of participation form (0.1) | 0.90 | 935.00 | 841.50 |
| 03/22/2019 | JRB | Correspond with M. Kahn regarding bond questions (.1); review same (.5) | 0.60 | 1,300.00 | 780.00 |
| 03/22/2019 | MW3 | Review notices of participation in omnibus objection to claims filed or asserted by holders of certain Commonwealth General Obligation bonds (4.7); prepare summary of same (3.3) | 8.00 | 425.00 | 3,400.00 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2019 | MRK | Analyze case law relevant to guaranties and constitutional debt limit | 3.80 | 1,140.00 | 4,332.00 |
| 03/22/2019 | MRK | Email to J. Bliss regarding case law regarding guaranties and constitutional debt limit | 0.30 | 1,140.00 | 342.00 |
| 03/22/2019 | MRK | Prepare memorandum regarding case law arising out of bonds issued by municipalities | 4.30 | 1,140.00 | 4,902.00 |
| 03/22/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (2.6); update notice of participation summary chart (1.7) | 4.30 | 185.00 | 795.50 |
| 03/23/2019 | JRB | Telephone conferences with M. Kahn regarding certain state case law arising out of bonds (.3); correspond with R. Kilpatrick regarding same (.2); review cases regarding same (.3); correspond with L. Despins regarding same (0.1); prepare analysis of same (.3) | 1.20 | 1,300.00 | 1,560.00 |
| 03/23/2019 | MRK | Telephone conferences with J. Bliss regarding case law arising out of bonds issued by municipalities | 0.30 | 1,140.00 | 342.00 |
| 03/23/2019 | RK15 | Analyze cases and statutory authority related to guaranty of public corporation bonds (1.70); analyze cases related to the invalidation of bonds (1.50) | 3.20 | 825.00 | 2,640.00 |
| 03/24/2019 | MRK | Further analyze case law relevant to guaranties and constitutional debt limit per input from J. Bliss | 2.10 | 1,140.00 | 2,394.00 |
| 03/25/2019 | IG1 | Review email from participant and correspond with N. Bassett regarding same | 0.10 | 815.00 | 81.50 |
| 03/25/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (2.9); prepare summary of same (4.6) | 7.50 | 425.00 | 3,187.50 |
| 03/25/2019 | MRK | Email to J. Bliss regarding certain cases regarding guaranties and constitutional debt limit | 0.40 | 1,140.00 | 456.00 |
| 03/25/2019 | MRK | Review certain cases regarding guaranties and constitutional debt limit | 0.70 | 1,140.00 | 798.00 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | MFW | Research regarding state court cases involving certain bonds and guaranty of bonds | 2.80 | 645.00 | 1,806.00 |
| 03/25/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (1.6); update notice of participation summary chart (.8) | 2.40 | 185.00 | 444.00 |
| 03/25/2019 | ZSZ | Correspond with R. Kilpatrick regarding GO objection (.2); review filings related to GO objection (1.4) | 1.60 | 1,030.00 | 1,648.00 |
| 03/26/2019 | DEB4 | Prepare correspondence to creditors regarding notice of participation form (0.3); correspond with R. Lupo regarding same (.10) | 0.40 | 935.00 | 374.00 |
| 03/26/2019 | IG1 | Draft email to S. Beville (Brown Rudnick) and R. Sierra (Brown Rudnick) regarding chart detailing notices of participation (.10); email with N. Bassett regarding same (.10); review inquiry from party regarding objection procedures (.10) | 0.30 | 815.00 | 244.50 |
| 03/26/2019 | JRB | Correspond with L. Despins and N. Bassett regarding potential Commonwealth claims (.2); draft litigation procedures (1.8) | 2.00 | 1,300.00 | 2,600.00 |
| 03/26/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (3.20); prepare summary of same (6.30 ) | 9.50 | 425.00 | 4,037.50 |
| 03/26/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (2.5); update notice of participation summary chart (1.1) | 3.60 | 185.00 | 666.00 |
| 03/27/2019 | JK21 | Revise summary of notices of participation pursuant to GO bondholders objection procedures | 6.30 | 445.00 | 2,803.50 |
| 03/27/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (1.4); prepare summary of same (2.7) | 4.10 | 425.00 | 1,742.50 |
| 03/27/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (2.2); update notice of participation summary chart (1.4) | 3.60 | 185.00 | 666.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00011
Invoice No. 2193173

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | ZSZ | Review filings for GO objection and supporting exhibits | 3.40 | 1,030.00 | 3,502.00 |
| 03/28/2019 | JRB | Draft proposed litigation procedures (2.6); correspondence with R. Kilpatrick regarding same (.1) | 2.70 | 1,300.00 | 3,510.00 |
| 03/28/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.20); prepare summary of same (.40 ) | 0.60 | 425.00 | 255.00 |
| 03/28/2019 | RK15 | Draft outline of issue raised in GO claim objection | 0.40 | 825.00 | 330.00 |
| 03/28/2019 | WW6 | Review notices of participation regarding Committee's GO bond omnibus objection (1.6); update notice of participation summary chart (1.1); correspond with D. Barron regarding same (.1) | 2.80 | 185.00 | 518.00 |
| 03/29/2019 | DEB4 | Correspond with I. Goldstein regarding notice of participation summary chart (0.1); prepare correspondence to bondholders regarding notices of participation (0.3) | 0.40 | 935.00 | 374.00 |
| 03/29/2019 | IG1 | Draft email to S. Beville and R. Sierra (Brown Rudnick) regarding notices of participation | 0.20 | 815.00 | 163.00 |
| 03/29/2019 | ZSZ | Review cases and evidentiary submissions related to GO objection | 3.70 | 1,030.00 | 3,811.00 |
| 03/30/2019 | MRK | Email with J. Bliss regarding guaranty analysis for purposes of constitutional debt limit | 0.20 | 1,140.00 | 228.00 |
| 03/30/2019 | MRK | Analyze GO bond issuances | 3.60 | 1,140.00 | 4,104.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **212.50** | | **128,247.50** |

|  |  |  | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **234.30** | | **148,630.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.60 | 1,500.00 | 5,400.00 |
| JRB | James R. Bliss | Partner | 15.50 | 1,300.00 | 20,150.00 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2193173

Page 16

| | | | | | |
|---|---|---|---|---|---|
| NAB | Nicholas A. Bassett | Of Counsel | 2.30 | 1,200.00 | 2,760.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 8.70 | 1,030.00 | 8,961.00 |
| DEB4 | Douglass E. Barron | Associate | 28.60 | 935.00 | 26,741.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 16.40 | 825.00 | 13,530.00 |
| MFW | Molly F. Wolfe | Associate | 11.40 | 645.00 | 7,353.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 18.90 | 1,140.00 | 21,546.00 |
| IG1 | Irena M. Goldstein | Attorney | 3.30 | 815.00 | 2,689.50 |
| JK21 | Jocelyn Kuo | Paralegal | 29.60 | 445.00 | 13,172.00 |
| MW3 | Manel Wijemanne | Paralegal | 35.70 | 425.00 | 15,172.50 |
| WW6 | Winnie Wu | Other Timekeeper | 60.30 | 185.00 | 11,155.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/07/2019 | Photocopy Charges | 1,411.00 | 0.08 | 112.88 |
| 03/06/2019 | Photocopy Charges (Color) | 2,703.00 | 0.25 | 675.75 |
| 03/08/2019 | Copies of Documents - Thomson Reuters, Invoice# 6127141657 Dated 03/08/19, NY - WCX Tier 2 Bankruptcy Court Fee: Santa Ana #Case: In re County of Orange, Bankr (94-bk-22272), Copy Fee, Email Delivery Charge. Requested by R. Kilpatrick. | | | 886.79 |
| 03/22/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5541451 dated 03/29/2019; Service Type: Car; From/To: M, 200 PARK AVE 10166/ QU, 8414 53 AVE 11373, QU; Passenger WINNIE, WU; Ticket # 3582621 dated 03/22/2019 23:06 | | | 56.76 |
| 03/15/2019 | Local - Taxi - Molly Wolfe; 03/06/2019; From/To: Office/Home; Service Type: Lyft; Time: 21:23; Cab home after working late | | | 37.82 |
| 03/04/2019 | Attorney Service - Nationwide Legal, LLC (USD) (US); Invoice # 189687 dated 2019-03-08; Paul Hastings Llp LosAngelesCA90071; TKT# 1177740 dated 03/04/2019 | | | 596.25 |
| 03/01/2019 | Lexis/On Line Search | | | 100.06 |
| 03/01/2019 | Lexis/On Line Search | | | 20.69 |
| 03/01/2019 | Lexis/On Line Search | | | 60.16 |
| 03/01/2019 | Lexis/On Line Search | | | 145.45 |
| 03/02/2019 | Lexis/On Line Search | | | 16.68 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00011
Invoice No. 2193173

| 03/02/2019 | Lexis/On Line Search | 0.42 |
|---|---|---|
| 03/02/2019 | Lexis/On Line Search | 33.57 |
| 03/02/2019 | Lexis/On Line Search | 11.19 |
| 03/02/2019 | Lexis/On Line Search | 20.05 |
| 03/13/2019 | Lexis/On Line Search | 66.71 |
| 03/13/2019 | Lexis/On Line Search | 1.27 |
| 03/14/2019 | Lexis/On Line Search | 100.06 |
| 03/21/2019 | Lexis/On Line Search | 50.02 |
| 03/21/2019 | Lexis/On Line Search | 21.53 |
| 03/21/2019 | Lexis/On Line Search | 667.08 |
| 03/21/2019 | Lexis/On Line Search | 15.20 |
| 03/21/2019 | Lexis/On Line Search | 0.84 |
| 03/21/2019 | Lexis/On Line Search | 63.33 |
| 03/21/2019 | Lexis/On Line Search | 11.19 |
| 03/21/2019 | Lexis/On Line Search | 22.38 |
| 03/21/2019 | Lexis/On Line Search | 33.57 |
| 03/22/2019 | Lexis/On Line Search | 16.68 |
| 03/22/2019 | Lexis/On Line Search | 0.42 |
| 03/23/2019 | Lexis/On Line Search | 166.77 |
| 03/23/2019 | Lexis/On Line Search | 8.02 |
| 03/23/2019 | Lexis/On Line Search | 0.42 |
| 03/23/2019 | Lexis/On Line Search | 11.19 |
| 03/23/2019 | Lexis/On Line Search | 33.57 |
| 03/25/2019 | Lexis/On Line Search | 9.29 |
| 03/19/2019 | Postage/Express Mail - First Class - US; | 1.00 |
| 03/20/2019 | Postage/Express Mail - First Class - US; | 0.50 |
| 03/21/2019 | Postage/Express Mail - First Class - US; | 2.30 |
| 03/25/2019 | Postage/Express Mail - First Class - US; | 0.50 |
| 03/26/2019 | Postage/Express Mail - First Class - US; | 0.65 |
| 03/26/2019 | Postage/Express Mail - First Class - US; | 1.00 |
| 03/27/2019 | Postage/Express Mail - First Class - US; | 0.50 |
| 03/01/2019 | Westlaw | 464.89 |
| 03/04/2019 | Westlaw | 45.27 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00011
Invoice No. 2193173

| | | |
|---|---|---:|
| 03/11/2019 | Westlaw | 313.25 |
| 03/13/2019 | Westlaw | 28.49 |
| 03/21/2019 | Westlaw | 384.80 |
| 03/21/2019 | Westlaw | 103.37 |
| 03/21/2019 | Westlaw | 604.66 |
| 03/22/2019 | Westlaw | 151.32 |
| 03/22/2019 | Westlaw | 67.91 |
| 03/24/2019 | Westlaw | 181.08 |
| 03/25/2019 | Westlaw | 203.72 |
| 02/28/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-804170MS, Dated 3/18/19 (02/01 - 02/28/2019) | 0.33 |
| 03/06/2019 | Computer Search (Other) | 8.28 |
| 03/07/2019 | Computer Search (Other) | 2.79 |
| 03/11/2019 | Computer Search (Other) | 2.70 |
| 03/12/2019 | Computer Search (Other) | 5.40 |
| 03/21/2019 | Computer Search (Other) | 3.06 |
| 03/26/2019 | Computer Search (Other) | 5.94 |
| **Total Costs incurred and advanced** | | **$6,657.77** |

| | |
|---|---:|
| **Current Fees and Costs** | **$155,288.27** |
| **Total Balance Due - Due Upon Receipt** | **$155,288.27** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193174

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019 | $35,675.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$35,675.00** |
| **Total Balance Due – Due Upon Receipt** | **$35,675.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193174
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Creditors' Committee Meetings</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019                              $35,675.00
                         **Current Fees and Costs Due**            **$35,675.00**
                  **Total Balance Due – Due Upon Receipt**         **$35,675.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193174

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**Creditors' Committee Meetings**                                    **$35,675.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 03/04/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, C. Flaton (Zolfo Cooper) and Committee regarding update on ERS claims objection (0.9); post-mortem with L. Despins, J. Bliss and D. Barron regarding same (0.2) | 1.10 | 1,200.00 | 1,320.00 |
| 03/04/2019 | DEB4 | Attend committee call (0.9); draft agenda for next committee call (0.2); conference with L. Despins, J. Bliss, and A. Bongartz regarding committee call (0.2); correspond with S. Martinez regarding same (0.1) | 1.40 | 935.00 | 1,309.00 |
| 03/04/2019 | JRB | Participate in committee telephone conference (.9); telephone conference with L. Despins, A. Bongartz, and D. Barron regarding same (.2) | 1.10 | 1,300.00 | 1,430.00 |
| 03/04/2019 | JK21 | Correspond with A. Bongartz and J. Perez (CST Law) regarding March 11, 2019 in-person committee meeting | 0.30 | 445.00 | 133.50 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00012
Invoice No. 2193174

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | LAD4 | Review notes and issues to prepare for Committee call regarding ERS (.80); handle same (.90); post-mortem with J. Bliss, D. Barron and A. Bongartz (.20) | 1.90 | 1,500.00 | 2,850.00 |
| 03/04/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo) regarding PREPA update call in connection with updating Committee (.2); correspond with D. Barron regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 03/05/2019 | DEB4 | Correspond with S. Martinez (Zolfo Cooper) regarding Committee meeting agenda (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); conferences with A. Bongartz regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 03/06/2019 | AB21 | Prepare notes for Committee update call (0.2); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding update on Title III cases (0.7) | 0.90 | 1,200.00 | 1,080.00 |
| 03/06/2019 | DEB4 | Review recently filed documents in preparation for Committee call (0.2); attend Committee call (0.7); draft annotated agenda for committee call (0.5) | 1.40 | 935.00 | 1,309.00 |
| 03/06/2019 | JK21 | Correspond with J. Perez (CST Law) regarding cancellation of March 11, 2019 in person committee meeting | 0.20 | 445.00 | 89.00 |
| 03/06/2019 | LAD4 | Review notes and issues to prepare for Committee call (.60); handle weekly Committee call (.70) | 1.30 | 1,500.00 | 1,950.00 |
| 03/09/2019 | DEB4 | Correspond with A. Bongartz regarding Committee meeting minutes | 0.10 | 935.00 | 93.50 |
| 03/11/2019 | AB21 | Correspond with Committee regarding agenda items for upcoming Committee update call (0.5); telephone conference with D. Barron regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2193174

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/11/2019 | DEB4 | Draft agenda for next Committee meeting (.5); conference with A. Aneses (CST Law) regarding items for same (.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.1); conference with A. Bongartz regarding same (.1); correspond with L. Despins regarding same (.1); correspond with A. Velazquez (SEIU) regarding same (.1); correspond with M. Comerford regarding meeting minutes (.1) | 1.10 | 935.00 | 1,028.50 |
| 03/12/2019 | DEB4 | Correspond with A. Bongartz regarding Committee meeting agenda | 0.10 | 935.00 | 93.50 |
| 03/13/2019 | AB21 | Review pressing issues and notes on same in preparation for Committee update call (1.3); correspond with L. Despins regarding same (0.5); telephone conference with D. Barron regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding update on Title III cases (1.3) | 3.20 | 1,200.00 | 3,840.00 |
| 03/13/2019 | DEB4 | Draft annotated Committee meeting agenda (0.5); conference with A. Bongartz regarding same (0.1); review certain documents referenced in agenda in preparation for Committee meeting (0.2); attend Committee telephonic meeting (1.3) | 2.10 | 935.00 | 1,963.50 |
| 03/13/2019 | LAD4 | Prepare notes for committee call (.40); handle committee call (part of call) (.70) | 1.10 | 1,500.00 | 1,650.00 |
| 03/13/2019 | MEC5 | Attend portion of Committee call telephonically regarding discussion regarding PREPA, claims, and Commonwealth | 0.70 | 1,250.00 | 875.00 |
| 03/19/2019 | DEB4 | Draft Committee meeting agenda (0.4); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Martinez regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 935.00 | 748.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00012
Invoice No. 2193174

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | AB21 | Prepare notes for weekly Committee update call (0.2); telephone conference with L. Despins, S. Martinez (Zolfo Cooper), and Committee regarding update on Title III cases (0.9) | 1.10 | 1,200.00 | 1,320.00 |
| 03/20/2019 | DEB4 | Draft annotated agenda for Committee call (0.6); revise documents in preparation for Committee call (0.4); attend Committee call (0.9) | 1.90 | 935.00 | 1,776.50 |
| 03/20/2019 | LAD4 | Review notes and issues to prepare for committee call (.70); handle committee call (.90) | 1.60 | 1,500.00 | 2,400.00 |
| 03/20/2019 | MEC5 | Call with A. Bongartz regarding presentation to Committee concerning claims (.1); review draft presentation in connection with same (.5) | 0.60 | 1,250.00 | 750.00 |
| 03/26/2019 | AB21 | Revise agenda for next Committee update call (0.1); telephone conference with D. Barron regarding same (0.1); correspond with Committee regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 03/26/2019 | DEB4 | Draft Committee meeting agenda (0.3); conference with A. Bongartz regarding same (0.1); correspond with S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 03/27/2019 | AB21 | Prepare notes for Committee update call (0.3); telephone conference with L. Despins, S. Martinez (Zolfo Cooper) and Committee regarding recent developments in title III cases (0.6) | 0.90 | 1,200.00 | 1,080.00 |
| 03/27/2019 | DEB4 | Draft annotated agenda for Committee meeting (0.7); prepare documents in connection with Committee meeting (0.1); attend telephonic Committee meeting (0.6) | 1.40 | 935.00 | 1,309.00 |
| 03/27/2019 | LAD4 | Review notes and issues to prepare for committee call (.70); handle committee weekly call (.60) | 1.30 | 1,500.00 | 1,950.00 |

The Commonwealth of Puerto Rico
96395-00012
Invoice No. 2193174

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/27/2019 | MEC5 | Participate in Committee call regarding pending issues, ADR, and PREPA matters | 0.60 | 1,250.00 | 750.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **30.60** | | **35,675.00** |

| | | | | |
|--|--|--|--|--|
| **Total** | | | **30.60** | | **35,675.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.20 | 1,500.00 | 10,800.00 |
| JRB | James R. Bliss | Partner | 1.10 | 1,300.00 | 1,430.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.20 | 1,250.00 | 2,750.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.10 | 1,200.00 | 9,720.00 |
| DEB4 | Douglass E. Barron | Associate | 11.50 | 935.00 | 10,752.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 445.00 | 222.50 |

| | |
|--|--|
| **Current Fees and Costs** | **$35,675.00** |
| **Total Balance Due - Due Upon Receipt** | **$35,675.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193175

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019 | $4,430.50
**Current Fees and Costs Due** | **$4,430.50**
**Total Balance Due – Due Upon Receipt** | **$4,430.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193175

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 Investigations**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019

| | |
|---|---:|
| | $4,430.50 |
| **Current Fees and Costs Due** | **$4,430.50** |
| **Total Balance Due – Due Upon Receipt** | **$4,430.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2193175
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

<u>**Rule 2004 Investigations**</u>                                              **$4,430.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 03/12/2019 | ZSM | Conduct quality control review of CW JIM production (1.5); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.10 | 290.00 | 609.00 |
| 03/13/2019 | MLC5 | Prepare document production received from O'Melveny for attorney review | 0.50 | 410.00 | 205.00 |
| | | **Subtotal: B110  Case Administration** | **2.60** | | **814.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 03/04/2019 | NAB | Review memorandum from J. Casillas (CST) regarding Rule 2004 discovery issues (.3); prepare email to J. Casillas regarding same (.2) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00013
Invoice No. 2193175

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/13/2019 | JK21 | Correspond with N. Bassett regarding status report in regards to Committee's Rule 2004 motion | 0.20 | 445.00 | 89.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **0.70** | | **689.00** |

**B261      Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/06/2019 | JBW4 | Correspond with N. Bassett and M. Checo regarding Rule 2004 discovery, discovery databases, and structure of same | 0.30 | 1,175.00 | 352.50 |
| 03/06/2019 | NAB | Exchange emails with J. Worthington regarding Rule 2004 production documents (.2); review Kobre & Kim report documents in connection with potential avoidance actions (.4); exchange emails with S. Martinez (Zolfo) regarding same (.1); review memorandum from J. Casillas (CST) law regarding discovery issues (.2) | 0.90 | 1,200.00 | 1,080.00 |
| 03/06/2019 | RK15 | Call with L. Raiford of Jenner and I. Rodriguez and A. Antonetti (O'Neill & Borges) regarding production of documents (0.20); draft summary of same and action plan for J. Worthington (0.20) | 0.40 | 825.00 | 330.00 |
| 03/11/2019 | JBW4 | Correspond with S. Cooper and J. Bliss regarding Rule 2004 discovery and pending issues (.2) | 0.20 | 1,175.00 | 235.00 |
| 03/19/2019 | RK15 | Teleconference with L. Raiford (Jenner Block) and I. Rodriguez (O'Neill & Borges) regarding production of documents (0.20); draft summary of same for J. Worthington (0.10) | 0.30 | 825.00 | 247.50 |
| 03/20/2019 | JBW4 | Conference and correspond with E. Ubarri regarding PMA documents | 0.30 | 1,175.00 | 352.50 |

The Commonwealth of Puerto Rico                                            Page 3
96395-00013
Invoice No. 2193175

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2019 | RK15 | Teleconference with S. Antonetti and I. Rodriguez (O'Neill & Borges) regarding clients' productions (0.20); draft summary of same and related task list for J. Worthington and L. Raiford (Jenner Block) (0.20) | 0.40 | 825.00 | 330.00 |
| | | **Subtotal: B261  Investigations** | **2.80** | | **2,927.50** |
| | | **Total** | **6.10** | | **4,430.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 0.80 | 1,175.00 | 940.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.40 | 1,200.00 | 1,680.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 1.10 | 825.00 | 907.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.50 | 410.00 | 205.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 2.10 | 290.00 | 609.00 |

| **Current Fees and Costs** | | **$4,430.50** |
|---|---|---|
| **Total Balance Due - Due Upon Receipt** | | **$4,430.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193176

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**<u>Constitutional Issues</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $30,543.00 |
| **Current Fees and Costs Due** | **$30,543.00** |
| **Total Balance Due – Due Upon Receipt** | **$30,543.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193176

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**<u>Constitutional Issues</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $30,543.00 |
| **Current Fees and Costs Due** | **$30,543.00** |
| **Total Balance Due – Due Upon Receipt** | **$30,543.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**<u>Remittance Address</u>:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193176

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**Constitutional Issues** **$30,543.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2019 | NDM2 | Analyze UTIER petition rehearing (.5); email with L. Despins and A. Bongartz regarding same (.2) | 0.70 | 1,150.00 | 805.00 |
| 03/03/2019 | NDM2 | Conference with J. Bliss regarding municipal bond issues | 0.30 | 1,150.00 | 345.00 |
| 03/04/2019 | NDM2 | Prepare portion of brief regarding municipal bond powers | 1.10 | 1,150.00 | 1,265.00 |
| 03/04/2019 | NDM2 | Conference with J. Bliss regarding municipal bond powers | 0.40 | 1,150.00 | 460.00 |
| 03/05/2019 | LAD4 | Review Utier en banc motion (.30); t/c S. Kinnaird, A. Bongartz, N. Mollen regarding strategy regarding stay (.50); t/c D. Mack (Drivetrain) regarding same (.20) | 1.00 | 1,500.00 | 1,500.00 |
| 03/05/2019 | NDM2 | Conference with S. Kinnaird regarding stay and certiorari issues (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 03/05/2019 | NDM2 | Email with A. Bongartz regarding stay issues (Aurelius) | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00014
Invoice No. 2193176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/05/2019 | NDM2 | Email with L. Despins, A. Bongartz and S. Kinnaird regarding certiorari standby issues (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 03/05/2019 | NDM2 | Analyze stay issues (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 03/05/2019 | NDM2 | Telephone call with L. Despins, A. Bongartz and S. Kinnaird regarding stay certiorari issues (Aurelius) (.5) | 0.50 | 1,150.00 | 575.00 |
| 03/05/2019 | SBK | Conference with N. Mollen on Territorial Clause arguments | 0.30 | 1,300.00 | 390.00 |
| 03/05/2019 | SBK | Review application of Supreme Court rules on petitions, cross-petitions, and oppositions | 0.20 | 1,300.00 | 260.00 |
| 03/05/2019 | SBK | Conference with N. Mollen, L. Despins, and A. Bongartz on appellate stay strategy | 0.50 | 1,300.00 | 650.00 |
| 03/05/2019 | SBK | Correspond with N. Mollen, L. Despins, and A. Bongartz regarding strategy and related timeline | 0.10 | 1,300.00 | 130.00 |
| 03/05/2019 | SBK | Review case distribution schedules | 0.10 | 1,300.00 | 130.00 |
| 03/05/2019 | SBK | Prepare timeline with contingent scenarios for Supreme Court petitioning, briefing, and decision | 0.90 | 1,300.00 | 1,170.00 |
| 03/07/2019 | NDM2 | Email with L. Despins regarding stay issues (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 03/07/2019 | NDM2 | Prepare notes for and telephone call with D. Verrillo (Munger, Tolles) regarding stay (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 03/21/2019 | LAD4 | Review de facto officer issue and section 546 deadline (1.70) | 1.70 | 1,500.00 | 2,550.00 |
| 03/22/2019 | NDM2 | Telephone conference with S. Unger regarding constitutional analysis related to recent filings | 0.40 | 1,150.00 | 460.00 |
| 03/22/2019 | SU3 | Telephone conference with N. Mollen regarding constitutional analysis and analogies in light of recent filings | 0.40 | 1,175.00 | 470.00 |
| 03/22/2019 | SU3 | Review de facto validity analysis | 0.20 | 1,175.00 | 235.00 |
| 03/25/2019 | SMP1 | Analyze Supreme Court and circuit court case law regarding knowledge in de facto officer cases (4.6); correspond with N. Mollen regarding same (0.2) | 4.80 | 645.00 | 3,096.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00014
Invoice No. 2193176

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/25/2019 | SB24 | Analyze case law regarding the commerce clause and interstate taxation | 1.80 | 915.00 | 1,647.00 |
| 03/26/2019 | NDM2 | Analyze cases and precedent regarding de facto officer, section 546, and impact of stay | 2.20 | 1,150.00 | 2,530.00 |
| 03/26/2019 | NDM2 | Prepare memorandum regarding de facto officer, section 546, and impact of stay | 3.20 | 1,150.00 | 3,680.00 |
| 03/26/2019 | SMP1 | Analyze Supreme Court and circuit court case law regarding unlawful conduct and remedies for same (2.8); correspond with N. Mollen regarding same (0.2) | 3.00 | 645.00 | 1,935.00 |
| 03/27/2019 | LAD4 | Review N. Mollen's memo regarding de facto officer and section 546 deadlines (.60): t/c N. Mollen regarding same (.30) | 0.90 | 1,500.00 | 1,350.00 |
| 03/27/2019 | NDM2 | Conference with L. Despins regarding stay issues (.3); email with S. Kinnaird and L. Despins regarding same (.3) | 0.60 | 1,150.00 | 690.00 |
| 03/27/2019 | SBK | Analyze de facto officer doctrine with respect to avoidance actions and limitations period | 0.50 | 1,300.00 | 650.00 |
| 03/27/2019 | SBK | Review N. Mollen analysis with respect to avoidance actions to be commenced before expiration of limitations period | 0.30 | 1,300.00 | 390.00 |
| 03/27/2019 | SBK | Correspond with N. Mollen with respect to avoidance actions to be commenced before expiration of limitations period | 0.30 | 1,300.00 | 390.00 |
| 03/28/2019 | NDM2 | Email with L. Despins regarding stay issues | 0.30 | 1,150.00 | 345.00 |
| 03/28/2019 | SBK | Review N. Mollen analysis with respect to avoidance actions to be commenced before expiration of limitations period | 0.20 | 1,300.00 | 260.00 |
| **Subtotal: B191  General Litigation** | | | **28.80** | | **30,543.00** |
| **Total** | | | **28.80** | | **30,543.00** |

The Commonwealth of Puerto Rico                                              Page 4
96395-00014
Invoice No. 2193176

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.60 | 1,500.00 | 5,400.00 |
| SBK | Stephen B. Kinnaird | Partner | 3.40 | 1,300.00 | 4,420.00 |
| SU3 | Sean Unger | Partner | 0.60 | 1,175.00 | 705.00 |
| NDM2 | Neal D. Mollen | Partner | 11.60 | 1,150.00 | 13,340.00 |
| SB24 | Sarah G. Besnoff | Associate | 1.80 | 915.00 | 1,647.00 |
| SMP1 | Sara P. Turk | Associate | 7.80 | 645.00 | 5,031.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$30,543.00** |
| **Total Balance Due - Due Upon Receipt** | | **$30,543.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193177
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA Privatization**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $6,625.00 |
| Costs incurred and advanced | 66.75 |
| **Current Fees and Costs Due** | **$6,691.75** |
| **Total Balance Due - Due Upon Receipt** | **$6,691.75** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193177

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA Privatization**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00016
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $6,625.00 |
| Costs incurred and advanced | 66.75 |
| **Current Fees and Costs Due** | **$6,691.75** |
| **Total Balance Due - Due Upon Receipt** | **$6,691.75** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | May 29, 2019 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | |
| c/o O'Melveny & Myers LLP | Please Refer to |
| 7 Times Square | Invoice Number: 2193177 |
| New York, NY 10036 | |
| | |
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**PREPA Privatization**                                                   **$6,625.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 03/08/2019 | MEC5 | Review PREB update regarding status of transformation and related legislation (.3); correspond with R. Yenumula (Zolfo) regarding questions from same (.3); review PREB regulation regarding wheeling issues (1.6) | 2.20 | 1,250.00 | 2,750.00 |
| 03/15/2019 | MEC5 | Review PREB report in connection with denial of IRP regarding privatization impact for PREPA | 2.50 | 1,250.00 | 3,125.00 |
| 03/22/2019 | MEC5 | Review update regarding PREPA privatization process from debtors (.4); correspond with D. Barron regarding same (.2) | 0.60 | 1,250.00 | 750.00 |
| | | **Subtotal: B420  Restructurings** | **5.30** | | **6,625.00** |
| | **Total** | | **5.30** | | **6,625.00** |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00016
Invoice No. 2193177

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 5.30 | 1,250.00 | 6,625.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/01/2019 | Photocopy Charges (Color) | 267.00 | 0.25 | 66.75 |
| **Total Costs incurred and advanced** | | | | **$66.75** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$6,691.75** |
| **Total Balance Due - Due Upon Receipt** | | **$6,691.75** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193178

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending March 31, 2019 | $84,188.50 |
| Costs incurred and advanced | 336.83 |
| **Current Fees and Costs Due** | **$84,525.33** |
| **Total Balance Due - Due Upon Receipt** | **$84,525.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

May 29, 2019

Please Refer to
Invoice Number: 2193178

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PBA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $84,188.50 |
| Costs incurred and advanced | 336.83 |
| **Current Fees and Costs Due** | **$84,525.33** |
| **Total Balance Due - Due Upon Receipt** | **$84,525.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193178

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**PBA**                                                                          **$84,188.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/01/2019 | KSR1 | Analyze cases and precedent regarding extrinsic evidence of true lease vs. secured financing (4.8); correspond with N. Bassett, S. Maza regarding same (.3); conference with N. Bassett regarding same (.2) | 5.30 | 825.00 | 4,372.50 |
| 03/01/2019 | NAB | Analyze merits of PBA claims and defenses (.6); email with K. Rookard regarding same (.3); conference with K. Rookard regarding same (.2); prepare informative motion regarding status conference (.9); review intervention filings (.1) | 2.10 | 1,200.00 | 2,520.00 |
| 03/04/2019 | KSR1 | Continue analysis of true lease evidence under applicable case law (1.6); draft summary of findings (2.1); conference with N. Bassett regarding discovery and pretrial conference (.2) | 3.90 | 825.00 | 3,217.50 |

The Commonwealth of Puerto Rico                                                 Page 2
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/04/2019 | NAB | Review analysis from K. Rookard regarding true lease evidentiary issues (.4); exchange emails with K. Rookard regarding same (.2); conference with K. Rookard regarding discovery and pretrial conference (.2); review issues relating to same (.4) | 1.20 | 1,200.00 | 1,440.00 |
| 03/04/2019 | SM29 | Analyze case law and statutory authority regarding true lease issues | 1.50 | 975.00 | 1,462.50 |
| 03/05/2019 | JRB | Correspond with N. Bassett regarding PBA status and strategy | 0.20 | 1,300.00 | 260.00 |
| 03/05/2019 | KSR1 | Correspondence with N. Bassett regarding pretrial conferences (.5); review precedent orders and statements in connection with same (.8) | 1.30 | 825.00 | 1,072.50 |
| 03/06/2019 | NAB | Prepare informative motion regarding pretrial conference (.4); review analysis regarding claims and defenses (.1) | 0.50 | 1,200.00 | 600.00 |
| 03/07/2019 | NAB | Continue to prepare informative motion regarding pretrial conference (.3); exchange emails with L. Despins regarding same (.1); exchange emails with M. Triggs (Proskauer) regarding same (.1); exchange emails with M. Root (Jenner) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 03/08/2019 | KSR1 | Review informative motion to be filed regarding PBA adversary proceeding (.9); correspond with N. Bassett regarding same (.2); correspond with W. Wu regarding filing of same (.1) | 1.20 | 825.00 | 990.00 |
| 03/08/2019 | NAB | Exchange emails with W. Wu regarding filing of informative motion (.2); review and finalization of same (.2) | 0.40 | 1,200.00 | 480.00 |
| 03/11/2019 | JRB | Correspond with N. Bassett regarding lease analysis | 0.20 | 1,300.00 | 260.00 |
| 03/11/2019 | KSR1 | Review requirements and precedent for pre-trial conference and joint reports | 2.90 | 825.00 | 2,392.50 |
| 03/12/2019 | KSR1 | Review order on PBA intervention (.3); correspond with N. Bassett regarding status conference outline (.3) | 0.60 | 825.00 | 495.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/12/2019 | NAB | Review order on intervention (.2); exchange emails with K. Rookard regarding same and next steps (.2) | 0.40 | 1,200.00 | 480.00 |
| 03/12/2019 | SM29 | Review court order regarding intervention in connection with true lease complaint | 0.20 | 975.00 | 195.00 |
| 03/13/2019 | KSR1 | Correspond with N. Bassett regarding strategy and next steps regarding PBA litigation | 0.20 | 825.00 | 165.00 |
| 03/13/2019 | NAB | Exchange emails with M. Firestein (Proskauer) and M. Triggs (Proskauer) regarding discovery and case strategy | 0.20 | 1,200.00 | 240.00 |
| 03/14/2019 | DEB4 | Correspond with N. Bassett regarding PBA real estate consultant | 0.10 | 935.00 | 93.50 |
| 03/14/2019 | NAB | Exchange emails with M. Firestein (Proskauer) regarding litigation strategy (.1); teleconference with S. Martinez (Zolfo Cooper) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 03/15/2019 | NAB | Review disputed issues and related pleadings to prepare for call with M. Firestein (Proskauer) and M. Triggs (Proskauer) regarding litigation strategy (.5); participate in call regarding same (.4) | 0.90 | 1,200.00 | 1,080.00 |
| 03/16/2019 | NAB | Exchange emails with S. Martinez (Zolfo Cooper) regarding litigation strategy | 0.20 | 1,200.00 | 240.00 |
| 03/18/2019 | NAB | Teleconference with M. Tobak (Davis Polk) regarding PBA Subgroup withdrawal from litigation (.2); review draft stipulation regarding same (.2); exchange emails with M. Firestein (Proskauer) regarding same (.2); draft email to L. Despins regarding litigation status (.3); email with K. Rookard regarding same and next steps (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 03/19/2019 | NAB | Teleconference with M. Tobak (Davis Polk) regarding PBA Subgroup withdrawal from litigation (.2); revise draft stipulation regarding same (.2); exchange emails with M. Firestein (Proskauer) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 03/20/2019 | KSR1 | Review filed answers and counterclaims (.6); review same in connection with answers attached to motions to intervene (.5) | 1.10 | 825.00 | 907.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/20/2019 | NAB | Review answers and counterclaims (.5); exchange emails with K. Rookard regarding same (.1); conference regarding same with A. Bongartz (.2); conference regarding same with M. Triggs (Proskauer) (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 03/21/2019 | AB21 | Review motion for judgment on the pleadings (0.8); analyze cases and statutory authority regarding interplay of rent payments with PROMESA (2.0); telephone conference with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1) | 3.10 | 1,200.00 | 3,720.00 |
| 03/21/2019 | JRB | Correspond with L. Despins regarding enabling act questions (.1); telephone conferences with M. Kahn regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 03/21/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding motion on pleadings (.50); review same (.90) | 1.40 | 1,500.00 | 2,100.00 |
| 03/21/2019 | MRK | Telephone conferences with J. Bliss regarding enabling act (.1); review question regarding same (.1) | 0.20 | 1,140.00 | 228.00 |
| 03/21/2019 | NAB | Review motion for judgment on the pleadings (.7); exchange emails with M. Firestein (Proskauer) regarding same (.2); participate in teleconference with M. Firestein (Proskauer), B. Rosen (Proskauer), and M. Triggs (Proskauer) regarding same and scheduling issues (.3); teleconference with same parties, and D. Fioccola (Morrison & Foerster) regarding same (.1); review certain case law regarding lease issues (.2); exchange emails with K. Rookard and S. Maza regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 03/21/2019 | SM29 | Review Rule 12(c) motion for judgment on the pleadings (.4); review email from N. Bassett regarding same (.1) | 0.50 | 975.00 | 487.50 |
| 03/21/2019 | SM29 | Call with A. Bongartz regarding PROMESA and true lease complaint (.2); review PROMESA regarding same (.4); email A. Bongartz regarding same (.3) | 0.90 | 975.00 | 877.50 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/22/2019 | AB21 | Additional analysis regarding interplay of rent payments with PROMESA (1.8); telephone conferences with S. Maza regarding same (0.7); correspond with L. Despins regarding same (1.1) | 3.60 | 1,200.00 | 4,320.00 |
| 03/22/2019 | KSR1 | Correspond with N. Bassett, S. Maza regarding PBA issues and Rule 12(c) motion | 0.50 | 825.00 | 412.50 |
| 03/22/2019 | MRK | Prepare memorandum regarding enabling act | 1.80 | 1,140.00 | 2,052.00 |
| 03/22/2019 | MRK | Analyze issues under enabling act | 1.40 | 1,140.00 | 1,596.00 |
| 03/22/2019 | MEC5 | Correspond with S. Maza regarding PBA lease issues | 0.40 | 1,250.00 | 500.00 |
| 03/22/2019 | NAB | Revise draft stipulation regarding Rule 12(c) motion (.4); exchange emails with M. Firestein (Proskauer) regarding same (.2); exchange emails with C. Steege (Jenner) regarding same (.1); exchange emails with K. Mateo (Morrison and Foerster) regarding same (.1); further analysis of Rule 12(c) motion merits (.3); exchange emails with S. Maza regarding same (.1) | 1.20 | 1,200.00 | 1,440.00 |
| 03/22/2019 | SM29 | Review pleading standards in connection with true lease complaint | 0.80 | 975.00 | 780.00 |
| 03/22/2019 | SM29 | Review Rule 12(c) motion for judgment on the pleadings | 1.00 | 975.00 | 975.00 |
| 03/22/2019 | SM29 | Further calls with A. Bongartz regarding PROMESA and true lease issues (.3); review email from A. Bongartz regarding same (.2); review emails from L. Despins regarding same (.2) | 0.70 | 975.00 | 682.50 |
| 03/22/2019 | SM29 | Emails with N. Bassett regarding issues list for Oversight Board (.2); prepare same (3.1); further email N. Bassett regarding same (.1); calls with A. Bongartz regarding PROMESA and true lease issues (.4) | 3.80 | 975.00 | 3,705.00 |
| 03/23/2019 | AB21 | Additional analysis regarding interplay of rent payments with PROMESA (1.9); telephone conference with N. Bassett regarding same (0.5); correspond with L. Despins regarding same (0.6) | 3.00 | 1,200.00 | 3,600.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/23/2019 | MRK | Analyze legislative history of provisions of enabling act mandating provisions of leases | 1.10 | 1,140.00 | 1,254.00 |
| 03/23/2019 | NAB | Call with A. Bongartz regarding PBA issues | 0.50 | 1,200.00 | 600.00 |
| 03/25/2019 | AB21 | Telephone conference with N. Bassett and S. Maza regarding PBA leases and response to noteholders' motion for judgment on the pleadings (0.9); prepare notes for same (0.3) | 1.20 | 1,200.00 | 1,440.00 |
| 03/25/2019 | KSR1 | Review counterclaims (.4); draft answers to same (2.2); conference with N. Bassett regarding same (.3) | 2.90 | 825.00 | 2,392.50 |
| 03/25/2019 | NAB | Revise draft stipulation regarding scheduling of answers to counterclaims and response to Rule 12(c) motion (.3); exchange emails with D. Fioccola (Morrison & Foerster) regarding same (.2); review procedural and Rule 12(c) issues regarding same (.2); exchange emails with M. Triggs (Proskauer) and M. Firestein (Proskauer) regarding same (.1); teleconference with D. Fioccola regarding scheduling order entered by Court (.1); teleconference with M. Triggs regarding same (.1); further emails with M. Triggs, M. Firestein, D. Fioccola and B. Bruner (Norton Rose) regarding same (.1); analyze strategy and next steps regarding same (.1); teleconference with A. Bongartz and S. Maza regarding legal analysis of Rule 12(c) arguments and strategy (.9); conference with K. Rookard regarding draft answers (.3) | 2.40 | 1,200.00 | 2,880.00 |
| 03/25/2019 | SM29 | Email with A. Bongartz regarding true lease issues and remedies (.1); prepare notes for call with N. Bassett and A. Bongartz regarding same (.3); call with N. Bassett and A. Bongartz regarding same (.9); review certain cases regarding same (.5) | 1.80 | 975.00 | 1,755.00 |
| 03/26/2019 | KSR1 | Draft answer to PBA Funds and QTCB counterclaims | 9.10 | 825.00 | 7,507.50 |
| 03/26/2019 | MRK | Prepare memorandum regarding enabling act | 0.60 | 1,140.00 | 684.00 |
| 03/26/2019 | MRK | Analyze issues under enabling act | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00017
Invoice No. 2193178

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/26/2019 | NAB | Teleconference with D. Fioccola (Morrison and Foerster), B. Bruner (Norton Rose), and M. Firestein (Proskauer) regarding scheduling issues for litigation (.3); teleconference with same parties and chambers regarding same (.2); further teleconference with D. Fioccola regarding same (.1); exchange emails with M. Firestein and M. Triggs (Proskauer) regarding same (.2); review research on litigation merits (.2); email with M. Rochman (Proskauer) regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 03/27/2019 | KSR1 | Draft chart of answers to counterclaims | 3.20 | 825.00 | 2,640.00 |
| 03/29/2019 | NAB | Exchange emails with M. Firestein (Proskauer) regarding litigation scheduling issues (.2); exchange emails with L. Rairdon (Jenner) regarding same (.1); review court order and scheduling issues in connection with same (.2); revise answer to counterclaims (1.2); email with K. Rookard regarding same (.2) | 1.90 | 1,200.00 | 2,280.00 |
| **Subtotal: B191  General Litigation** | | | **82.30** | | **84,188.50** |
| **Total** | | | **82.30** | | **84,188.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,500.00 | 2,100.00 |
| JRB | James R. Bliss | Partner | 0.60 | 1,300.00 | 780.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.40 | 1,250.00 | 500.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 18.00 | 1,200.00 | 21,600.00 |
| AB21 | Alex Bongartz | Of Counsel | 10.90 | 1,200.00 | 13,080.00 |
| SM29 | Shlomo Maza | Associate | 11.20 | 975.00 | 10,920.00 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 935.00 | 93.50 |
| KSR1 | Katherine S. Rookard | Associate | 32.20 | 825.00 | 26,565.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 7.50 | 1,140.00 | 8,550.00 |

The Commonwealth of Puerto Rico                                      Page 8
96395-00017
Invoice No. 2193178

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/11/2019 | Taxi/Ground Transportation - Katie Rookard; 02/28/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:06 | | | 12.04 |
| 02/27/2019 | Lexis/On Line Search | | | 15.18 |
| 03/04/2019 | Westlaw | | | 16.15 |
| 03/22/2019 | Westlaw | | | 96.39 |
| 03/23/2019 | Westlaw | | | 197.07 |
| **Total Costs incurred and advanced** | | | | **$336.83** |

| | |
|---|---|
| **Current Fees and Costs** | **$84,525.33** |
| **Total Balance Due - Due Upon Receipt** | **$84,525.33** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    May 29, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2193179
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### GDB
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending March 31, 2019                            $480.00
                    Costs incurred and advanced                   68.40
                    **Current Fees and Costs Due**              **$548.40**
                    **Total Balance Due - Due Upon Receipt**    **$548.40**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**               **Remittance Address:**
  Citibank                                        Paul Hastings LLP
  ABA # 322271724                                 Lockbox 4803
  SWIFT Address:  CITIUS33                         PO Box 894803
  787 W. 5th Street                                Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193179

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GDB**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending March 31, 2019 | $480.00 |
| Costs incurred and advanced | 68.40 |
| **Current Fees and Costs Due** | **$548.40** |
| **Total Balance Due - Due Upon Receipt** | **$548.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

May 29, 2019

Please Refer to
Invoice Number: 2193179

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending March 31, 2019

**GDB**                                                                                      **$480.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 03/18/2019 | AB21 | Telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding payments under GDB stipulation | 0.10 | 1,200.00 | 120.00 |
| 03/20/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding payment under GDB stipulation (0.1); review correspondence from S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 03/26/2019 | AB21 | Correspond with S. Martinez (Zolfo Cooper) regarding wire transfers pursuant to GDB stipulation | 0.10 | 1,200.00 | 120.00 |
| | **Subtotal: B191  General Litigation** | | **0.40** | | **480.00** |
| | **Total** | | **0.40** | | **480.00** |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00018
Invoice No. 2193179

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.40 | 1,200.00 | 480.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/04/2019 | Lexis/On Line Search | | | 66.71 |
| 03/04/2019 | Lexis/On Line Search | | | 1.69 |
| **Total Costs incurred and advanced** | | | | **$68.40** |

| | |
|---|---|
| **Current Fees and Costs** | **$548.40** |
| **Total Balance Due - Due Upon Receipt** | **$548.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196797

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2019 | $1,189,569.00 |
| Costs incurred and advanced | 23,052.33 |
| **Current Fees and Costs Due** | **$1,212,621.33** |
| **Total Balance Due – Due Upon Receipt** | **$1,212,621.33** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2196797
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                               $1,189,569.00

                              Costs incurred and advanced              23,052.33

                              **Current Fees and Costs Due**       **$1,212,621.33**

                              **Total Balance Due – Due Upon Receipt**  **$1,212,621.33**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**                   **Remittance Address:**
  Citibank                                           Paul Hastings LLP
  ABA # 322271724                                    Lockbox 4803
  SWIFT Address:  CITIUS33                           PO Box 894803
  787 W. 5th Street                                  Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196797

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**     **$1,189,569.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/01/2019 | AB21 | Prepare agenda for meeting with Zolfo Cooper team regarding case update and next steps (0.1); correspond with L. Despins regarding preparation for same (0.1); correspond and telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/01/2019 | AB21 | Update list of open issues for Committee (1.4); revise issue/task list for Committee (0.3); conference with D. Barron and M. Comerford regarding open issues for Committee (0.5); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.40 | 1,200.00 | 2,880.00 |
| 04/01/2019 | DDC1 | Call with L. Despins, N. Bassett, J. Bliss, M. Kahn, A. Bongartz, S. Maza, D. Barron, K. Rookard, and I. Goldstein regarding status update on Puerto Rico matters | 0.80 | 735.00 | 588.00 |

The Commonwealth of Puerto Rico                                             Page 2
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | DEB4 | Conference with L. Despins, J. Bliss, M. Kahn, N. Bassett, I. Goldstein, A. Bongartz, K. Rookard, S. Maza, and D. Cash regarding case status and strategy (0.8); preparatory conference with A. Bongartz and M. Comerford regarding same (0.5) | 1.30 | 935.00 | 1,215.50 |
| 04/01/2019 | DEB4 | Correspond with I. Goldstein regarding P. Hein motion for appointment of committee (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 04/01/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding update (.50); t/c D. Mack (Drivetrain) regarding same (.30); prepare notes for Paul Hastings team call regarding next steps in cases regarding statute of limitation expiration (.30); handle same with J. Bliss, M. Kahn, S. Maza, D. Barron, D. Cash, A. Bongartz, I. Goldstein, and N. Bassett (.80); meeting S. Maza regarding conduit issue (.20); t/c S. Beville (Brown Rudnick) regarding Commonwealth guarantee claims (.30); t/c A. Velazquez regarding letter on debt limit issues (.20); analyze guarantee challenges (1.9); analyze section 926 issue (1.6) | 6.10 | 1,500.00 | 9,150.00 |
| 04/01/2019 | MEC5 | Meeting with A. Bongartz and D. Barron regarding pending Committee issues and follow-up for same | 0.50 | 1,250.00 | 625.00 |
| 04/01/2019 | SM29 | Conference with L. Despins, J. Bliss, M. Kahn, I. Goldstein, N. Bassett, A. Bongartz, D. Barron, K. Rookard, and D. Cash regarding case status and issues/task list | 0.80 | 975.00 | 780.00 |
| 04/01/2019 | WW6 | Revise case calendar | 0.40 | 185.00 | 74.00 |
| 04/02/2019 | AB21 | Conference with L. Despins, N. Bassett, I. Goldstein, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding open issues and next steps with respect to Title III cases | 0.30 | 1,200.00 | 360.00 |
| 04/02/2019 | DEB4 | Correspond with B. Rosen (Proskauer) and L. Despins regarding Peter Hein request for bondholder committee (0.1) | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | JK21 | Correspond with W. Wu regarding certificate of service of reply to section 926 procedures motion | 0.20 | 445.00 | 89.00 |
| 04/02/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding update on group strategy (.40); t/c B. Rosen (Proskauer) regarding section 926 issues (.20); prepare outline for meeting at Paul Hastings regarding bank accounts, avoidance actions, guarantees (1.20); handle meeting at Paul Hastings with Zolfo Cooper team (S. Martinez, C. Flaton) and A. Bongartz, N. Bassett & I. Goldstein (by phone) regarding same (1.0); same but with M. Comerford and N. Bassett and with respect to PREPA (.60); prepare master draft tolling agreement (1.4); t/c A. Velazquez (SEIU) regarding GO bond motion (.30); t/c S. Beville (Brown Rudnick), I. Goldstein, and N. Bassett regarding equitable tolling, preferences, section 109 (1.0); t/c Zolfo Cooper team (Carol Flaton, S. Martinez) and N. Bassett, A. Bongartz, and I. Goldstein regarding post-mortem on call with Brown Rudnick (.30); review Citibank engagement letter issues (.30) | 6.70 | 1,500.00 | 10,050.00 |
| 04/02/2019 | WW6 | Draft certificate of service regarding Committee's reply in support of procedures motion regarding section 926(a) (.6); correspond with J. Kuo regarding same (.1); electronically file same with court (.2); revise case calendar (.2) | 1.10 | 185.00 | 203.50 |
| 04/03/2019 | AB21 | Correspond with L. Despins regarding objection to P. Hein's motion to appoint GO bondholder committee (0.1); telephone conference with S. Maza regarding same (0.1); conference with S. Maza regarding same (0.3); review correspondence from S. Maza regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 04/03/2019 | JK21 | Correspond with W. Wu regarding case calendar | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | JK21 | Correspond with S. Maza regarding P. Hein motion to appoint committee (0.2); review committee objection to motion to reconstitute (0.4); research motions to appoint additional committees for S. Maza (0.9) | 1.50 | 445.00 | 667.50 |
| 04/03/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding update (.30); t/c J. Bliss regarding GO objection (.20); review same (.30); review Hein motion to appoint committee (.70); analyze section 926 / derivative issues (1.10) | 2.60 | 1,500.00 | 3,900.00 |
| 04/03/2019 | SM29 | Call with A. Bongartz regarding P. Hein motion for additional committee (.1); review same (.6); analyze cases and statutory authority regarding same (5.2); conference with A. Bongartz regarding same (.3); email L. Despins and A. Bongartz regarding same (.3); prepare objection to same (4.5) | 11.00 | 975.00 | 10,725.00 |
| 04/03/2019 | WW6 | Revise case calendar (.3); correspond with J. Kuo regarding same (.1) | 0.40 | 185.00 | 74.00 |
| 04/04/2019 | AB21 | Review draft objection to P. Hein's motion to appoint GO bondholder committee (0.6); telephone conferences with S. Maza regarding same (0.4); review related correspondence from S. Maza and L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 04/04/2019 | AB21 | Revise short-term task list for Committee | 0.40 | 1,200.00 | 480.00 |
| 04/04/2019 | IG1 | Review email from S. Maza regarding statements in objection to motion to appoint a committee (.10); respond to same (.10) | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | LAD4 | T/c A. Bongartz, N. Bassett, J. Bliss, and I. Goldstein regarding claims against Banco Popular (.30); t/c E. Weisfelner (Brown Rudnick) and A. Bongartz regarding same (.30); t/c S. Millman (Stroock) regarding statute of limitation issues (.20); t/c J. Casillas (CST Law) regarding avoidance actions (.30); t/c S. Beville (Brown Rudnick), N. Bassett, I. Goldstein, S. Martinez (Zolfo Cooper) regarding avoidance action cut off (.20); t/c S. Martinez (Zolfo Cooper), N. Bassett regarding same (.20); second call S. Beville (Brown Rudnick), N. Bassett, I. Goldstein, and S. Martinez regarding ground rules for avoidance actions (.50); review same (.70); t/c S. Kirpalani (Quinn Emanuel) regarding third party claims (.50) | 3.20 | 1,500.00 | 4,800.00 |
| 04/04/2019 | SM29 | Calls with A. Bongartz regarding objection to motion for additional committee (.4); supplement objection in connection with same (1.3); email L. Despins regarding same (.3); review additional cases regarding same (.6); revise same to incorporate L. Despins' comments (.5) | 3.10 | 975.00 | 3,022.50 |
| 04/04/2019 | SM29 | Email with L. Despins regarding relief requested in P. Hein motion for additional committee (.2); email with I. Goldstein regarding objection to P. Hein motion and litigation procedures (.2) | 0.40 | 975.00 | 390.00 |
| 04/04/2019 | WW6 | Revise case calendar | 0.10 | 185.00 | 18.50 |
| 04/05/2019 | AB21 | Correspond with Committee regarding draft objection to P. Hein's motion to appoint a bondholder committee (0.2); correspond with B. Rosen (Proskauer), S. Beville (Brown Rudnick) regarding same (0.1); review comments from D. Mack (Drivetrain) regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/05/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                           Page 6
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | DEB4 | Review correspondence from E. Ubarri (Zolfo Cooper) regarding recent case developments (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 04/05/2019 | LAD4 | T/c J. Casillas (CST Law) regarding local law third party claims (.20); t/c A. Velazquez (SEIU) regarding report from Congress (.40); draft long email to M. Bienenstock regarding avoidance under section 544 of pledge of full faith in GO bonds (1.80); correspond J. Hilson regarding same (.50); t/c J. Bliss and A. Bongartz regarding avoidance actions and lien searches (.2); review/edit Brown Rudnick motion under rule 1007(i) (.60); t/c J. Bliss and S. Martinez (Zolfo Cooper) regarding new debt limit theory (.50); review issues and arguments to prepare for meeting at Proskauer regarding same (.50); handle meeting at Proskauer regarding same with J. Bliss, S. Kirpalani (GO bonds), M. Bienenstock, B. Rosen (Proskauer), E. Weisfelner (Brown Rudnick), and S. Martinez (Zolfo Cooper) (1.0); post-mortem (w/o S. Kirpalani) regarding section 926 structure (.60); review section 926 lists from Brown Rudnick and Proskauer (1.50) | 7.80 | 1,500.00 | 11,700.00 |
| 04/05/2019 | WW6 | Revise case calendar | 0.20 | 185.00 | 37.00 |
| 04/06/2019 | LAD4 | Emails to A. Bongartz regarding avoidance actions (.50); long call with A. Velazquez (SEIU) regarding FOMB position on claims and section 926 process (.70); analyze strategy regarding same (1.10) | 2.30 | 1,500.00 | 3,450.00 |

The Commonwealth of Puerto Rico                                                                      Page 7
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2019 | LAD4 | Prepare outline for call with Paul Hastings team regarding section 926 lists received (1.20); handle same with J. Bliss, N. Bassett, A. Bongartz, S. Maza, I Goldstein (.90); edit tolling demand letter (.30); edit joinder to rule 1007(i) motion (.40); long emails to FOMB professionals (Proskauer/Brown Rudnick) regarding section 926 issues (.90); review/edit draft email from N. Bassett regarding related issues (.40); analyze PRIFA guarantees issues (.50); review cases regarding section 926 (.30) | 4.90 | 1,500.00 | 7,350.00 |
| 04/08/2019 | AB21 | Update list of open issues for Committee (0.3); correspond with L. Despins regarding upcoming filing and objection deadlines (1.2); correspond with N. Bassett regarding same (0.1); correspond with W. Wu regarding preparation of related calendar (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 04/08/2019 | JK21 | Electronically file with the court statement in support of Bankruptcy Rule 1007(i) motion (0.3); electronically serve statement in support of Bankruptcy Rule 1007(i) motion (0.2) | 0.50 | 445.00 | 222.50 |
| 04/08/2019 | LAD4 | Review sections 544 and 502d issues (.80); review cases regarding section 544 scope (.60); review issues and notes to prepare for meeting regarding section 926 process/lists (1.20); handle meeting with E. Weisfelner & S. Beville (Brown Rudnick), B. Rosen (Proskauer), N. Bassett, S. Martinez (Zolfo Cooper) regarding same (2.0); t/c A. Velazquez (SEIU) regarding update (.30); draft long email to M. Bienenstock regarding section 544 issues (1.10); mark-up N. Bassett's email to Committee regarding update on section 926 process (.50); review/edit draft stipulation regarding prosecution of claims (2.20); t/c N. Bassett and A. Bongartz regarding same (.3) | 9.00 | 1,500.00 | 13,500.00 |
| 04/08/2019 | WW6 | Prepare case calendar regarding critical dates in title III cases and related litigation | 1.90 | 185.00 | 351.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | AB21 | Review objection to Peter Hein motion for GO bondholder committee (0.3); telephone conferences with S. Maza regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing of same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 04/09/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 04/09/2019 | JK21 | Revise objection to P. Hein motion to appoint committee (1.2); electronically file with the court objection to P. Hein motion to appoint committee (0.3); electronically serve objection to P. Hein motion to appoint committee (0.3); correspond with W. Wu regarding additional service of objection to P. Hein motion (0.1) | 1.90 | 445.00 | 845.50 |
| 04/09/2019 | LAD4 | T/c (3) E. Weisfelner (Brown Rudnick) regarding updates on section 926/derivative process (.70); review/edit objection to Hein motion (.70); review stipulation issues (1.60) | 3.00 | 1,500.00 | 4,500.00 |
| 04/09/2019 | SM29 | Email with L. Despins regarding objection to P. Hein motion for additional committee (.2); revise same to incorporate Committee comments (2.3); further revise same to incorporate L. Despins' comments (.2); conferences with A. Bongartz regarding alternative relief and further comments (.2); revise objection to P. Hein motion to address same (.4); review Oversight Board objection to P. Hein motion (.4); review GO joinder to P. Hein motion (.1) | 3.80 | 975.00 | 3,705.00 |
| 04/09/2019 | WW6 | Review Master Service List as of April 8, 2019 (.6); additional service of Committee's Statement in Support of Oversight Board's Motion Regarding Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.8); electronically serve Committee's objection to Hein's motion to appoint committee of modest size general obligation bondholders (.2); additional service of same (.7) | 2.30 | 185.00 | 425.50 |

The Commonwealth of Puerto Rico                                          Page 9
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | JK21 | Electronically file with the court urgent motion to extend briefing schedule regarding Bankruptcy Code section 926(a) motion (0.3); correspond with the court regarding proposed order to extend briefing schedule (0.2); electronically serve urgent motion to extend briefing schedule regarding section 926(a) motion (0.3) | 0.80 | 445.00 | 356.00 |
| 04/10/2019 | LAD4 | Additional calls with E. Weisfelner (Brown Rudnick) regarding third party claims/damages (.40); t/c A. Velazquez (SEIU) regarding same (.20); edit Proskauer chart (.80); review Brown Rudnick list (.90) | 2.30 | 1,500.00 | 3,450.00 |
| 04/10/2019 | LAD4 | Emails to P. Friedman (AAFAF) regarding tolling agreements among government entities (.70); email to N. Bassett, I. Goldstein, J. Bliss regarding GO conditional objection (.30); email to N. Bassett regarding filing under seal (.10); call with S. Beville (Brown Rudnick), S. Martinez (Zolfo Cooper), N. Bassett regarding avoidance claims issues (.60); t/c J. Worthington and J. Bliss regarding causes of action (.1); review B. Rosen (Proskauer) email regarding stipulation (.10): call with J. Bliss, D. Mack (Drivetrain), A. Velazquez (SEIU), N. Bassett regarding claims against individual (FOMB issues) (.30); t/c E. Weisfelner (Brown Rudnick), B. Rosen, A. Bongartz regarding stipulation comments (.50); t/c D. Mack (Drivetrain) regarding update on same (.20); t/c J. Casillas (CST Law) and J. Bliss regarding local law issues (.30); long call with E. Weisfelner & S. Beville (Brown Rudnick) regarding claims against Banco Popular (.50) | 3.70 | 1,500.00 | 5,550.00 |
| 04/10/2019 | WW6 | Additional service of urgent joint motion to extend briefing schedule regarding committee's motion to appoint trustee (.9); prepare certificate of service for Committee's statement in support of Oversight Board motion for order under Bankruptcy Rules 1007(i) and 2004 (.7); electronically file same with court (.2) | 1.80 | 185.00 | 333.00 |

The Commonwealth of Puerto Rico                                                 Page 10
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 04/11/2019 | JK21 | Revise case calendar regarding matters set for July 3, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 04/11/2019 | JK21 | Electronically file with the court objection to stipulation and tolling agreement (0.3); electronically serve objection to stipulation and tolling agreement (0.2); correspond with W. Wu regarding additional service of objection (0.2) | 0.70 | 445.00 | 311.50 |
| 04/11/2019 | LAD4 | Review B. Rosen's (Proskauer) comments to stipulation on joint prosecution (.50); t/c E. Weisfelner (Brown Rosen) regarding update on process (.30); t/c J. Bliss regarding claims based on swaps (.20); t/c B. Rosen, E. Weisfelner, A. Bongartz regarding stipulation (.30); t/c P. Friedman (O'Melveny) regarding claims against individuals (.20); t/c D. Mack (Drivetrain) regarding update on negotiations (.20); revise stipulation (1.40); prepare objection to HTA stipulation (.50); 3 additional calls with E. Weisfelner regarding stipulation (.90) | 4.50 | 1,500.00 | 6,750.00 |
| 04/11/2019 | WW6 | Additional service of Committee's objection to approve stipulation regarding tolling of statute of limitations (.8); revise case calendar (.4) | 1.20 | 185.00 | 222.00 |
| 04/12/2019 | AB21 | Update case calendar (0.9); correspond with W. Wu regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |
| 04/12/2019 | JK21 | Electronically file with the court urgent motion to further extend briefing schedule regarding section 926(a) motion (0.3); correspond with the court regarding proposed order to further extend briefing schedule (0.2); electronically serve urgent motion to further extend briefing schedule regarding section 926(a) motion (0.2) | 0.70 | 445.00 | 311.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | LAD4 | T/c N. Bassett regarding update on third party claims (.20); t/c E. Weisfelner (Brown Rudnick) (3) regarding lists for claims and stipulation comments (.70); t/c E. Weisfelner and B. Rosen (Proskauer) regarding new language in stipulation (.40); t/c R. Keller (US Bank counsel), B. Rosen (Proskauer), S. Beville (Brown Rudnick), and N. Bassett regarding tolling agreement for PRIFA bonds (.20); review same issues (.70); t/c J. Levitan (Proskauer) and N. Bassett regarding Proskauer list (.40); t/c E. Weisfelner and members of Special Claims Committee regarding third party claims (.50); t/c D. Mack (Drivetrain) regarding same (.30); t/c S. Millman (Stroock) regarding update on section 926 process (.20); review Banco Popular role in 2014 offering (.80) | 4.40 | 1,500.00 | 6,600.00 |
| 04/12/2019 | WW6 | Revise case calendar (1.6); prepare certificate of service for Committee's objection to Hein's motion to appoint modest size bondholder committee (.6); electronically file same (.2); prepare certificate of service for urgent consented to motion of plaintiffs for extension of response deadline to certain intervening defendants' counterclaims (.6); electronically file same (.2) | 3.20 | 185.00 | 592.00 |
| 04/13/2019 | LAD4 | Analyze third party claims on Brown Rudnick's list (2.60); revise stipulation for section 926/derivative process (2.10) | 4.70 | 1,500.00 | 7,050.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2019 | LAD4 | Continue to revise stipulation (several drafts) (1.90); t/c S. Millman (Stroock) regarding special counsel (.20); t/c D. Mack regarding same (.20); t/c A. Velazquez (SEIU)regarding same (.30); t/c E. Weisfelner (Brown Rudnick), A. Bongartz, N. Bassett regarding stipulation (.50); group call with Brown Rudnick team (S. Beville (Brown Rudnick), T. Axelrod) and N. Bassett, I. Goldstein regarding general avoidance actions (.60); additional call E. Weisfelner regarding FOMB final position (.20); t/c A. Bongartz regarding same (.4); numerous emails to Paul Hastings team (N. Bassett, A. Bongartz, I. Goldstein) regarding same (.50); review guidelines for regular avoidance actions (1.80) | 6.60 | 1,500.00 | 9,900.00 |
| 04/15/2019 | AB21 | Correspond with W. Wu regarding committee case calendar and upcoming deadlines (0.1); revise case calendar (0.2) | 0.30 | 1,200.00 | 360.00 |
| 04/15/2019 | JK21 | Correspond with W. Wu regarding certificates of service regarding urgent motion to extend briefing schedule | 0.20 | 445.00 | 89.00 |
| 04/15/2019 | LAD4 | Review/edit our objection to conditional GO procedure (.90); continue negotiations of stipulation with E. Weisfelner (Brown Rudnick) (3.10); handle subcommittee call with D. Mack (Drivetrain), M. Richard (AFT), P. Dechiria (SEIU) regarding same (.80); t/c J. Levitan (Proskauer) regarding claims to be asserted (.40); extensive review/comments on derivative standing draft motion (4.60); Paul Hastings team call regarding same with N. Bassett, A. Bongartz, J. Bliss, I. Goldstein (.60); t/c B. Rosen (2) regarding comments to stipulation (.30) | 10.70 | 1,500.00 | 16,050.00 |

The Commonwealth of Puerto Rico                                         Page 13
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2019 | WW6 | Revise case calendar (.2); draft certificate of service for urgent motion to extend briefing schedule regarding appointment of trustee (.4); electronically file same with court (0.2); draft certificate of service for objection to HTA regarding tolling statute of limitations (.4); electronically file same with court (0.2); draft certificate of service for urgent joint motion to further extend briefing schedule regarding motion to appoint trustee (.4); electronically file same with court (0.2) | 2.00 | 185.00 | 370.00 |
| 04/16/2019 | JK21 | Revise case calendar with matters scheduled for April 24, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 04/16/2019 | LAD4 | Emails to E. Weisfelner regarding exhibits (.20); email to N. Bassett regarding same (.10); numerous calls E. Weisfelner regarding stipulation and related issues (.8); t/c E. Weisfelner and A. Bongartz regarding same (.1); continue to prepare derivative motion (several drafts) (4.80); t/c N. Bassett, I. Goldstein, A. Bongartz, J. Bliss regarding same (.30); t/c A. Velazquez (SEIU) regarding same (.30); t/c S. Millman (AFT) regarding same (.10) | 6.70 | 1,500.00 | 10,050.00 |
| 04/16/2019 | WW6 | Revise case calendar (1.4); correspond with the court regarding revised proposed order on motion under sections 105(a) and 502 (.4) | 1.80 | 185.00 | 333.00 |
| 04/17/2019 | AB21 | Update case calendar regarding critical dates and deadlines | 0.30 | 1,200.00 | 360.00 |
| 04/17/2019 | JK21 | Electronically file with the court informative motion regarding consensual extension of deadline for AAFAF to respond to motion to approve stipulation (0.3); electronically serve informative motion regarding consensual extension of deadline for AAFAF to respond to motion to approve stipulation (0.2) | 0.50 | 445.00 | 222.50 |

The Commonwealth of Puerto Rico                                           Page 14
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | LAD4 | Final review/changes to derivative standing motion (2.10); t/c P. Friedman (O'Melveny) regarding comments on stipulation (.60); t/c R. Keller (US Bank) regarding tolling agreement (.40); t/c J. Levitan (Proskauer) regarding update on Proskauer list issues (.30); analyze issues for settlement of AAFAF objection to stipulation (2.10); prepare response to objection (2.80) | 8.30 | 1,500.00 | 12,450.00 |
| 04/17/2019 | WW6 | Review informative motion regarding extension of AAFAF's deadline to object to stipulation regarding joint prosecution (.2); electronically file same with court (.3) | 0.50 | 185.00 | 92.50 |
| 04/17/2019 | WW6 | Additional service of urgent joint motion to extend deadline for Committee to file reply regarding stipulation (.7); additional service of motion to pursue Commonwealth causes of action (.9); additional service of urgent motion to file under seal (.7); additional service of urgent motion to exceed the page limit (.6) | 2.90 | 185.00 | 536.50 |
| 04/17/2019 | WW6 | Revise case calendar (.2) | 0.20 | 185.00 | 37.00 |
| 04/18/2019 | WW6 | Additional service of reply in support of stipulation regarding joint prosecution (1.2); additional service of informative motion regarding April 18, 2019 hearing (.6); additional service of informative motion regarding extension of AAFAF's deadline to object to stipulation regarding joint prosecution (.6) | 2.40 | 185.00 | 444.00 |
| 04/19/2019 | LAD4 | Analyze derivative standing issues (3.70); revise stipulation (1.40); revise HTA tolling stipulation (1.10); long calls with John Arrastia (Genovese) regarding background on certain issues (.90) | 7.10 | 1,500.00 | 10,650.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2019 | LAD4 | Call with Genovese team (J. Arrastia), J. Genovese, and colleagues) and J. Bliss, N. Bassett, A. Bongartz, I. Goldstein, Z. Zwillinger, and J. Casillas (CST Law) regarding planning reply and next steps (1.0); review reply filed by FOMB to derivative motion (1.30); prepare outline of issues (2.10); review other responses (Ambac, National, etc.) (1.10) | 5.50 | 1,500.00 | 8,250.00 |
| 04/21/2019 | LAD4 | Analyze reply arguments (2.40); t/c J. Bliss, A. Bongartz, N. Bassett, I. Goldstein, and Z. Zwillinger regarding same (.4); various emails to J. Levitan (Proskauer) regarding section 544 issues (.30); several calls J. Arrastia (Genovese) regarding background information (.60) | 3.70 | 1,500.00 | 5,550.00 |
| 04/22/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 04/22/2019 | JK21 | Review urgent motion to file under seal reply in support of motion to pursue causes of action (0.2); electronically file with the court urgent motion to file under seal reply in support of motion to pursue causes of action (0.3); electronically serve urgent motion to file under seal reply in support of motion to pursue causes of action (0.2); correspond with the court regarding proposed order to seal reply in support of motion to pursue causes of action (0.2) | 0.90 | 445.00 | 400.50 |
| 04/22/2019 | JK21 | Electronically file with the court amended informative motion regarding April 24-25, 2019 omnibus hearing (0.3); electronically serve amended informative motion regarding April 24-25, 2019 omnibus hearing (0.2) | 0.50 | 445.00 | 222.50 |
| 04/22/2019 | JK21 | Review informative motion to file revised stipulation regarding joint prosecution (0.2); electronically file with the court informative motion to file revised stipulation regarding joint prosecution (0.3); electronically serve informative motion to file revised stipulation regarding joint prosecution (0.2) | 0.70 | 445.00 | 311.50 |

The Commonwealth of Puerto Rico                                                                          Page 16
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | LAD4 | Extensive review/edit of reply for 926 motion (3.90); prepare oral argument/exhibits for hearing (3.80) | 7.70 | 1,500.00 | 11,550.00 |
| 04/23/2019 | JK21 | Revise case calendar (0.1); correspond with W. Wu regarding deadlines for the case calendar (0.3) | 0.40 | 445.00 | 178.00 |
| 04/23/2019 | WW6 | Additional service of amended informative motion regarding April 24-25, 2019 hearing (.6); additional service of informative motion of Oversight Board and Committee regarding list of parties filling notices of participation (1.3); prepare certificate of service for informative motion regarding April 18, 2019 hearing and informative motion regarding revised stipulation for joint prosecution of debtor causes of action (.6); electronically file same with court (.2); prepare certificate of service for committee's omnibus reply in support of motion for approval of stipulation regarding joint prosecution of debtor causes of action (.4); electronically file same with court (.2) | 3.30 | 185.00 | 610.50 |
| 04/24/2019 | JK21 | Correspond with W. Wu regarding deadlines for the case calendar | 0.20 | 445.00 | 89.00 |
| 04/24/2019 | WW6 | Review updated master service list as of April 22, 2019 (.6); revise case calendar (.3); prepare certificate of service for pleadings filed on April 22, 2019 (1.6); electronically file same with court (.4) | 2.90 | 185.00 | 536.50 |
| 04/25/2019 | AB21 | Revise list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 04/25/2019 | JK21 | Correspond with interested party (Jones Day) regarding service of documents to the Committee | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                          Page 17
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2019 | JK21 | Review informative motion regarding final stipulation for joint prosecution (0.2); electronically file with the court informative motion regarding final stipulation for joint prosecution (0.3); electronically serve informative motion regarding final stipulation for joint prosecution (0.3); correspond with the court regarding proposed final stipulation (0.2); correspond with W. Wu regarding additional service of same (0.1) | 1.10 | 445.00 | 489.50 |
| 04/25/2019 | LAD4 | Prepare for team call regarding joint prosecution project (.50); t/c. Flaton (Zolfo Cooper) regarding feedback (.30); call with Paul Hastings team (A. Bongartz, N. Bassett, J. Bliss) and Zolfo Cooper team (S. Martinez, C. Flaton) regarding joint prosecution of claims process (.50); t/c J. Jonas (Brown Rudnick), T. Axelrod (Brown Rudnick), R. Sierra (Brown Rudnick), N. Bassett, J. Bliss, I. Goldstein, S. Martínez (Zolfo Cooper) regarding avoidance action game plan (.40); t/c D. Mack (Drivetrain) regarding update on joint prosecution project and stay issues (.40); review/edit garden variety avoidance form complaint (.70); review First Circuit stay request by FOMB (.80); long email to the Committee regarding same (1.20) | 4.80 | 1,500.00 | 7,200.00 |
| 04/26/2019 | AB21 | Conference with D. Barron regarding open issues for Committee (0.4); correspond with I. Goldstein regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/26/2019 | DEB4 | Conference with A. Bongartz regarding open issues and workstreams (0.4) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico                                     Page 18
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | LAD4 | T/c P. DeChiria (Cohen Weiss) regarding FOMB stay motion (.20); t/c S. Millman (Stroock) regarding same (.20); t/c S. Kinnaird and N. Mollen regarding same (.30); review & edit draft First Circuit response (1.10); t/c J. Arrastia (Genovese) regarding update on discussions with Brown Rudnick (.30); email to E. Weisfelner (Brown Rudnick) regarding Genovese role (.50) | 2.60 | 1,500.00 | 3,900.00 |
| 04/26/2019 | WW6 | Revise case calendar (.2); additional service of urgent motion to further extend briefing schedule regarding appointment of trustee (.7) | 0.90 | 185.00 | 166.50 |
| 04/27/2019 | LAD4 | Various emails with C. Castaldi (Brown Rudnick) and N. Bassett about open tolling agreements (including US Bank) (.30); emails to P. Friedman (O'Melveny) and B. Rosen (Proskauer) regarding global tolling agreement (.60); comments on same (1.20) | 2.10 | 1,500.00 | 3,150.00 |
| 04/28/2019 | AB21 | Update case calendar for Puerto Rico team | 0.30 | 1,200.00 | 360.00 |
| 04/28/2019 | LAD4 | T/c S. Beville (Brown Rudnick) and J. Arrastia (Genovese) regarding open process issues (.30); review Proskauer complaint regarding lien avoidance (1.40); email to J. Levitan (Proskauer) regarding same (.30); comment on Genovese retention application (.50) | 2.50 | 1,500.00 | 3,750.00 |
| 04/29/2019 | AB21 | Revise Paul Hastings team calendar (0.3); correspond with W. Wu regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/29/2019 | LAD4 | Revise PRIFA tolling agreement (.40); further edits to Proskauer complaint (.70); t/c M. Bienenstock (Proskauer) regarding Aurelius stay issue (.30); review edits of Proskauer lien avoidance complaint by J. Bliss (.70); t/c M. Kahn regarding PRIFA bonds (.20); t/c A. Velazquez (SEIU) regarding First Circuit stay (.30); review clawback complaints and suggest changes to some counts (1.90) | 4.50 | 1,500.00 | 6,750.00 |

The Commonwealth of Puerto Rico                                         Page 19
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | WW6 | Revise case calendar (1.2); prepare certificate of service for partial joinder regarding the Financial Oversight and Management Board's Motion to Dismiss or Strike Counterclaims (.7); electronically file same (.2) | 2.10 | 185.00 | 388.50 |
| 04/30/2019 | AB21 | Update list of open issues for Committee | 0.30 | 1,200.00 | 360.00 |
| 04/30/2019 | JK21 | Correspond with W. Wu regarding case calendar updates | 0.20 | 445.00 | 89.00 |
| 04/30/2019 | JK21 | Electronically file with the court application to retain Genovese Joblove (0.3); electronically serve application to retain Genovese Joblove (0.2); correspond with the court regarding proposed order regarding retention of Genovese Joblove (0.2) | 0.70 | 445.00 | 311.50 |
| 04/30/2019 | LAD4 | Analyze adding guarantee issues to Proskauer complaint (1.40); t/c Elliot Stevens (Proskauer) and A. Bongartz regarding same (.40); t/c (2) R. Keller (counsel to US Bank) regarding tolling agreement (.70); revisions to US Bank tolling agreement (.40); review alternative counts for complaints (2.60); t/c J. Bliss and M. Kahn regarding lien challenge (.1) | 5.60 | 1,500.00 | 8,400.00 |
| 04/30/2019 | WW6 | Revise case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 04/30/2019 | WW6 | Prepare certificate of service for informative motion regarding May 1, 2019 hearing (.6); electronically file same with court (.3) | 0.90 | 185.00 | 166.50 |
| 04/30/2019 | WW6 | Prepare certificate of service for joint informative motion regarding stipulation for joint prosecution of causes of action (.6); electronically file same with court (.2) | 0.80 | 185.00 | 148.00 |
| 04/30/2019 | WW6 | Additional service of retention application of Genovese, Joblove & Battista (1.3) | 1.30 | 185.00 | 240.50 |
| | | **Subtotal: B110  Case Administration** | **226.30** | | **264,474.50** |

**B113    Pleadings Review**

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2196797

Page 20

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.8) | 1.20 | 185.00 | 222.00 |
| 04/02/2019 | AB21 | Review correspondence from W. Wu regarding latest update on pleadings and filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 04/02/2019 | JK21 | Update Rule 2019 verified statement summary chart (0.4); correspond with D. Barron regarding updated Rule 2019 summary chart (0.1) | 0.50 | 445.00 | 222.50 |
| 04/02/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with D. Barron regarding pleadings filed in title III, adversary proceedings, and appeal cases by the committee since January 2019 (.6) | 0.90 | 185.00 | 166.50 |
| 04/03/2019 | AB21 | Review correspondence from W. Wu regarding recent case filings | 0.30 | 1,200.00 | 360.00 |
| 04/03/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/04/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/05/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/08/2019 | DEB4 | Correspond with A. Bongartz and D. Cash regarding pro se First Circuit motion | 0.10 | 935.00 | 93.50 |
| 04/08/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                     Page 21
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 04/10/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/11/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/12/2019 | AB21 | Review recent filings in title III cases, including extension of administrative expense bar date (0.5); correspond with L. Despins regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 04/12/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with I. Goldstein, D. Barron and N. Bassett regarding objections to Rule 1007 motion (.3) | 0.60 | 185.00 | 111.00 |
| 04/15/2019 | JK21 | Review joint urgent motion to further extend briefing schedule (0.2); electronically file with the court joint urgent motion to further extend briefing schedule (0.3); electronically serve joint urgent motion (0.3); correspond with the court regarding proposed order to extend briefing schedule (0.2) | 1.00 | 445.00 | 445.00 |
| 04/15/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/16/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.8) | 1.20 | 185.00 | 222.00 |
| 04/17/2019 | AB21 | Review correspondence from W. Wu regarding recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 22
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 04/18/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); review omnibus claim objections twenty through thirty-three for M. Comerford (.8) | 1.10 | 185.00 | 203.50 |
| 04/19/2019 | WW6 | Review title III cases and related adversary proceedings for critical dates | 0.30 | 185.00 | 55.50 |
| 04/22/2019 | DDC1 | Review informative motions filed in preparation for April 24, 2019 omnibus hearing | 0.90 | 735.00 | 661.50 |
| 04/22/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/23/2019 | DEB4 | Correspond with L. Despins regarding recent filings | 0.10 | 935.00 | 93.50 |
| 04/23/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 04/24/2019 | JK21 | Review docket sheet for recently filed certificates of service regarding causes of actions | 0.60 | 445.00 | 267.00 |
| 04/24/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/25/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/26/2019 | AB21 | Review correspondence from W. Wu regarding docket and recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |
| 04/26/2019 | DEB4 | Correspond with L. Despins regarding recent pleadings | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 04/29/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.8) | 1.10 | 185.00 | 203.50 |
| 04/30/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| | | **Subtotal: B113  Pleadings Review** | **17.40** | | **6,109.00** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Correspond with D. Barron regarding next Committee update email (0.2); revise same (0.3); correspond with L. Despins regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 04/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.90 | 735.00 | 661.50 |
| 04/01/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.1); revise same (0.6); correspond with A. Bongartz regarding congressional letter (0.1) | 0.80 | 935.00 | 748.00 |
| 04/02/2019 | AB21 | Telephone conference with D. Barron regarding update to Committee on Title III cases (0.1); revise update email to Committee (1.0); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 04/02/2019 | DDC1 | Draft Committee update email regarding recent developments (4.3); conference with D. Barron regarding same (.2) | 4.50 | 735.00 | 3,307.50 |
| 04/02/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                    Page 24
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | DEB4 | Conference with A. Bongartz regarding committee update email (0.1); revise same (0.8); follow up email with A. Bongartz regarding same (0.1); conference with D. Cash regarding congressional letter in same (0.2) | 1.20 | 935.00 | 1,122.00 |
| 04/03/2019 | AB21 | Correspond with Committee regarding updates on recent developments in Title III cases (0.3); correspond with D. Barron regarding updates for next Committee email (0.3) | 0.60 | 1,200.00 | 720.00 |
| 04/03/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 04/03/2019 | DEB4 | Draft section of next committee update email (0.5); correspond with A. Buscarino regarding chart to be included in same (0.1); correspond with D. Cash regarding next committee update email (0.3) | 0.90 | 935.00 | 841.50 |
| 04/04/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases and next Committee call (1.6); correspond with D. Barron regarding same (0.3); correspond with L. Despins regarding same (0.2); correspond with D. Barron and S. Martinez (Zolfo Cooper) regarding agenda for Committee call (0.1); correspond with L. Despins regarding next Committee call (0.1) | 2.30 | 1,200.00 | 2,760.00 |
| 04/04/2019 | DDC1 | Draft Committee update email regarding recent developments | 4.30 | 735.00 | 3,160.50 |
| 04/04/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 04/05/2019 | AB21 | Revise Committee update email (1.7); correspond with D. Barron regarding same (0.3); correspond with L. Despins regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 04/05/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.20 | 735.00 | 1,617.00 |
| 04/05/2019 | DEB4 | Correspond with D. Cash regarding committee update email (0.1); revise same (0.8) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | AB21 | Telephone conferences with D. Barron regarding next Committee update email (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/08/2019 | DDC1 | Conference with D. Barron regarding Committee update email (.2); revise Committee update email per comments from D. Barron (.7) | 0.90 | 735.00 | 661.50 |
| 04/08/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.00 | 735.00 | 1,470.00 |
| 04/08/2019 | DEB4 | Conferences with A. Bongartz regarding upcoming Committee update emails (0.1); conference with D. Cash regarding same (0.2); revise draft Committee update email (0.3) | 0.60 | 935.00 | 561.00 |
| 04/08/2019 | MEC5 | Correspond with A. Bongartz regarding deadlines in cases in connection with Committee update and involvement | 0.10 | 1,250.00 | 125.00 |
| 04/09/2019 | AB21 | Revise Committee update email (0.8); correspond with D. Barron regarding same (0.1); correspond with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 04/09/2019 | DDC1 | Draft Committee update email regarding recent developments | 4.10 | 735.00 | 3,013.50 |
| 04/09/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.30 | 935.00 | 280.50 |
| 04/09/2019 | DEB4 | Draft agenda for next committee meeting (0.3); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez regarding same (0.1) | 0.70 | 935.00 | 654.50 |
| 04/10/2019 | AB21 | Revise Committee update emails (1.3); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with D. Cash regarding same (0.1) | 1.60 | 1,200.00 | 1,920.00 |
| 04/10/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.30 | 735.00 | 3,160.50 |

The Commonwealth of Puerto Rico                                                      Page 26
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 04/10/2019 | JK21 | Update information and email for committee members | 0.20 | 445.00 | 89.00 |
| 04/11/2019 | AB21 | Revise Committee update emails (1.2); telephone conference with D. Cash regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 04/11/2019 | DDC1 | Revise Committee update email | 0.30 | 735.00 | 220.50 |
| 04/11/2019 | DDC1 | Draft Committee update email regarding recent case developments (1.8); telephone conference with A. Bongartz regarding same (.1) | 1.90 | 735.00 | 1,396.50 |
| 04/12/2019 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.5); conference with D. Cash regarding next update email for Committee (0.1) | 0.60 | 1,200.00 | 720.00 |
| 04/12/2019 | DDC1 | Draft Committee update email regarding recent developments (1.6); conference with A. Bongartz regarding same (.1) | 1.70 | 735.00 | 1,249.50 |
| 04/15/2019 | AB21 | Prepare notes for Committee call regarding selection of conflicts counsel for pursuing causes of action (1.1); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.4) | 1.70 | 1,200.00 | 2,040.00 |
| 04/15/2019 | AB21 | Correspond with D. Cash regarding next Committee update email | 0.20 | 1,200.00 | 240.00 |
| 04/15/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.3); correspond with A. Bongartz regarding same (.2) | 3.50 | 735.00 | 2,572.50 |
| 04/16/2019 | AB21 | Revise Committee update email (0.3); correspond with D. Cash and M. Comerford regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/16/2019 | DDC1 | Draft Committee update email regarding recent developments | 1.80 | 735.00 | 1,323.00 |

The Commonwealth of Puerto Rico                                          Page 27
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | AB21 | Prepare notes for Committee update call (0.4); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding update in Title III cases (0.3); revise agenda for in-person Committee meeting (0.2); correspond with L. Despins and A. Velazquez (SEIU) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 04/17/2019 | AB21 | Review draft Committee update email (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/17/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.20 | 735.00 | 3,087.00 |
| 04/17/2019 | JK21 | Correspond with A. Bongartz regarding April 17, 2019 committee call | 0.10 | 445.00 | 44.50 |
| 04/18/2019 | DDC1 | Draft Committee update email regarding recent case development | 0.50 | 735.00 | 367.50 |
| 04/19/2019 | DDC1 | Revise Committee update email incorporating comments from M. Comerford | 0.60 | 735.00 | 441.00 |
| 04/19/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.80 | 735.00 | 2,058.00 |
| 04/20/2019 | DDC1 | Summarize objections to Committee's Section 926 motion for email to Committee | 1.80 | 735.00 | 1,323.00 |
| 04/21/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/22/2019 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,200.00 | 120.00 |
| 04/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 0.50 | 735.00 | 367.50 |
| 04/23/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.2); conference with D. Barron regarding same (.1) | 2.30 | 735.00 | 1,690.50 |
| 04/23/2019 | DDC1 | Revise Committee update email regarding recent case developments | 0.60 | 735.00 | 441.00 |

The Commonwealth of Puerto Rico                                            Page 28
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | DEB4 | Conferences with A. Bongartz regarding Committee update email (0.1); conference with D. Cash regarding same (0.1); revise same (0.5) | 0.70 | 935.00 | 654.50 |
| 04/24/2019 | DDC1 | Draft Committee update email regarding recent case developments (3.6); conference with D. Barron regarding same (.2) | 3.80 | 735.00 | 2,793.00 |
| 04/24/2019 | DDC1 | Review dockets of adversary proceedings for discussion in Committee update email | 1.20 | 735.00 | 882.00 |
| 04/24/2019 | DEB4 | Conference with D. Cash regarding committee update email (0.2); revise same (1.9); conference with A. Bongartz regarding same (0.1); correspond with Committee regarding Committee call (0.1) | 2.30 | 935.00 | 2,150.50 |
| 04/25/2019 | AB21 | Revise Committee update emails (0.8); correspond with L. Despins regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 04/25/2019 | AB21 | Telephone conference with D. Barron regarding agenda for next Committee call (0.1); correspond with D. Barron and D. Cash regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 04/25/2019 | DDC1 | Draft annotated agenda for Committee meeting | 1.10 | 735.00 | 808.50 |
| 04/25/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.00 | 735.00 | 1,470.00 |
| 04/26/2019 | AB21 | Revise Committee update email (1.3); telephone conferences with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 04/26/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 04/26/2019 | DEB4 | Correspond with D. Cash regarding next committee update email (0.2); conferences with A. Bongartz regarding same (0.1); revise draft of same (0.8) | 1.10 | 935.00 | 1,028.50 |
| 04/29/2019 | DDC1 | Prepare Committee meeting minutes | 0.70 | 735.00 | 514.50 |
| 04/29/2019 | DDC1 | Prepare Committee update email regarding recent developments (3.2); conference with D. Barron regarding same (.2) | 3.40 | 735.00 | 2,499.00 |

The Commonwealth of Puerto Rico                                                          Page 29
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | DEB4 | Conference with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 04/30/2019 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (1.1); correspond with L. Despins regarding same (0.2); telephone conference with D. Barron regarding same (0.1) | 1.40 | 1,200.00 | 1,680.00 |
| 04/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.80 | 735.00 | 1,323.00 |
| 04/30/2019 | DDC1 | Summarize pleadings regarding stay of First Circuit mandate for Committee update email | 1.30 | 735.00 | 955.50 |
| 04/30/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (0.2); conference with A. Bongartz regarding same (0.1); prepare same (1.0) | 1.30 | 935.00 | 1,215.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **96.80** | | **82,985.00** |

**B155    Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | JK21 | Revise case calendar regarding matters set for April 24, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |
| 04/16/2019 | JK21 | Prepare informative motion regarding April 24-25, 2019 omnibus hearing | 0.80 | 445.00 | 356.00 |
| 04/17/2019 | AB21 | Correspond with J. Kuo regarding informative motion for April 18, 2019 hearing on stipulation regarding joint prosecution | 0.10 | 1,200.00 | 120.00 |
| 04/17/2019 | DDC1 | Review informative motions regarding attendance at April 18, 2019 hearing | 0.80 | 735.00 | 588.00 |
| 04/17/2019 | JK21 | Revise informative motion regarding April 24-25, 2019 omnibus hearing | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                               Page 30
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | JK21 | Prepare proposed order regarding electronic devices for April 18, 2019 hearing (0.2); prepare informative motion for April 18, 2019 hearing (0.3); electronically file with the court informative motion for April 18, 2019 hearing (0.3); electronically serve informative motion for April 18, 2019 hearing (0.2) | 1.00 | 445.00 | 445.00 |
| 04/17/2019 | MEC5 | Review draft agenda for 4/24/19 hearing from M. Zerjal (Proskauer) (.4); correspond with L. Despins regarding same (.3) | 0.70 | 1,250.00 | 875.00 |
| 04/17/2019 | WW6 | Prepare reference materials for April 18, 2019 hearing regarding stipulation for A. Bongartz (1.2) | 1.20 | 185.00 | 222.00 |
| 04/18/2019 | AB21 | Prepare outline for hearing on approval of stipulation regarding joint prosecution (2.6); correspond with W. Wu regarding same (0.3); conferences with L. Despins regarding same (1.6); attend hearing and related discussions (2.0); post-mortem with L. Despins regarding same (0.8); prepare notes regarding same (.3) | 7.60 | 1,200.00 | 9,120.00 |
| 04/18/2019 | IG1 | Telephone conference with A. Bongartz regarding reply in support of causes of action motion | 0.20 | 815.00 | 163.00 |
| 04/18/2019 | LAD4 | Prepare outline for hearing (partly with A. Bongartz) (2.20); hearing on stipulation in SDNY (2.0); post-mortem with A. Bongartz (.80); t/c E. Weisfelner (Brown Rudnick) regarding subject claims (.30); review additional potential changes to stipulation (1.20); meeting with J. Bliss and Z. Zwillinger regarding avoidance issues and Rule 19 joinder (.2) | 6.70 | 1,500.00 | 10,050.00 |
| 04/18/2019 | MEC5 | Review comments to 4/24/19 hearing agenda from L. Despins (.2); correspond with M. Zerjal (Proskauer) regarding same (.4) | 0.60 | 1,250.00 | 750.00 |
| 04/18/2019 | NAB | Emails with L. Despins regarding hearing preparations (.5); review cases in connection with same (.4) | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                    Page 31
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | WW6 | Prepare reference materials for April 18, 2019 hearing for A. Bongartz | 2.40 | 185.00 | 444.00 |
| 04/19/2019 | AB21 | Revise informative motion for April 24-25, 2019 omnibus hearing (0.2); correspond with W. Wu regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/19/2019 | MEC5 | Correspond with L. Despins regarding court hearing agenda and open issues | 0.30 | 1,250.00 | 375.00 |
| 04/19/2019 | WW6 | Review informative motion regarding April 24 -25, 2019 omnibus hearing (.1); correspond with A. Bongartz regarding same (.1); electronically file same with the court (.3); electronically serve same (.4); additional service of same (.8) | 1.70 | 185.00 | 314.50 |
| 04/21/2019 | AB21 | Correspond with L. Despins and J. Arrastia (Genovese) regarding preparation for April 24, 2019 omnibus hearing (0.2); prepare amendment to related informative motion (0.2) | 0.40 | 1,200.00 | 480.00 |
| 04/22/2019 | AB21 | Telephone conference with A. Aneses (CST Law) regarding preparation for April 24, 2019 omnibus hearing (0.1); correspond with W. Wu regarding same (0.2); correspond with L. Despins regarding same (0.1); review hearing agenda and index for reference materials (0.3); finalize informative motion for hearing (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.90 | 1,200.00 | 1,080.00 |
| 04/22/2019 | MEC5 | Review final agenda for 4/24/19 - 4/25/19 hearing (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| 04/23/2019 | DDC1 | Review late-filed informative motions regarding April 24, 2019 omnibus hearing | 0.30 | 735.00 | 220.50 |
| 04/23/2019 | JK21 | Correspond with J. Perez (CST Law) regarding April 18, 2019 hearing transcript | 0.20 | 445.00 | 89.00 |
| 04/23/2019 | LAD4 | Review documents, cases, exhibits to prepare outlines for hearing on 4/24 (including Hein motion, conditional GO motion, derivative standing motion) | 5.10 | 1,500.00 | 7,650.00 |

The Commonwealth of Puerto Rico                                                          Page 32
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | MEC5 | Review revised hearing agenda filed with Court (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 04/23/2019 | NAB | Review certain cases and responsive pleadings in preparation for hearing on avoidance action stipulation and standing motion (.8); email with K. Rookard regarding same (.3); emails with L. Despins regarding same (.2); further preparations for hearing per L. Despins' input (.5); review draft clawback complaint (.7); review proposed revisions to tolling agreement (.3) | 2.80 | 1,200.00 | 3,360.00 |
| 04/24/2019 | IG1 | Listen to hearing regarding claim objection procedures, approval of stipulation regarding litigation, and motion for appointment of a trustee and derivative standing | 4.10 | 815.00 | 3,341.50 |
| 04/24/2019 | NAB | Attend portions of hearing telephonically on motion for standing to pursue avoidance actions (1.2) | 1.20 | 1,200.00 | 1,440.00 |
| 04/25/2019 | WW6 | Additional service of informative motion regarding May 1, 2019 hearing | 0.60 | 185.00 | 111.00 |
| 04/30/2019 | DDC1 | Review informative motions regarding May 2, 2019 hearing | 0.40 | 735.00 | 294.00 |
| | | **Subtotal: B155 Court Hearings** | **42.50** | | **44,506.50** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Correspond with C. Edge regarding Paul Hastings' March 2019 fee statement | 0.10 | 1,200.00 | 120.00 |
| 04/03/2019 | AB21 | Revise summary charts of Paul Hastings' February 2019 fee statements and related documents | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                          Page 33
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | AB21 | Prepare motion to compel payment of Committee professional fees and related motion to expedite (1.4); correspond with L. Despins regarding same (0.1); review correspondence from L. Despins and L. Marini (MPM Law) regarding same (0.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with S. Martinez regarding same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 04/11/2019 | DEB4 | Correspond with A. Bongartz regarding motion to expedite motion to compel payment of fees | 0.10 | 935.00 | 93.50 |
| 04/11/2019 | KAT2 | Analyze disclosures for sixth supplemental declaration | 0.30 | 830.00 | 249.00 |
| 04/11/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 0.70 | 830.00 | 581.00 |
| 04/11/2019 | KAT2 | Review correspondence from D. Verdon and J. Robinson regarding new hires and new matters in connection with supplemental declaration | 0.20 | 830.00 | 166.00 |
| 04/16/2019 | KAT2 | Review input from A. Bongartz, A. Lao, and D. Verdon regarding new hires for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 04/25/2019 | KAT2 | Review correspondence from A. Bongartz regarding new hires and new matters in connection with next supplemental declaration | 0.10 | 830.00 | 83.00 |
| 04/25/2019 | KAT2 | Prepare sixth supplemental declaration | 1.10 | 830.00 | 913.00 |
| 04/25/2019 | KAT2 | Correspond with J. Kuo regarding updated parties in interest list | 0.10 | 830.00 | 83.00 |
| 04/25/2019 | KAT2 | Prepare sixth interim fee application for period from February 1, 2019 through May 31, 2019 | 1.10 | 830.00 | 913.00 |
| 04/25/2019 | KAT2 | Review correspondence from D. Verdon and A. Lao regarding new hires and new matters in connection with next supplemental declaration | 0.50 | 830.00 | 415.00 |
| 04/27/2019 | AB21 | Review Paul Hastings' March 2019 fee statement | 1.60 | 1,200.00 | 1,920.00 |

The Commonwealth of Puerto Rico                                                      Page 34
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/28/2019 | AB21 | Continue review of Paul Hastings' March 2019 fee statements | 1.30 | 1,200.00 | 1,560.00 |
| 04/30/2019 | AB21 | Review Paul Hastings' March 2019 fee statement | 0.80 | 1,200.00 | 960.00 |
| 04/30/2019 | JK21 | Revise parties in interest list for conflicts | 6.40 | 445.00 | 2,848.00 |
| 04/30/2019 | KAT2 | Prepare sixth interim fee application for period from February 1, 2019 through May 31, 2019 | 0.20 | 830.00 | 166.00 |
| 04/30/2019 | KAT2 | Prepare sixth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 04/30/2019 | KAT2 | Correspond with J. Kuo regarding updated parties in interest list | 0.10 | 830.00 | 83.00 |
| 04/30/2019 | KAT2 | Review correspondence from D. Verdon regarding new hires in connection with next supplemental declaration | 0.10 | 830.00 | 83.00 |
| 04/30/2019 | KAT2 | Prepare summary of information regarding certain entities | 0.30 | 830.00 | 249.00 |
| 04/30/2019 | KAT2 | Correspond with J. White regarding additional parties in interest for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 04/30/2019 | KAT2 | Correspond with A. Bongartz regarding certain entities and plan forward | 0.10 | 830.00 | 83.00 |
| 04/30/2019 | KAT2 | Correspond with D. Hein regarding certain entities and plan forward | 0.10 | 830.00 | 83.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **18.60** | | **15,278.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | AB21 | Prepare amended budget for April 2019 (0.7); correspond with L. Despins regarding same (0.5); prepare email to fee subcommittee regarding same (0.7) | 1.90 | 1,200.00 | 2,280.00 |
| 04/08/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding amended April 2019 budget | 0.10 | 1,200.00 | 120.00 |
| 04/09/2019 | AB21 | Correspond with Committee regarding amended Paul Hastings' budget for April 2019 | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                        Page 35
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | AB21 | Finalize amended Paul Hastings budget for April 2019 (0.3); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with L. Despins regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 04/25/2019 | AB21 | Correspond with L. Despins regarding revisions to May 2019 budget | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B161  Budget** | **3.20** | | **3,840.00** |

**B165      Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | AB21 | Review Citibank engagement letters with Oversight Board (0.7); telephone conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.3); correspond with L. Despins regarding same (0.6) | 1.60 | 1,200.00 | 1,920.00 |
| 04/02/2019 | JK21 | Prepare summary chart of fifth interim fee applications by case professionals for A. Bongartz | 3.30 | 445.00 | 1,468.50 |
| 04/03/2019 | AB21 | Conference with S. Martinez (Zolfo Cooper) regarding Zolfo Cooper's fee statements (0.1); correspond with S. Martinez regarding same (0.1); telephone conference with L. Marini (MPM) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/04/2019 | AB21 | Telephone conference with A. Aneses (CST Law) regarding CST fee statements | 0.10 | 1,200.00 | 120.00 |
| 04/04/2019 | JK21 | Update summary chart of fifth interim fee applications of case professionals for A. Bongartz | 2.10 | 445.00 | 934.50 |
| 04/05/2019 | AB21 | Review Proskauer December 2018 fee statements (1.4); correspond with A. Aneses (CST Law) regarding CST February 2019 invoice (0.1) | 1.50 | 1,200.00 | 1,800.00 |
| 04/09/2019 | DEB4 | Correspond with A. Roman (Kroma) regarding January and February 2019 services | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | AB21 | Correspond with M. Guitian (Genovese) regarding Genovese retention application | 0.10 | 1,200.00 | 120.00 |
| 04/28/2019 | AB21 | Revise Genovese retention application (3.4); correspond with L. Despins regarding same (0.3); correspond with M. Guitian regarding same (0.3) | 4.00 | 1,200.00 | 4,800.00 |
| 04/29/2019 | AB21 | Revise Genovese retention application (2.6); correspond with L. Despins regarding same (0.5); correspond with M. Guitian (Genovese), J. Arrastia (Genovese) and J. Suarez (Genovese) regarding same (0.8); telephone conferences with J. Suarez regarding same (0.3); correspond with A. Velazquez (SEIU) regarding same (0.3); correspond with Committee regarding same (0.6) | 5.10 | 1,200.00 | 6,120.00 |
| 04/30/2019 | AB21 | Finalize Genovese retention application (1.3); correspond with J. Suarez (Genovese), M. Guitian (Genovese) and J. Arrastia (Genovese) regarding same (0.4); correspond with J. Kuo regarding filing of same (0.1) | 1.80 | 1,200.00 | 2,160.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **20.10** | | **20,016.50** |

**B180     Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | AB21 | Telephone conferences with J. Casillas (CST Law) regarding Puerto Rico statutes of limitation (0.2); review correspondence from J. Casillas regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/02/2019 | DEB4 | Correspond with L. Despins regarding list of covered entities (0.1); correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (0.2) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                                                    Page 37
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | NAB | Teleconference with S. Martinez (Zolfo Cooper), C. Flaton (Zolfo Cooper), L. Despins, A. Bongartz, and I. Goldstein regarding avoidance actions (1.0); further teleconference with same and M. Comerford regarding same and PREPA-related issues (.6); exchange emails with S. Beville (Brown Rudnick) regarding same (.5); teleconference with S. Beville (Brown Rudnick), S. Martinez (Zolfo Cooper), and L. Despins regarding avoidance action issues (1.0); further teleconference with S. Martinez, L. Despins, A. Bongartz, and I. Goldstein regarding same (.3); analyze certain issues related to avoidance actions (1.6); teleconference with J. Bliss regarding same (.2); revise draft tolling agreement (.5) | 5.70 | 1,200.00 | 6,840.00 |
| 04/03/2019 | AB21 | Telephone conference with N. Bassett regarding statutes of limitation and tolling thereof (0.2); review related emails from J. Casillas (CST Law) (.1); review issues regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 04/03/2019 | NAB | Teleconference with A. Papalarkis (Brown Rudnick) regarding avoidance action issues (.2); review tolling agreement and caselaw regarding same (.3); emails with L. Despins and J. Bliss regarding same (.2); review issues of Puerto Rico law regarding tolling and avoidance actions (.5); conference with A. Bongartz regarding same (.2); teleconference with S. Beville (Brown Rudnick) regarding avoidance action issues (.2); analyze strategy regarding same (.9); exchange emails with L. Despins regarding same (.2) | 2.70 | 1,200.00 | 3,240.00 |
| 04/04/2019 | DDC1 | Draft memo regarding insolvency analysis for purposes of avoidance actions | 2.80 | 735.00 | 2,058.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | NAB | Teleconference with L. Despins, J. Bliss, I. Goldstein, and A. Bongartz regarding avoidance action preparation (.3); participate in teleconference with L. Despins, I. Goldstein, and S. Beville (Brown Rudnick) regarding avoidance actions (.2); follow-up teleconference with L. Despins, I. Goldstein, and S. Martinez (Zolfo Cooper) regarding same (.2); teleconference with L. Despins, I. Goldstein, S. Martinez, and S. Beville (Brown Rudnick) regarding same (.5); prepare draft tolling agreement letter (.8); prepare summary of avoidance action criteria (.6); emails with L. Despins and S. Martinez (Zolfo Cooper) regarding same (.2); review draft urgent motion to compel discovery (.5); emails with L. Despins and S. Beville (Brown Rudnick) regarding same (.1) | 3.40 | 1,200.00 | 4,080.00 |
| 04/05/2019 | AB21 | Review list of potential avoidance actions provided by Proskauer and Brown Rudnick (0.8); telephone conference with L. Despins and J. Bliss regarding lien searches for Commonwealth (0.2); correspond with L. Despins and J. Bliss regarding same (0.3) | 1.30 | 1,200.00 | 1,560.00 |
| 04/05/2019 | DDC1 | Analyze caselaw regarding insolvency test for purposes of avoidance actions | 1.70 | 735.00 | 1,249.50 |
| 04/05/2019 | DEB4 | Correspond with Y. Hopkovitz regarding Bankruptcy Code section 926 motion precedent (0.1); review same (0.4); correspond with A. Bongartz regarding avoidance action lists from Proskauer (.1) | 0.60 | 935.00 | 561.00 |
| 04/05/2019 | IG1 | Email with R. Sierra regarding request to DTC (.10); review objection of P. Hein to motion for an order tolling statute of limitations (.10) | 0.20 | 815.00 | 163.00 |
| 04/05/2019 | NAB | Review preliminary avoidance action lists from Proskauer and Brown Rudnick (.4); email regarding same with I. Goldstein (.2) | 0.60 | 1,200.00 | 720.00 |
| 04/05/2019 | YH7 | Research precedent motions for appointment of trustee under section 926(a) of the Bankruptcy Code | 0.50 | 300.00 | 150.00 |

The Commonwealth of Puerto Rico                                                   Page 39
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/06/2019 | AB21 | Correspond with L. Despins regarding statute of limitation for Bankruptcy Code section 544 (0.1); telephone conference with D. Barron regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 04/06/2019 | DEB4 | Conference with A. Bongartz regarding section 546 of Bankruptcy Code (0.2); analyze case law in connection with same (4.3) | 4.50 | 935.00 | 4,207.50 |
| 04/06/2019 | NAB | Exchange emails with L. Despins, J. Bliss, A. Bongartz, and S. Martinez (Zolfo Cooper) regarding avoidance actions and preparation for meeting with Oversight Board counsel (.7); review preliminary avoidance action lists and draft outline of issues regarding same (.8); review revised draft of discovery motion for identities of bondholders (.3) | 1.80 | 1,200.00 | 2,160.00 |
| 04/07/2019 | AB21 | Review correspondence from L. Despins and N. Bassett regarding updates on avoidance action claims and lists provided by Proskauer and Brown Rudnick (0.4); telephone conference with L. Despins, N. Bassett, J. Bliss, I. Goldstein, and S. Maza regarding same (0.9); follow-up correspondence with N. Bassett regarding same (0.3); telephone conference with N. Bassett regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); analyze potential additional avoidance claims (0.5) | 2.40 | 1,200.00 | 2,880.00 |
| 04/07/2019 | AB21 | Correspond with D. Barron regarding statute of limitation (0.4); correspond with L. Despins regarding same (0.1); review additional pleadings in Title III cases regarding assertion of lien rights (0.4); correspond with L. Despins regarding same (0.1) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                             Page 40
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2019 | NAB | Review revised draft discovery motion (.4); exchange emails with L. Despins regarding same (.2); emails with T. Axelrod (Brown Rudnick) regarding same (.2); analyze draft avoidance action lists (.4); teleconference with L. Despins, A. Bongartz, J. Bliss, I. Goldstein, and S. Maza regarding same and preparations for meeting with Oversight Board (.9); prepare notes, outline, and related documents in advance of meeting with Oversight Board (3.2); email with L. Despins regarding same (.4); teleconference with A. Bongartz regarding same (.1); email to B. Rosen (Proskauer) and S. Beville (Brown Rudnick) regarding same (.3) | 6.10 | 1,200.00 | 7,320.00 |
| 04/08/2019 | AB21 | Conference with L. Despins and N. Bassett regarding stipulation for joint prosecution of causes of action with Oversight Board (0.3); prepare stipulation (4.7); correspond with L. Despins and N. Bassett regarding same (1.1) | 6.10 | 1,200.00 | 7,320.00 |
| 04/08/2019 | DEB4 | Correspond with L. Despins regarding case law in connection with Bankruptcy Rule 7001 and avoidance actions (0.4); correspond with S. Maza regarding same (0.3); analyze case law regarding same (4.1); draft outline of Bankruptcy Code section 926 motion (1.2) | 6.00 | 935.00 | 5,610.00 |
| 04/08/2019 | MEC5 | Review caselaw analysis from S. Maza regarding avoidance related issues (1.1); correspond with S. Maza regarding same and related strategy (.5) | 1.60 | 1,250.00 | 2,000.00 |

The Commonwealth of Puerto Rico                                                          Page 41
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | NAB | Prepare outline and related documents for meeting with Oversight Board advisors regarding avoidance actions (1.5); participate in meeting regarding same with B. Rosen (Proskauer), E. Weisfelner (Brown Rudnick), S. Beville (Brown Rudnick), L. Despins and S. Martinez (Zolfo Cooper) (2.0); meeting with L. Despins and A. Bongartz regarding same (.3); review and comment on draft stipulation regarding avoidance actions (.4); emails with A. Bongartz regarding same (.2); revise statement in support of bondholder discovery motion (.5); prepare draft email to Committee regarding avoidance actions (1.2); further review and comment on draft stipulation regarding avoidance actions (.3) | 6.40 | 1,200.00 | 7,680.00 |
| 04/09/2019 | AB21 | Revise stipulation regarding joint prosecution of causes of action (2.1); correspond with L. Despins regarding same (0.8); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.3); telephone conferences with N. Bassett regarding same (0.2); correspond with D. Barron regarding preparation of motion seeking approval of stipulation (0.1) | 3.50 | 1,200.00 | 4,200.00 |
| 04/09/2019 | AB21 | Analyze background questions and procedural history for Bankruptcy Code section 926 motion (1.7); telephone conferences with D. Barron regarding same (0.8); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding section 926 motion (0.1); telephone conference with N. Bassett regarding same (0.2); correspond with L. Despins regarding motion to extend briefing schedule under section 926 procedures order (0.3); prepare urgent joint motion to extend briefing schedule (1.0) | 4.20 | 1,200.00 | 5,040.00 |
| 04/09/2019 | DDC1 | Draft motion for appointment of trustee (2.2); conference with D. Barron regarding same (.2) | 2.40 | 735.00 | 1,764.00 |

The Commonwealth of Puerto Rico                                            Page 42
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | DDC1 | Continue to draft motion for appointment of trustee (1.5); correspond with D. Barron regarding same (.1) | 1.60 | 735.00 | 1,176.00 |
| 04/09/2019 | DDC1 | Analyze caselaw and statutory authority regarding legal standards for motion for appointment of trustee | 1.80 | 735.00 | 1,323.00 |
| 04/09/2019 | DEB4 | Conference with N. Bassett regarding Bankruptcy Code section 926 motion | 0.10 | 935.00 | 93.50 |
| 04/09/2019 | DEB4 | Conference with D. Cash regarding Bankruptcy Code section 926 motion (0.2); correspond with D. Cash regarding same (.1); conferences with A. Bongartz regarding same (0.7); draft motion to approve stipulation (2.2); correspond with L. Despins, I. Goldstein, and N. Bassett regarding opposition to tolling motion (0.1); conference with A. Bongartz regarding same (0.1); review pleadings in connection with background for section 926 motion (3.4) | 6.80 | 935.00 | 6,358.00 |
| 04/09/2019 | NAB | Emails with S. Beville (Brown Rudnick) regarding avoidance action development issues (.2); emails with S. Martinez (Zolfo Cooper) and L. Despins regarding same (.2); further emails with L. Despins, J. Bliss, and S. Martinez regarding avoidance action development issues (.4); teleconferences with A. Bongartz regarding issues relating to same (.4); teleconference with D. Barron regarding same (.1); review comments on proposed stipulation regarding avoidance actions (.6); emails with A. Bongartz regarding same (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 04/09/2019 | ZSZ | Correspond with J. Bliss regarding 926 motion (.4); review caselaw related to same (.3) | 0.70 | 1,030.00 | 721.00 |

The Commonwealth of Puerto Rico                                          Page 43
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | AB21 | Revise stipulation for joint prosecution of causes of action (1.9); telephone conference with L. Despins, E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.5); correspond with E. Weisfelner and B. Rosen regarding same (0.4); correspond with L. Despins regarding same (0.5); correspond with Committee regarding same (0.2); prepare side letter for stipulation (0.3); revise urgent motion to extend deadlines under section 926 procedures order (0.4); correspond with E. Weisfelner and B. Rosen regarding same (0.1); analyze list of causes of action (0.4); correspond with L. Despins regarding same (0.1); telephone conference with N. Bassett regarding same (0.1) | 4.90 | 1,200.00 | 5,880.00 |
| 04/10/2019 | AB21 | Telephone conference with D. Barron regarding drafting section 926 motion (0.2); telephone conference with N. Bassett regarding same (0.2); telephone conference with I. Goldstein regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/10/2019 | DDC1 | Analyze case law regarding insolvency for purposes of avoidance actions | 1.00 | 735.00 | 735.00 |
| 04/10/2019 | DDC1 | Revise draft motion for appointment of trustee | 3.10 | 735.00 | 2,278.50 |
| 04/10/2019 | DEB4 | Draft facts section for section 926 motion (11.1); telephone conference with A. Bongartz regarding same (.2) | 11.30 | 935.00 | 10,565.50 |
| 04/10/2019 | IG1 | Telephone conference with A. Bongartz regarding section 926 motion (.10); review certain cases and commentary regarding same (.30) | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                      Page 44
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | JRB | Draft causes of action (7.6); telephone conference with L. Despins, N. Bassett, P. DiChiara (Cohen Weiss), and A. Velazquez (SEIU) regarding same (.3); conference with L. Despins and J. Worthington regarding same (.1); telephone conferences with L. Despins and J. Casillas (CST Law) regarding same (.3); correspond with L. Despins regarding same (.8); telephone conference and correspond with E. Ubarri (Zolfo Cooper) regarding same (.2); telephone conference with J. Casillas (CST Law) regarding same (.3) | 9.60 | 1,300.00 | 12,480.00 |
| 04/10/2019 | MRK | Prepare memorandum regarding bonds of Puerto Rico Aqueduct and Sewer Authority, Puerto Rico Infrastructure Financing Authority, and Port of the Americas Authority | 0.30 | 1,140.00 | 342.00 |
| 04/10/2019 | MRK | Review trust agreements pertaining to bonds of Puerto Rico Aqueduct and Sewer Authority and bonds of Puerto Rico Infrastructure Financing Authority | 0.90 | 1,140.00 | 1,026.00 |
| 04/10/2019 | MRK | Emails with N. Bassett regarding bonds of Puerto Rico Aqueduct and Sewer Authority, Puerto Rico Infrastructure Financing Authority, and Port of the Americas Authority | 0.20 | 1,140.00 | 228.00 |
| 04/10/2019 | MRK | Review bonds of Port of the Americas Authority | 0.60 | 1,140.00 | 684.00 |
| 04/10/2019 | NAB | Revise list of avoidance actions (.6); analyze claims for same (.9); emails with L. Despins regarding same (.3); further analyze avoidance actions per L. Despins' input (.5); revise avoidance actions list (.3); analyze Ad Hoc Group conditional bond objection (.4); teleconferences with A. Bongartz regarding draft section 926 motion (.3) | 3.30 | 1,200.00 | 3,960.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | NAB | Teleconference with T. Axelrod (Brown Rudnick), J. Jonas (Brown Rudnick), L. Despins, and S. Martinez (Zolfo Cooper) regarding avoidance actions (.6); email with L. Despins regarding same (.1); teleconference with L. Despins, J. Bliss, and Committee members regarding causes of action related to same (.3); emails with B. Rosen (Proskauer), E. Weisfelner (Brown Rudnick), S. Beville (Brown Rudnick), L. Despins, and A. Bongartz regarding stipulation potentially resolving issues related to same (.2); revise draft tolling agreement (.3); emails with A. Bongartz regarding same (.2); review revisions to draft stipulation regarding joint prosecution of causes of action (.6); emails with A. Bongartz regarding same (.1) | 2.40 | 1,200.00 | 2,880.00 |
| 04/11/2019 | AB21 | Revise stipulation regarding joint prosecution of causes of action (3.4); revise related side letter (0.1); telephone conference with L. Despins, E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding stipulation (0.3); correspond with E. Weisfelner and B. Rosen regarding same (0.3); correspond with L. Despins regarding same (1.0); correspond with Committee regarding same (0.1) | 5.20 | 1,200.00 | 6,240.00 |
| 04/11/2019 | AB21 | Conference with S. Maza regarding objection to HTA/Commonwealth stipulation on tolling of avoidance actions (0.2); review draft objection (0.2); correspond with S. Maza regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/11/2019 | AB21 | Correspond with D. Barron regarding section 926 motion (0.4); correspond with I. Goldstein regarding same (0.1); correspond with N. Bassett regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| 04/11/2019 | DDC1 | Draft memo regarding insolvency analysis for purposes of avoidance actions | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                    Page 46
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | DDC1 | Draft provisions for motion pursuant to Bankruptcy Code section 926 (1.7); conference with D. Barron regarding same (.2) | 1.90 | 735.00 | 1,396.50 |
| 04/11/2019 | DEB4 | Conference with D. Cash regarding draft section 926 motion (0.2); continue drafting same (10.5); conference with I. Goldstein regarding same (0.1); correspond with D. Cash regarding same (.1); correspond with I. Goldstein regarding same (.1) | 11.00 | 935.00 | 10,285.00 |
| 04/11/2019 | IG1 | Telephone conference with D. Barron regarding section 926 motion and related matters (.10); review cases and background documents in connection with section 926 motion (1.80) | 1.90 | 815.00 | 1,548.50 |
| 04/11/2019 | JRB | Draft parts of section 926 motion (5.4); telephone conferences and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.8); conference with L. Despins regarding same (.2); correspond with L. Despins regarding same (.3); correspond with Z. Zwillinger regarding same (.2); telephone conference with Z. Zwillinger, R. Kilpatrick and M. Wolfe regarding same (.8); correspond with N. Bassett regarding same (.4); telephone conference with A. Añeses (CST Law) regarding same (.4); telephone conference with M. Neiburg regarding same (.1); correspond with M. Wolfe regarding same (.1) | 8.70 | 1,300.00 | 11,310.00 |
| 04/11/2019 | JK21 | Correspond with D. Barron regarding research for section 926(a) motion | 0.60 | 445.00 | 267.00 |
| 04/11/2019 | MFW | Conference with J. Bliss, Z. Zwillinger, and R. Kilpatrick regarding draft complaint | 0.80 | 645.00 | 516.00 |
| 04/11/2019 | MFW | Analyze cases and statutory authority regarding tolling of statute of limitations | 3.30 | 645.00 | 2,128.50 |

The Commonwealth of Puerto Rico                                              Page 47
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | NAB | Revise draft avoidance action list per analysis of same (1.5); exchange emails with L. Despins regarding same (.4); further revise draft list per L. Despins' input (.5); emails with A. Bongartz regarding avoidance actions (.4); exchange emails with B. Rosen regarding tolling agreement issues (.4); review filings in connection with same (.2); exchange emails with L. Despins regarding same (.1) | 3.50 | 1,200.00 | 4,200.00 |
| 04/12/2019 | AB21 | Revise stipulation related to joint prosecution of avoidance actions (3.1); correspond with L. Despins regarding same (0.8); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.3); correspond with Committee regarding same (0.2); revise related side letter (0.2); review Oversight Board's schedules of causes of action (0.5); correspond with L. Despins regarding same (0.1); revise motion to further extend briefing schedule (0.7); correspond with E. Weisfelner and B. Rosen regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 6.10 | 1,200.00 | 7,320.00 |
| 04/12/2019 | AB21 | Correspond with I. Goldstein regarding draft section 926 motion (0.2); correspond with D. Barron regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/12/2019 | DDC1 | Review precedent regarding motion for appointment under Bankruptcy Code section 926 | 0.80 | 735.00 | 588.00 |
| 04/12/2019 | DDC1 | Review issues regarding motion pursuant to Bankruptcy Code section 926 | 0.20 | 735.00 | 147.00 |
| 04/12/2019 | DEB4 | Draft parts of section 926 motion (7.1); correspond with D. Cash regarding same (0.2) | 7.30 | 935.00 | 6,825.50 |

The Commonwealth of Puerto Rico                                                      Page 48
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | JRB | Draft parts of section 926 motion (5.8); conferences with Z. Zwillinger regarding same (.5); correspond with R. Kilpatrick regarding same (.3); correspond with Z. Zwillinger regarding same (.3); correspond with A. Bongartz regarding same (.3); telephone conference with N. Mollen regarding same (.4); telephone conferences and correspond with J. Casillas and A. Añeses (CST Law) regarding same (.7); correspond with L. Despins regarding same (.4); correspond with N. Bassett regarding same (.1); correspond with S. Maza and M. Westermann (Zolfo Cooper) regarding same (.4); correspond with M. Wolfe regarding same (.1) | 9.30 | 1,300.00 | 12,090.00 |
| 04/12/2019 | MFW | Analyze caselaw and statutory authority regarding statutes of limitation | 1.90 | 645.00 | 1,225.50 |
| 04/12/2019 | NAB | Teleconference with R. Keller (US Bank counsel), L. Despins, and B. Rosen (Proskauer) regarding tolling agreement (.2); teleconferences with L. Despins regarding same and avoidance action issues (.2); review status of DTC requests (.2); correspond with I. Goldstein regarding same (.2); review avoidance action lists received from Brown Rudnick and Proskauer (.7); teleconference with J. Levitan (Proskauer) and L. Despins regarding same (.4); exchange emails with S. Martinez (Zolfo Cooper) regarding avoidance action lists (.5); analyze avoidance action issues (1.2); exchange emails with J. Casillas (CST Law) regarding sealing issues (.2) | 3.80 | 1,200.00 | 4,560.00 |
| 04/12/2019 | RSK4 | Review committee motion for (I) appointment as trustee under Bankruptcy Code section 926(a) and (II) grant of derivative standing to pursue causes of action on behalf of debtors in preparation for filing (.7); review authority cited in same (4.2); revise same (.3) | 5.20 | 470.00 | 2,444.00 |

The Commonwealth of Puerto Rico                                                    Page 49
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | RK15 | Review certain documents in connection with complaint for avoidance claims | 1.80 | 825.00 | 1,485.00 |
| 04/12/2019 | ZSZ | Analyze cases regarding equitable defenses against bankruptcy trustees (1.1); analyze cases regarding trustee's entitlement to state law tolling (1.0); discuss same with J. Bliss (.5) | 2.60 | 1,030.00 | 2,678.00 |
| 04/13/2019 | AB21 | Revise stipulation regarding joint prosecution, including schedules of causes of action (2.5); correspond with L. Despins regarding same (0.6); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.2) | 3.30 | 1,200.00 | 3,960.00 |
| 04/13/2019 | IG1 | Email with A. Bongartz regarding draft section 926 motion (.10); revise same (.50) | 0.60 | 815.00 | 489.00 |
| 04/13/2019 | NAB | Emails with S. Martinez (Zolfo Cooper) regarding avoidance action issues (.3); analyze same (.2) | 0.50 | 1,200.00 | 600.00 |
| 04/14/2019 | AB21 | Revise stipulation regarding joint prosecution related side letter (3.2); correspond with L. Despins regarding same (0.7); telephone conference with L. Despins regarding same (0.4); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.3); telephone conference with E. Weisfelner, L. Despins, and N. Bassett regarding same (0.5); correspond with N. Bassett regarding side letter and schedules of claims (0.2) | 5.30 | 1,200.00 | 6,360.00 |
| 04/14/2019 | AB21 | Revise motion for appointment as trustee under section 926 (1.4); telephone conference with N. Bassett regarding same (0.3) | 1.70 | 1,200.00 | 2,040.00 |
| 04/14/2019 | IG1 | Revise section 926 motion for a trustee and for derivative standing | 4.10 | 815.00 | 3,341.50 |

The Commonwealth of Puerto Rico                                        Page 50
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2019 | NAB | Teleconference with A. Bongartz regarding avoidance actions and draft motion for same (.3); exchange emails with A. Bongartz regarding same (.3); review lists of avoidance action documents/information from T. Axelrod (Brown Rudnick) (.6); exchange emails with T. Axelrod regarding tolling agreements and related issues (.3); teleconference with L. Despins, J. Bliss, and E. Weisfelner (Brown Rudnick) regarding stipulation for joint prosecution (.5); teleconference with S. Martinez (Zolfo Cooper) regarding avoidance action issues (.3); teleconference with S. Beville (Brown Rudnick), R. Sierra (Brown Rudnick), L. Despins, and I. Goldstein regarding same (.6); follow-up call with S. Martinez regarding same (.1); review discovery motion reply (.4) | 3.40 | 1,200.00 | 4,080.00 |
| 04/15/2019 | AB21 | Revise motion to appoint Committee to pursue causes of action (4.8); telephone conference with L. Despins, I. Goldstein, N. Bassett, and J. Bliss regarding same (0.6); correspond with N. Bassett regarding same (0.2); correspond with J. Bliss regarding same (0.2); correspond with L. Despins regarding same (0.4); correspond with I. Goldstein and J. Bliss regarding same (0.2); revise urgent motion to extend briefing schedule regarding motion to pursue causes of action (0.2); correspond with L. Despins regarding same (0.1) | 6.70 | 1,200.00 | 8,040.00 |
| 04/15/2019 | AB21 | Revise stipulation regarding joint prosecution of causes of action (2.6); correspond with L. Despins regarding same (1.1); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.4); revise related motion to approve and motion to expedite (1.5); correspond with L. Despins regarding same (0.4); correspond with E. Weisfelner and B. Rosen regarding same (0.1); correspond with L. Despins and N. Bassett regarding tolling agreements (0.2) | 6.30 | 1,200.00 | 7,560.00 |

The Commonwealth of Puerto Rico                                                      Page 51
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2019 | IG1 | Email with L. Despins regarding trustee motion (.10); telephone conference with P. Labissiere of Prime Clerk regarding securities report as of April 15, 2019 from DTC (.10); draft email to L. Despins regarding same (.10); email with N. Bassett regarding same (.10); email with J. Bliss regarding trustee motion (.10); telephone conference with L. Despins, J. Bliss, A. Bongartz and N. Bassett regarding trustee motion and related matters (.60); revise section 926 trustee motion per their comments (4.20) | 5.30 | 815.00 | 4,319.50 |
| 04/15/2019 | JRB | Draft parts of section 926 motion (7.3); telephone conferences and correspond with S. Martinez (Zolfo Cooper) regarding same (.3); telephone conference with L. Despins, I. Goldstein, N. Bassett, and A. Bongartz regarding same (.6); correspond with Z. Zwillinger, R. Kilpatrick, and M. Westermann (Zolfo Cooper) regarding same (.1); correspond with N. Bassett regarding same (.1); telephone conferences and correspond with M. Westermann and E. Ubarri (Zolfo Cooper) regarding same (.5); telephone conferences with M. Kahn regarding same (.4); correspond with I. Goldstein regarding same (.2); correspond with L. Despins regarding same (.1); meeting with Z. Zwillinger, R. Kilpatrick, and M. Wolfe regarding potential claims against former GDB officers (.8) | 10.40 | 1,300.00 | 13,520.00 |
| 04/15/2019 | JK21 | Revise stipulation regarding causes of action | 0.60 | 445.00 | 267.00 |
| 04/15/2019 | JK21 | Revise section 926 motion | 7.50 | 445.00 | 3,337.50 |

The Commonwealth of Puerto Rico                                                    Page 52
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2019 | NAB | Revise draft motion for appointment as trustee (1.7); exchange emails with A. Bongartz regarding same (.2); teleconference with L. Despins, A. Bongartz, I. Goldstein, and J. Bliss regarding same (.6); review updated cause of action list from Brown Rudnick (.4); email to T. Axelrod regarding same (.2); teleconference with A. Papalasarkis regarding tolling agreements (.2); emails with L. Despins regarding same (.1); draft email to A. Papalasarkis regarding same (.3); prepare parts of motion to appoint trustee to pursue causes of action (1.7); review response to GO bondholder motion for procedures (.3); review stipulation relating to same and exhibits for same (.2); exchange emails with L. Despins on avoidance action issues (.3) | 6.20 | 1,200.00 | 7,440.00 |
| 04/16/2019 | AB21 | Revise motion to exceed page limit for motion to pursue causes of action (0.3); correspond with I. Goldstein regarding same (0.1); telephone conference with S. Maza regarding same (0.1); revise motion to seal (0.2) | 0.70 | 1,200.00 | 840.00 |
| 04/16/2019 | AB21 | Revise stipulation regarding joint prosecution and related moving papers (2.3); revise side letter and related schedules (1.0); telephone conferences with N. Bassett regarding schedules (0.2); correspond with L. Despins regarding same (0.2); telephone conference with J. Levitan (Proskauer) regarding same (0.1); correspond with L. Despins regarding stipulation regarding joint prosecution (0.3); telephone conference with L. Despins and E. Weisfelner regarding same (0.1); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.7); correspond with J. Casillas regarding stipulation and related moving papers (0.1) | 5.00 | 1,200.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                                                 Page 53
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | AB21 | Revise motion for Committee to pursue causes of action (2.1); correspond with I. Goldstein regarding same (0.2); correspond with N. Bassett regarding same (0.4); telephone conferences with N. Bassett regarding same (0.4); correspond with L. Despins regarding same (0.8); correspond with J. Bliss regarding same (0.2); telephone conferences with J. Bliss regarding same (0.2); prepare list of open issues for motion (0.3); telephone conference with L. Despins, I. Goldstein, J. Bliss and N. Bassett regarding same (0.3); correspond with J. Salichs (counsel to Drivetrain) regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1); conference with J. Kuo regarding finalizing motion for Committee to pursue causes of action (0.2) | 5.30 | 1,200.00 | 6,360.00 |
| 04/16/2019 | AVT2 | Review draft section 926 motion | 1.00 | 1,375.00 | 1,375.00 |
| 04/16/2019 | IG1 | Telephone conferences with N. Bassett regarding current GO holders (.20); call with L. Despins, A. Bongartz, N. Bassett and J. Bliss regarding trustee, derivative standing motion (.30); email with L. Despins regarding trustee motion (.20); email with A. Bongartz regarding same (.10); email N. Bassett regarding letters from Congress to Oversight Board and reply (.10); continue drafting parts of trustee/derivative motion (8.10) | 9.00 | 815.00 | 7,335.00 |

The Commonwealth of Puerto Rico                                                    Page 54
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | JRB | Draft parts of section 926 motion (10.3); telephone conferences and correspond with M. Westermann (Zolfo Cooper) regarding same (.5); telephone conferences with M. Kahn regarding same (.4); conferences with A. Bongartz regarding same (.2); correspond with Z. Zwillinger regarding same (.2); correspond with R. Kilpatrick regarding same (.5); correspond with L. Despins regarding same (.2); telephone conference with L. Despins, A. Bongartz, I. Goldstein, and N. Bassett regarding same (.3); telephone conference and correspond with J. Arrastia (Genovese) and J. Goddard (Genovese) regarding same (.7); correspond with E. Ubarri (Zolfo Cooper) regarding same (.1); correspond with I. Goldstein regarding same (.1) | 13.50 | 1,300.00 | 17,550.00 |
| 04/16/2019 | JK21 | Review urgent motion to approve stipulation regarding causes of actions (0.2); review motion to expedite motion to approve stipulation regarding causes of actions (0.2); electronically file with the court urgent motion to approve stipulation regarding causes of actions (0.3); electronically file with the court motion to expedite (0.3); electronically serve urgent motion to approve stipulation and motion to expedite (0.3); correspond with the court regarding proposed orders to approve motion to expedite and stipulation regarding causes of actions (0.3) | 1.60 | 445.00 | 712.00 |
| 04/16/2019 | JK21 | Revise section 926 motion (3.6); telephone conference with A. Bongartz regarding causes of action motion (0.2) | 3.80 | 445.00 | 1,691.00 |
| 04/16/2019 | KSR1 | Correspond with N. Bassett regarding section 926 motion, motion to seal, and exhibits (.6); prepare exhibits regarding lists of avoidance actions (.7); review updated list of avoidance actions and compare to prior list (1.6); conferences with N. Bassett regarding same (.2); draft motion to seal (1.1); review cases and rules regarding in camera vs under seal (.9) | 5.10 | 825.00 | 4,207.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2196797

Page 55

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | MRK | Email to M. Westermann (Zolfo Cooper) regarding effect on Commonwealth of proposed restructuring of bonds of Puerto Rico Infrastructure Financing Authority | 2.60 | 1,140.00 | 2,964.00 |
| 04/16/2019 | NAB | Teleconference with L. Despins, J. Bliss, A. Bongartz, and I. Goldstein regarding draft motion for appointment of trustee and derivative standing (.3); prepare inserts for same (1.3); emails with J. Bliss regarding same (.3); calls with A. Bongartz regarding same (.6); revise draft motion for appointment of trustee and derivative standing (1.1); exchange emails with L. Despins, A. Bongartz, and J. Bliss regarding same (.8); calls with I. Goldstein regarding same (.2); exchange emails with I. Goldstein regarding same (.3); further revise draft motion (2.2); prepare motion to seal regarding same (.6) | 7.70 | 1,200.00 | 9,240.00 |
| 04/16/2019 | NAB | Emails with K. Rookard regarding draft motion to seal (.2); review cases and rules regarding same (.4); review avoidance action stipulation side letter schedules (.5); conferences with K. Rookard regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 04/16/2019 | SM29 | Call with A. Bongartz regarding motion to exceed page limits in connection with section 926 motion (.1); prepare same (1.1) | 1.20 | 975.00 | 1,170.00 |
| 04/16/2019 | ZSZ | Analyze cases and precedent regarding parens patriae (2.4); review draft section 926 motion (.9) | 3.30 | 1,030.00 | 3,399.00 |
| 04/17/2019 | AB21 | Revise motion for Committee to pursue causes of action and related motion to seal (2.6); telephone conferences with N. Bassett regarding same (0.3); correspond with N. Bassett regarding same (0.3); correspond with L. Despins regarding same (0.4); correspond with J. Kuo regarding filing of same (0.4); correspond with Committee regarding filing of motion to pursue cause of action (0.4) | 4.40 | 1,200.00 | 5,280.00 |

The Commonwealth of Puerto Rico                                      Page 56
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | AB21 | Correspond with L. Despins regarding reply in support of stipulation regarding joint prosecution (0.8); telephone conferences with I. Goldstein regarding same (0.8); revise draft reply (4.2); correspond with L. Despins regarding same (0.5); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.1) | 6.40 | 1,200.00 | 7,680.00 |
| 04/17/2019 | AB21 | Analyze objections to stipulation regarding joint prosecution of causes of action (1.8); telephone conferences with N. Bassett regarding same (0.2); correspond with L. Despins regarding same (0.5); correspond with Committee regarding objections (0.1); review mark-up of stipulation from P. Friedman (O'Melveny) (0.3); revise stipulation (0.4); correspond with L. Despins regarding same (0.2); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.2); telephone conference with C. Sloane (White & Case) regarding comments to stipulation (0.1) | 3.80 | 1,200.00 | 4,560.00 |
| 04/17/2019 | AB21 | Revise motion to extend time to file reply to motion to approve stipulation (0.5); correspond with M. Comerford regarding same (0.2); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.3); correspond with J. Kuo regarding filing of same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 04/17/2019 | AB21 | Prepare informative motion to extend AAFAF deadline to object to stipulation on joint prosecution (0.9); correspond with L. Despins regarding same (0.1); correspond with E. Weisfelner (Brown Rudnick), B. Rosen (Proskauer) and P. Friedman regarding same (0.3); correspond with W. Wu and J. Kuo regarding filing of same (0.2) | 1.50 | 1,200.00 | 1,800.00 |
| 04/17/2019 | DDC1 | Revise memorandum regarding insolvency analysis for purposes of avoidance actions | 1.30 | 735.00 | 955.50 |

The Commonwealth of Puerto Rico                                              Page 57
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | IG1 | Conferences with A. Bongartz regarding responding to objections to stipulation regarding prosecution of avoidance actions (.80); read stipulation and objections thereto (.80); draft reply in support of motion seeking approval of stipulation regarding prosecution of avoidance actions (5.50) | 7.10 | 815.00 | 5,786.50 |
| 04/17/2019 | JRB | Draft portions of section 926 motion (5.4); correspond with L. Despins, N. Bassett and A. Bongartz regarding same (.2); correspond with N. Bassett regarding same (.2); correspond with L. Despins regarding same (.1); correspond with J. Arrastia (Genovese) regarding related section 926 documents (.1); correspond with Z. Zwillinger regarding same (.1); correspond with Z. Zwillinger regarding caselaw for same (.3); continue to prepare parts of section 926 motion and related documents (3.6) | 10.00 | 1,300.00 | 13,000.00 |
| 04/17/2019 | JK21 | Revise 926 motion (2.8); prepare notice of hearing regarding causes of action motion (0.4); review motion to seal (0.2); electronically file with the court motion to exceed page limit (0.3); electronically file with the court motion to file under seal (0.3); electronically file with the court motion regarding causes of action (0.4); electronically serve motion to exceed page limit, motion to seal, and motion regarding causes of action (0.4); correspond with the court regarding proposed orders to seal, exceed pages, and causes of action (0.4); correspond with W. Wu regarding additional service of motion to seal, motion to exceed page limit, and motion regarding causes of action (0.2); electronically file with the court sealed motion regarding causes of action (0.3) | 5.70 | 445.00 | 2,536.50 |

The Commonwealth of Puerto Rico                                              Page 58
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | JK21 | Review urgent joint motion to extend deadline to reply to motion to approve stipulation (0.2); electronically file with the court urgent joint motion to extend deadline to reply to motion to approve stipulation (0.3); electronically serve urgent joint motion to extend deadline to reply to motion to approve stipulation (0.2); correspond with the court regarding proposed order to extend deadlines (0.2) | 0.90 | 445.00 | 400.50 |
| 04/17/2019 | JK21 | Correspond with N. Bassett regarding unredacted motion regarding causes of actions | 0.20 | 445.00 | 89.00 |
| 04/17/2019 | NAB | Revise draft motion to appoint trustee and for derivative standing (3.3); teleconferences with A. Bongartz regarding same (.3); exchange emails with A. Bongartz, J. Bliss, L. Despins, and I. Goldstein regarding same (.5); revise motion to seal (.4); final review of draft motion to appoint trustee and related documents (.4); correspond with J. Kuo regarding filing and service issues for same (.2); analyze evidentiary issues for hearing on motion (.8) | 5.90 | 1,200.00 | 7,080.00 |
| 04/17/2019 | NAB | Exchange emails with A. Aneses (CST Law) regarding evidentiary issues for hearing (.2); review cases and rules regarding same (.3); teleconferences with A. Bongartz regarding reply in support of motion to approve stipulation (.2); review draft of same (.2); review information from Prime Clerk regarding bond holdings (.2); exchange emails with L. Despins regarding same and related issues (.2); revise draft tolling agreements (.5) | 1.80 | 1,200.00 | 2,160.00 |
| 04/17/2019 | WW6 | Review objections to stipulation to joint prosecution of causes of action (.8); correspond with I. Goldstein, A. Bongartz and N. Bassett regarding same (.2) | 1.00 | 185.00 | 185.00 |

The Commonwealth of Puerto Rico                                    Page 59
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | AB21 | Revise reply in support of stipulation on joint prosecution, including exhibits (0.9); correspond with L. Despins regarding same (0.3); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.4); revise stipulation after hearing (1.4); correspond with L. Despins regarding same (0.6); correspond with N. Bassett regarding same (0.3); correspond with E. Weisfelner and B. Rosen regarding same (0.3) | 4.30 | 1,200.00 | 5,160.00 |
| 04/18/2019 | AB21 | Telephone conference with I. Goldstein regarding reply in support of motion to pursue causes of action | 0.20 | 1,200.00 | 240.00 |
| 04/18/2019 | DDC1 | Review certain bond documents for potential avoidance actions | 4.70 | 735.00 | 3,454.50 |
| 04/18/2019 | JRB | Draft avoidance actions (6.2); conference with L. Despins and Z. Zwillinger regarding same (.2); analyze certain caselaw regarding same (.9); correspond with Z. Zwillinger regarding same (.6); conference with Z. Zwillinger regarding same (.4); correspond with L. Despins regarding same (.2); correspond with A. Bongartz regarding same (.3); correspond with M. Kahn regarding same (.4); telephone conference with J. Casillas (CST Law) regarding same (.1); telephone conference with Z. Zwillinger and J. Casillas and A. Aneses (CST Law) regarding same (.2); telephone conference with Z. Zwillinger, J. Arrastia (Genovese) and J. Genovese (Genovese) regarding same (.2); correspond with L. Despins regarding same (.5) | 10.20 | 1,300.00 | 13,260.00 |
| 04/18/2019 | JK21 | Correspond with D. Cash regarding certain bond documents | 0.40 | 445.00 | 178.00 |
| 04/18/2019 | JK21 | Revise case calendar with deadlines regarding 926 motion | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                          Page 60
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | JK21 | Review reply in support of stipulation regarding joint prosecution (0.2); electronically file with the court reply in support of stipulation regarding joint prosecution (0.3); electronically serve reply in support of stipulation regarding joint prosecution (0.2); correspond with W. Wu regarding additional service of same (0.2) | 0.90 | 445.00 | 400.50 |
| 04/18/2019 | MFW | Analyze cases and statutory authority regarding statutes of limitations and application of same in Puerto Rico (2.9); conferences regarding same with R. Kilpatrick (.3) | 3.20 | 645.00 | 2,064.00 |
| 04/18/2019 | NAB | Analyze causes of action and related avoidance action issues (1.4) | 1.40 | 1,200.00 | 1,680.00 |
| 04/18/2019 | RK15 | Discuss potential avoidance action claims with M. Wolfe (0.30); discuss related statute of limitation issues with Z. Zwillinger (0.20); review general period of prescription in Puerto Rico for complaint related to avoidance action (0.90); analyze cases and statutory authority related to statute of limitation for complaint related to avoidance action (1.50); draft summary regarding statute of limitation for complaint related to avoidance action (0.30); analyze cases related to statute of limitations for breach of fiduciary duty and fraud (0.60); review types of remedies (0.70) | 4.50 | 825.00 | 3,712.50 |
| 04/19/2019 | AB21 | Revise stipulation regarding joint prosecution (1.4); correspond with L. Despins regarding same (0.8); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.2) | 2.40 | 1,200.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                Page 61
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2019 | AB21 | Analyze objections to motion to authorize Committee to pursue causes of action (1.4); analyze issues related to Bankruptcy Code section 305 and section 926 for reply brief (3.9); telephone conference with J. Bliss regarding same (0.2); correspond with L. Despins regarding outline for reply brief (1.5); correspond with N. Bassett regarding reply brief (0.8); review additional issues regarding same (0.3) | 8.10 | 1,200.00 | 9,720.00 |
| 04/19/2019 | AB21 | Revise joinder for procedures motion (0.2); correspond with P. DeChiara regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Salichs (counsel to Drivetrain) regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/19/2019 | DDC1 | Review objections to Committee's Section 926 motion | 1.40 | 735.00 | 1,029.00 |
| 04/19/2019 | DDC1 | Review docket for pleadings in connection with Committee's Section 926 motion | 1.80 | 735.00 | 1,323.00 |
| 04/19/2019 | DDC1 | Draft motion to exceed page limits regarding reply in support of section 926 motion | 1.10 | 735.00 | 808.50 |
| 04/19/2019 | IG1 | Participate in avoidance action call with N. Bassett, S. Beville (Brown Rudnick), A. Tillsdale, and R. Suria | 0.60 | 815.00 | 489.00 |
| 04/19/2019 | JRB | Draft parts of reply in support of section 926 motion (6.8); review objections to same (.7); conference with A. Bongartz regarding same (.2); telephone conference and correspond with J. Casillas (CST Law) regarding same (.4); telephone conferences with M. Kahn regarding same (.4); conferences with Z. Zwillinger regarding same (.6); correspond with A. Añeses (CST Law) regarding same (.1); correspond with J. Arrastia (Genovese) regarding same (.1); correspond with L. Despins regarding same (.1); correspond with M. Kahn regarding same (.1); correspond with A. Bongartz regarding same (.4) | 9.90 | 1,300.00 | 12,870.00 |
| 04/19/2019 | MFW | Analyze impact of standing doctrines | 0.50 | 645.00 | 322.50 |

The Commonwealth of Puerto Rico                                          Page 62
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2019 | MFW | Conference with Z. Zwillinger regarding standing doctrines | 0.10 | 645.00 | 64.50 |
| 04/19/2019 | MFW | Analyze standing doctrines | 0.70 | 645.00 | 451.50 |
| 04/19/2019 | NAB | Teleconference with I. Goldstein, S. Martinez (Zolfo Cooper), J. Jonas (Brown Rudnick), and S. Beville (Brown Rudnick) regarding avoidance action issues (.6); review information from Prime Clerk and DTC regarding beneficial holders of GO bonds (.4); prepare email to L. Despins and I. Goldstein regarding same (.4); analyze GO bonds litigation issues (.6); exchange emails with L. Despins regarding same (.2); email with I. Goldstein regarding same (.1); review objections to Committee standing motion (.5); email with J. Bliss regarding same (.1) | 2.90 | 1,200.00 | 3,480.00 |
| 04/19/2019 | RK15 | Analyze caselaw and statutory authority related to aiding and abetting fraudulent transfer charges (1.70); review consumer protection laws in Puerto Rico for avoidance claim complaint (0.80); analyze cases related to standing doctrine for avoidance claim complaint (1.30); draft summary of parens patriae doctrine for avoidance claim complaint (0.60); review statute of limitations issue for avoidance claim complaint (0.80); draft summary of same (0.40) | 5.60 | 825.00 | 4,620.00 |
| 04/19/2019 | ZSZ | Analyze cases regarding in pari delicto (2.4); analyze cases regarding standing doctrine (2.9); conference with M. Wolfe regarding same (.1); review objections to section 926 motion (2.2); discussion with J. Bliss regarding same (.6) | 8.20 | 1,030.00 | 8,446.00 |

The Commonwealth of Puerto Rico                                                 Page 63
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2019 | AB21 | Draft Bankruptcy Code section 305 and section 926 inserts for reply brief in support of motion to authorize Committee to pursue causes of action (6.1); analyze cases and code sections regarding same (1.6); correspond with L. Despins regarding same (.4); telephone conference with J. Bliss, I. Goldstein, N. Bassett, and Z. Zwillinger regarding same (0.5); call with L. Despins, J. Bliss, N. Bassett, Z. Zwillinger, I. Goldstein, and J. Casillas (CST Law) regarding strategy and next steps (1.0); telephone conferences with D. Barron regarding related case law (0.4) | 10.00 | 1,200.00 | 12,000.00 |
| 04/20/2019 | DDC1 | Prepare part of Committee reply brief in support of Section 926 motion | 1.30 | 735.00 | 955.50 |
| 04/20/2019 | IG1 | Review objections to trustee motion (1.10); call with A. Bongartz, N. Bassett, Z. Zwillinger and J. Bliss regarding trustee reply brief (.50); second call with A. Bongartz, N. Bassett, J. Bliss, L. Despins, Z. Zwillinger, and J. Casillas (CST Law) regarding objections to trustee brief and reply in response thereto (1.0) | 2.60 | 815.00 | 2,119.00 |
| 04/20/2019 | JRB | Draft parts of section 926 motion reply (6.8); telephone conferences and correspond with L. Despins, A. Bongartz, N. Bassett, Z. Zwillinger, I. Goldstein, and J. Casillas and A. Aneses (CST Law) regarding same (1.0); telephone conference with A. Bongartz, N. Bassett, I. Goldstein, and Z. Zwillinger regarding same (.5); telephone conference with Z. Zwillinger regarding same (.4); correspond with L. Despins, N. Bassett, I. Goldstein and Z. Zwillinger regarding same (.9) | 9.60 | 1,300.00 | 12,480.00 |

The Commonwealth of Puerto Rico                                                     Page 64
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2019 | NAB | Teleconference with A. Bongartz, J. Bliss, Z. Zwillinger, and I. Goldstein regarding draft reply brief in support of standing motion (.5); teleconference with L. Despins, A. Bongartz, J. Bliss, I. Goldstein, Z. Zwillinger, and J. Casillas (CST Law) regarding same (1.0); draft portions of reply brief (2.8); exchange emails with A. Bongartz regarding same (.3) | 4.60 | 1,200.00 | 5,520.00 |
| 04/21/2019 | AB21 | Correspond with L. Despins regarding status of revised stipulation on joint prosecution (0.1); correspond with group of objectors regarding same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 04/21/2019 | AB21 | Revise reply in support of motion to authorize committee to pursue causes of action (5.1); telephone conferences with N. Bassett regarding same (0.6); correspond with N. Bassett regarding same (0.4); telephone conferences with J. Bliss regarding same (0.2); correspond with L. Despins regarding same (0.8); correspond with I. Goldstein regarding same (0.3); telephone conference with N. Bassett, J. Bliss, Z. Zwillinger, I. Goldstein, D. Barron, and L. Despins (portion) regarding same (1.1); conference with D. Barron regarding inserts for reply brief (0.2); analyze issues related to section 305 of PROMESA (1.0) | 9.70 | 1,200.00 | 11,640.00 |
| 04/21/2019 | AB21 | Correspond with D. Barron regarding pleadings related to motion to authorize committee to pursue causes of action (0.2); revise motion to exceed page limit (0.2) | 0.40 | 1,200.00 | 480.00 |
| 04/21/2019 | DEB4 | Call with L. Despins (portion), A. Bongartz, J. Bliss, Z. Zwillinger, I. Goldstein, and N. Bassett regarding section 926 reply brief (1.1); draft motion to extend page limits (0.8); conference with A. Bongartz regarding abandonment issues (0.2); analyze case law regarding same (5.4); correspond with L. Despins regarding Oppenheimer objection (0.1); correspond with I. Goldstein and L. Despins regarding governor's statements (0.2) | 7.80 | 935.00 | 7,293.00 |

The Commonwealth of Puerto Rico Page 65
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/21/2019 | IG1 | Telephone conference with L. Despins (portion), J. Bliss, A. Bongartz, N. Bassett, D. Barron, and Z. Zwillinger regarding reply in support of trustee motion (1.1); telephone conference with N. Bassett regarding same (.10); revise A. Bongartz' section of reply in support of trustee motion (.80); prepare reply brief in support of committee's trustee motion (6.6) | 8.60 | 815.00 | 7,009.00 |
| 04/21/2019 | JRB | Draft parts of section 926 motion reply (10.3); telephone conference with L. Despins, A. Bongartz, N. Bassett, I. Goldstein, D. Barron, and Z. Zwillinger regarding same (1.1); telephone conferences with A. Bongartz regarding same (.2); correspond with L. Despins, A. Bongartz, Z. Zwillinger, R. Kilpatrick, N. Bassett, I. Goldstein, M. Kahn, and J. Casillas and A. Añeses (CST Law) and J. Arrastia (Genovese) regarding same (1.1); telephone conference and correspond with A. Añeses regarding same (.3); further correspond with N. Bassett, I. Goldstein, A. Bongartz and Z. Zwillinger regarding same (.7); correspond with L. Despins regarding same (.2) | 13.90 | 1,300.00 | 18,070.00 |
| 04/21/2019 | NAB | Teleconference with L. Despins (portion), A. Bongartz, J. Bliss, Z. Zwillinger, D. Barron, and I. Goldstein regarding draft standing motion reply brief (1.1); draft inserts for same (2.5); conferences with A. Bongartz regarding same (.6); conference with I. Goldstein regarding same (.1); exchange emails with L. Despins regarding related issues for stipulation (.1); review background facts relating to same (.2); further prepare reply (3.3) | 7.90 | 1,200.00 | 9,480.00 |
| 04/21/2019 | ZSZ | Call with L. Despins (portion), J. Bliss, A. Bongartz, N. Bassett, D. Barron, and I. Goldstein regarding reply in support of section 926 motion (1.1); analyze cases and related authority regarding same (3.9); analyze issues and related cases for Rule 19 joinder (1.3) | 6.30 | 1,030.00 | 6,489.00 |

The Commonwealth of Puerto Rico                                                Page 66
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | AB21 | Revise reply brief in support of motion to authorize Committee to pursue causes of action, including related exhibits (5.4); correspond with L. Despins regarding same (1.4); telephone conferences with N. Bassett regarding same (0.5); correspond with N. Bassett regarding same (0.2); telephone conferences with D. Barron regarding same (0.2); correspond with D. Barron regarding same (.3); correspond with J. Bliss regarding same (0.2); correspond with Committee regarding same (0.3); correspond with P. DeChiara (Cohen Weiss) regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.5) | 9.10 | 1,200.00 | 10,920.00 |
| 04/22/2019 | AB21 | Correspond with L. Despins regarding revised stipulation on joint prosecution (0.1); revise related informative motion (0.4); correspond with L. Despins regarding same (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 04/22/2019 | AB21 | Revise motion to exceed page limit with respect to reply brief (0.3); correspond with L. Despins regarding same (0.2); finalize motion to seal reply brief (0.2); telephone conference with N. Bassett regarding same (0.1); correspond with J. Kuo regarding filing and service of motion to exceed page limit and motion to seal (0.3) | 1.10 | 1,200.00 | 1,320.00 |
| 04/22/2019 | DDC1 | Review authority and sources cited in reply in support of Committee's section 926 motion | 4.10 | 735.00 | 3,013.50 |
| 04/22/2019 | DDC1 | Prepare insert for reply in support of section 926 motion | 0.80 | 735.00 | 588.00 |
| 04/22/2019 | DDC1 | Draft motion to seal Committee's reply in support of Section 926 motion | 0.80 | 735.00 | 588.00 |
| 04/22/2019 | DDC1 | Review reply in support section 926 motion | 0.90 | 735.00 | 661.50 |

The Commonwealth of Puerto Rico                                                    Page 67
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | DEB4 | Correspond with M. Comerford regarding informative motions (0.1); conference with A. Bongartz regarding urgent motion in connection with HTA tolling motion (0.1); draft same (0.4); conferences with A. Bongartz regarding comments on reply (0.2); review same (0.2); correspond with R. Kromer regarding same (0.1); correspond with J. Kuo regarding same (0.2); correspond with D. Cash regarding same (0.2); draft motion to seal (0.5); revise reply brief (0.8) | 2.80 | 935.00 | 2,618.00 |
| 04/22/2019 | IG1 | Further prepare reply in support of trustee/derivative motion | 3.50 | 815.00 | 2,852.50 |
| 04/22/2019 | JRB | Draft 926 motion (5.8); correspondence with L. Despins regarding same (.4); correspondence with A. Bongartz regarding same (.1); correspondence with M. Kahn regarding same (.3); correspondence with Z. Zwillinger regarding same (.7); telephone conference with J. Arrastia (Genovese) and J. Genovese (Genovese) regarding same (.5); telephone conferences and correspondence with J. Casillas regarding same (.3); telephone conference with C. Flaton and S. Martinez (Zolfo Cooper) regarding same (.1) | 8.20 | 1,300.00 | 10,660.00 |
| 04/22/2019 | JK21 | Review motion to exceed page limit (0.2); electronically file with the court motion to exceed page limit (0.3); electronically serve motion to exceed page limit (0.2); correspond with the court regarding proposed order to exceed page limit (0.3) | 1.00 | 445.00 | 445.00 |
| 04/22/2019 | JK21 | Revise reply in support of motion to pursue causes of action (3.4); electronically file with the court reply in support of motion to pursue causes of action (0.4); electronically serve reply in support of motion to pursue causes of action (0.2) | 4.00 | 445.00 | 1,780.00 |
| 04/22/2019 | MEC5 | Draft informative motion regarding revised stipulation in connection with pending Committee motion (.7); correspond with A. Bongartz in connection with same (.1) | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                                Page 68
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | NAB | Revise draft reply in support of motion for standing to pursue avoidance actions (2.3); email with L. Despins regarding same (.2); teleconferences with A. Bongartz regarding same (.5); revise motion to seal for same (.5); teleconference with A. Bongartz regarding same (.1); emails with E. Weisfelner (Brown Rudnick) regarding same (.2); further revise draft reply brief per input from L. Despins and A. Bongartz (3.3); emails with A. Bongartz regarding same (.1); emails with L. Despins regarding same (.2) | 7.40 | 1,200.00 | 8,880.00 |
| 04/22/2019 | RSK4 | Review authority cited in omnibus reply in support of committee's motion to pursue certain causes of action | 1.30 | 470.00 | 611.00 |
| 04/22/2019 | RK15 | Analyze fiduciary duties of public officials for complaint related to avoidance action (0.90); revise reply in support of motion regarding Committee standing (0.90) | 1.80 | 825.00 | 1,485.00 |
| 04/22/2019 | WW6 | Correspond with A. Bongartz regarding service of recently filed pleadings (.3); prepare reference materials for April 24, 2019 omnibus hearing (1.6); correspond with A. Bongartz regarding same (.2); additional service of motion to seal reply in support of causes of action motion (.4); additional service of reply in support of causes of action motion (1.1); additional service of informative motion regarding stipulation (.7); revise case calendar per recently filed pleadings (.2); prepare certificate of service for pleadings filed on April 17, 2019 (1.2); electronically file same with court (.3) | 6.00 | 185.00 | 1,110.00 |
| 04/22/2019 | ZSZ | Revise reply in support of motion for derivative standing (5.3); review cases cited in same (1.4); discussion with A. Aneses (CST Law) regarding same (.3); correspond with J. Bliss regarding same (.2); correspond with R. Kilpatrick regarding same (.1) | 7.30 | 1,030.00 | 7,519.00 |

The Commonwealth of Puerto Rico                                        Page 69
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | DDC1 | Analyze caselaw in connection with Committee's section 926 motion (4.5); conferences with D. Barron regarding same (.4) | 5.00 | 735.00 | 3,675.00 |
| 04/23/2019 | DEB4 | Analyze case law regarding express and implied consent (6.3); email analysis for L. Despins regarding same (0.6); conferences with D. Cash regarding same (0.4); conference with A. Bongartz regarding same (0.2) | 7.50 | 935.00 | 7,012.50 |
| 04/23/2019 | JK21 | Correspond with L. Despins and the court regarding sealed reply in support of motion to pursue causes of actions (0.2); electronically file with the court sealed reply in support of motion to pursue causes of actions (0.3) | 0.50 | 445.00 | 222.50 |
| 04/23/2019 | KSR1 | Prepare summary comparison of avoidance action claims | 0.20 | 825.00 | 165.00 |
| 04/23/2019 | MEC5 | Review stipulation regarding causes of action per S. Millman question (.3); correspond with N. Bassett regarding same (.2); call with S. Millman (Stroock) regarding same (.1) | 0.60 | 1,250.00 | 750.00 |
| 04/23/2019 | ZSZ | Draft talking points for hearing on derivative standing and section 926 motion for J. Bliss (2.4); discussion with J. Bliss regarding same (.1) | 2.50 | 1,030.00 | 2,575.00 |
| 04/24/2019 | DEB4 | Correspond with A. Bongartz regarding informative motion regarding final stipulation | 0.60 | 935.00 | 561.00 |

The Commonwealth of Puerto Rico                                          Page 70
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, N. Bassett, J. Arrastia (Genovese), C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding strategy and next steps with respect to joint prosecution of avoidance actions (0.5); follow-up correspondence with L. Despins regarding same (1.0); revise informative motion regarding filing of stipulation on joint prosecution (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 2.00 | 1,200.00 | 2,400.00 |
| 04/25/2019 | AB21 | Telephone conference with D. Barron regarding statute of limitation question (0.1); correspond with D. Barron regarding same (0.3) | 0.40 | 1,200.00 | 480.00 |
| 04/25/2019 | DDC1 | Revise analysis of insolvency for purposes of avoidance actions | 0.50 | 735.00 | 367.50 |
| 04/25/2019 | DEB4 | Analyze case law regarding Bankruptcy Code section 546(a) (0.7); analyze case law regarding Bankruptcy Code section 108(a) (0.6); draft email to L. Despins regarding sections 546(a) and section 108(a) issues (0.4); conference with A. Bongartz regarding same (0.1); draft email to A. Bongartz regarding section 502(d) case law (1.0) | 2.80 | 935.00 | 2,618.00 |

The Commonwealth of Puerto Rico                                                          Page 71
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2019 | NAB | Telephone conference with L. Despins, J. Bliss, A. Bongartz, J. Arrastia (Genovese), C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding joint prosecution of claims (.5); revise draft avoidance action complaint (1.3); email with L. Despins regarding same (.1); email with R. Sierra (Brown Rudnick) regarding same (.3); teleconference with R. Sierra regarding same (.2); review draft tolling agreements with avoidance action defendants (.3); emails with C. Castaldi (Brown Rudnick) regarding same (.2); emails with L. Despins regarding same (.1); further review avoidance action complaints (.8); emails with J. Casillas (CST Law) regarding garden variety avoidance action complaints (.3); teleconference with J. Jonas (Brown Rudnick), T. Axelrod (Brown Rudnick), R. Sierra (Brown Rudnick), L. Despins, I. Goldstein, and J. Bliss regarding avoidance action issues (.4) | 4.50 | 1,200.00 | 5,400.00 |
| 04/25/2019 | WW6 | Additional service of joint informative motion of Oversight Board and Committee regarding final revised stipulation (1.1); revise case calendar per same (.1) | 1.20 | 185.00 | 222.00 |
| 04/26/2019 | AB21 | Review correspondence from L. Despins regarding joint prosecution of avoidance actions (0.3); review final stipulation regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/30/2019 | DDC1 | Review bond documents in connection with avoidance action complaint | 2.40 | 735.00 | 1,764.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **620.30** | | **646,789.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | KSR1 | Teleconference with L. Despins, N. Bassett, M. Kahn, I. Goldstein, S. Maza, J. Bliss, A. Bongartz, D. Cash, and D. Barron regarding case strategy issues (.8); review motion from Brown Rudnick (1.1) | 1.90 | 825.00 | 1,567.50 |

The Commonwealth of Puerto Rico                                        Page 72
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, I. Goldstein, and N. Bassett regarding potential claims against Banco Popular(0.3); telephone conference with L. Despins and E. Weisfelner (Brown Rudnick) regarding same (0.3); follow-up telephone conference with J. Bliss regarding same (0.1); correspond with S. Maza regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 04/04/2019 | DEB4 | Correspond with L. Despins regarding credit union adversary (0.1); correspond with D. Cash regarding same (0.1); correspond with H. O'Dea regarding same (0.1); correspond with N. Bassett, A. Bongartz, J. Bliss, and K. Rookard regarding credit union adversary (0.1); correspond with A. Bongartz regarding section 926 motion (0.1); correspond with J. Bliss regarding same (0.1); correspond with S. Maza regarding same (0.1); correspond with D. Cash regarding same (0.2) | 0.90 | 935.00 | 841.50 |
| 04/09/2019 | JRB | Conference with J. Worthington regarding causes of action against Banco Popular (.2); conference with L. Despins, C. Flaton, and S. Martinez regarding same (.4); draft same (2.3) | 2.90 | 1,300.00 | 3,770.00 |
| 04/11/2019 | AFB | Review Committee's September 2018 adversary complaint concerning GDB restructuring in connection with potential action against GDB directors and officers | 0.40 | 825.00 | 330.00 |
| 04/11/2019 | MFW | Analyze cases and statutory authority regarding damages theories | 3.00 | 645.00 | 1,935.00 |
| 04/11/2019 | ZSZ | Meeting with R. Kilpatrick, J. Bliss, and M. Wolfe regarding GDB D&O claims (.8); analyze issues regarding tolling statutes of limitations (1.1); review cases regarding adverse domination (1.4) | 3.30 | 1,030.00 | 3,399.00 |
| 04/12/2019 | MFW | Analyze caselaw and statutory authority regarding damages theories | 2.20 | 645.00 | 1,419.00 |
| 04/12/2019 | MFW | Analyze damages theories | 2.80 | 645.00 | 1,806.00 |

The Commonwealth of Puerto Rico                                           Page 73
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/13/2019 | JRB | Correspond with L. Despins regarding Commonwealth causes of action (.1); correspond with L. Despins, M. Kahn and A. Bongartz regarding same (.1) | 0.20 | 1,300.00 | 260.00 |
| 04/15/2019 | MFW | Conference with J. Bliss, R. Kilpatrick and Z. Zwillinger regarding legal issues for claims against former GDB officers, related research, and next steps | 0.80 | 645.00 | 516.00 |
| 04/15/2019 | RK15 | Meeting with J. Bliss, M. Wolfe, and Z. Zwillinger regarding potential complaint against former GDB officers (0.80); review facts related to Recovery Act for potential complaint against former GDB officers (0.20); prepare case summary related to potential complaint against former GDB officers (0.20); review board minutes related to 2014 GO bond issuance (1.20); review filings for admissions in connection with potential complaint against former GDB officers (0.40) | 2.80 | 825.00 | 2,310.00 |
| 04/15/2019 | ZSZ | Meeting with J. Bliss, R. Kilpatrick, and M. Wolfe regarding claims against former GDB directors and officers (.8); analyze cases regarding jurisdiction question (1.5); analyze cases regarding parens patriae (2.4) | 4.70 | 1,030.00 | 4,841.00 |
| 04/16/2019 | MFW | Analyze statute of limitations for potential claims against former GDB officers | 3.90 | 645.00 | 2,515.50 |
| 04/17/2019 | MFW | Analyze claims against former GDB officers and applicability of statutes of limitations | 2.50 | 645.00 | 1,612.50 |
| 04/17/2019 | ZSZ | Analyze application of Rule 19 and related caselaw (2.7); email with J. Bliss regarding same (.8); analyze cases and precedent regarding claims against former GDB officers (3.1) | 6.60 | 1,030.00 | 6,798.00 |

The Commonwealth of Puerto Rico                                                Page 74
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | ZSZ | Draft email to J. Bliss regarding releases in GDB restructuring (.7); analyze statute of limitations issues (6.5); meeting with J. Bliss regarding Rule 19 joinder (.4); meeting with J. Bliss and L. Despins regarding same (.2); call with J. Bliss and J. Arrastia (Genovese) (Genovese firm) regarding claims (.2); call with J. Bliss and J. Casillas (CST Law) regarding Puerto Rico legal research (.2); call with R. Kilpatrick regarding statute of limitations (0.20) | 8.40 | 1,030.00 | 8,652.00 |
| 04/19/2019 | DEB4 | Correspond with A. Bongartz regarding inquiry from J. Arrastia (Genovese) | 0.10 | 935.00 | 93.50 |
| 04/19/2019 | MRK | Telephone conference with J. Bliss regarding role of GDB and its directors in connection with Commonwealth general obligation bonds | 0.10 | 1,140.00 | 114.00 |
| 04/19/2019 | MRK | Analyze potential claims arising out of Commonwealth general obligation bonds | 6.80 | 1,140.00 | 7,752.00 |
| 04/19/2019 | MRK | Telephone conferences with J. Bliss regarding role of GDB in connection with Commonwealth general obligation bonds | 0.20 | 1,140.00 | 228.00 |
| 04/19/2019 | MRK | Email to J. Bliss regarding role of GDB in connection with Commonwealth general obligation bonds | 0.60 | 1,140.00 | 684.00 |
| 04/19/2019 | MRK | Analyze role of GDB in connection with Commonwealth general obligation bonds | 3.20 | 1,140.00 | 3,648.00 |
| 04/20/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding role of GDB and its directors in connection with Commonwealth general obligation bonds | 0.20 | 1,140.00 | 228.00 |
| 04/20/2019 | ZSZ | Call with L. Despins, N. Bassett, J. Bliss, I. Goldstein, A. Bongartz, J. Casillas (CST Law), M. Torres (CST Law) and A. Aneses (CST Law) regarding potential GDB director and officer claims (1.0); call with J. Bliss, A. Bongartz, N. Bassett, and I. Goldstein regarding same (.5); call with J. Bliss regarding reply regarding same (.4); draft reply section regarding same (5.9) | 7.80 | 1,030.00 | 8,034.00 |

The Commonwealth of Puerto Rico                                                                Page 75
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2019 | MRK | Analyze allegations and claims in third-party complaint | 4.80 | 1,140.00 | 5,472.00 |
| 04/27/2019 | MRK | Continued analysis regarding third-party complaint | 2.40 | 1,140.00 | 2,736.00 |
| 04/27/2019 | MRK | Telephone conference with J. Bliss regarding third-party complaint | 0.20 | 1,140.00 | 228.00 |
| 04/27/2019 | MRK | Analyze authority cited in third-party complaint | 2.10 | 1,140.00 | 2,394.00 |
| 04/29/2019 | RK15 | Review draft complaint to be filed by claims counsel | 0.90 | 825.00 | 742.50 |
| | | **Subtotal: B191  General Litigation** | **77.50** | | **75,887.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | NAB | Non-working travel between DC and NY for meeting regarding avoidance actions (Bill at 1/2 rate) | 2.00 | 600.00 | 1,200.00 |
| 04/23/2019 | AB21 | Non-working travel from New York to San Juan for April 24, 2019 omnibus hearing (Bill at 1/2 rate) | 6.00 | 600.00 | 3,600.00 |
| 04/23/2019 | LAD4 | Non-working travel time from NY to San Juan for omnibus hearing (Bill at 1/2 rate) | 4.40 | 750.00 | 3,300.00 |
| 04/25/2019 | AB21 | Non-working travel from San Juan to New York (return from April 24, 2019 omnibus hearing) (Bill at 1/2 rate) | 5.20 | 600.00 | 3,120.00 |
| 04/25/2019 | LAD4 | Travel time from San Juan back to NY after omnibus hearing (Bill at 1/2 rate) | 4.30 | 750.00 | 3,225.00 |
| | | **Subtotal: B195  Non-Working Travel** | **21.90** | | **14,445.00** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | MEC5 | Review cases from D. Barron regarding certain tax issues in connection with claims reconciliation (.7); review related summary of same (.4); comment on same for D. Barron (.3) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                          Page 76
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | DEB4 | Revise memorandum regarding tax refund claim (0.5); conference with M. Comerford regarding claims issues (0.2) | 0.70 | 935.00 | 654.50 |
| 04/12/2019 | MEC5 | Call with D. Barron regarding tax issues in connection with claims reconciliation process (.2); review revised draft email from D. Barron regarding same (.3); comment on same for D. Barron (.2) | 0.70 | 1,250.00 | 875.00 |
| 04/14/2019 | DEB4 | Correspond with A. Bongartz regarding tax refund claim issues | 0.10 | 935.00 | 93.50 |
| 04/26/2019 | DEB4 | Correspond with L. Despins regarding tax refund claims | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B240  Tax Issues** | **3.00** | | **3,466.50** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | MEC5 | Call with M. Zerjal (Proskauer) regarding agenda for 4/24/19 hearing and related issues (.2); correspond with L. Despins regarding same (.2) | 0.40 | 1,250.00 | 500.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.40** | | **500.00** |

**B310      Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | DEB4 | Correspond with M. Comerford regarding motion for additional omnibus claim objections | 0.10 | 935.00 | 93.50 |
| 04/03/2019 | JK21 | Correspond with J. Bliss regarding motion for class certification | 0.20 | 445.00 | 89.00 |
| 04/08/2019 | DEB4 | Correspond with M. Comerford regarding tax refund claims (0.1); correspond with J. Casillas and A. Aneses (CST Law) regarding claims analysis (0.1) | 0.20 | 935.00 | 187.00 |
| 04/08/2019 | MEC5 | Review issues in connection with certain unsecured claims in Puerto Rico cases (.3); outline strategy for same (.1); correspond with D. Barron regarding same (.1) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                         Page 77
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | DEB4 | Correspond with L. Despins regarding inquiry of M. Troy (U.S. DOJ) regarding amended claims (0.1); conference with M. Comerford regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 04/23/2019 | MEC5 | Call with D. Barron regarding omnibus objections to claims (.1); review issues for same (.1) | 0.20 | 1,250.00 | 250.00 |
| 04/23/2019 | MEC5 | Correspond with D. Barron regarding creditor inquiry from DOJ concerning omnibus claims objections | 0.20 | 1,250.00 | 250.00 |
| 04/24/2019 | DEB4 | Conference with M. Troy (U.S. DOJ) regarding amended claims (0.1); correspond with M. Comerford regarding omnibus claim objections (0.1) | 0.20 | 935.00 | 187.00 |
| 04/25/2019 | MEC5 | Call with S. Martinez (Zolfo Cooper) regarding claims process and analysis for Puerto Rico debtors (.6); review issues regarding same for follow-up (.3); correspond with J. Cassillas (Puerto Rico counsel) regarding claims review (.1) | 1.00 | 1,250.00 | 1,250.00 |
| 04/26/2019 | DEB4 | Conferences with M. Comerford regarding claims issues (0.2) | 0.20 | 935.00 | 187.00 |
| 04/26/2019 | MEC5 | Calls with D. Barron regarding claims review and related analysis (.2); review open issues regarding claims presentation for Committee (.7) | 0.90 | 1,250.00 | 1,125.00 |
| 04/29/2019 | MEC5 | Review draft claims presentation in connection with Committee update from S. Martinez (Zolfo) (.3); prepare insert for same (.3); review claims analysis from J. Cassillas (CST Law) in connection with same (.2) | 0.80 | 1,250.00 | 1,000.00 |
| 04/30/2019 | WW6 | Review certain Commonwealth proofs of claim (2.4); correspond with D. Barron regarding same (.3) | 2.70 | 185.00 | 499.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **7.40** | | **5,930.00** |

The Commonwealth of Puerto Rico                                                       Page 78
96395-00002
Invoice No. 2196797

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 04/02/2019 | AB21 | Review proposed stipulation extending deadlines with respect to Bonistas expenses motion (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| 04/30/2019 | SM29 | Call with D. Mack (Drivetrain), C. Flaton and S. Martinez (Zolfo Cooper) regarding plan issues (.8); correspond with L. Despins regarding same (.1) | 0.90 | 975.00 | 877.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **1.20** | | **1,237.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| **B420** | **Restructurings** | | | | |
| 04/15/2019 | MRK | Review proposed restructuring of bonds of Puerto Rico Infrastructure Financing Authority to determine impact on Commonwealth | 1.20 | 1,140.00 | 1,368.00 |
| 04/16/2019 | MRK | Analyze effect on Commonwealth of proposed restructuring of bonds of Puerto Rico Infrastructure Financing Authority | 2.40 | 1,140.00 | 2,736.00 |
| | | **Subtotal: B420  Restructurings** | **3.60** | | **4,104.00** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **1,160.20** | | **1,189,569.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 155.40 | 1,500.00 | 233,100.00 |
| LAD4 | Luc A. Despins | Partner | 8.70 | 750.00[1] | 6,525.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.00 | 1,375.00 | 1,375.00 |
| JRB | James R. Bliss | Partner | 116.40 | 1,300.00 | 151,320.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 12.10 | 1,250.00 | 15,125.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 102.20 | 1,200.00 | 122,640.00 |

---

[1] Rae for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                    Page 79
96395-00002
Invoice No. 2196797

| NAB | Nicholas A. Bassett | Of Counsel | 2.00 | 600.00 | 1,200.00 |
|------|---------------------|------------|------|--------|----------|
| AB21 | Alex Bongartz | Of Counsel | 207.80 | 1,200.00 | 249,360.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.20 | 600.00 | 6,720.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 5.90 | 830.00 | 4,897.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 61.70 | 1,030.00 | 63,551.00 |
| SM29 | Shlomo Maza | Associate | 21.20 | 975.00 | 20,670.00 |
| DEB4 | Douglass E. Barron | Associate | 86.60 | 935.00 | 80,971.00 |
| KSR1 | Katherine S. Rookard | Associate | 7.20 | 825.00 | 5,940.00 |
| AFB | Anthony F. Buscarino | Associate | 0.40 | 825.00 | 330.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 17.40 | 825.00 | 14,355.00 |
| DDC1 | Derek D. Cash | Associate | 111.70 | 735.00 | 82,099.50 |
| MFW | Molly F. Wolfe | Associate | 25.70 | 645.00 | 16,576.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 28.80 | 1,140.00 | 32,832.00 |
| IG1 | Irena M. Goldstein | Attorney | 48.40 | 815.00 | 39,446.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 6.50 | 470.00 | 3,055.00 |
| JK21 | Jocelyn Kuo | Paralegal | 57.20 | 445.00 | 25,454.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.50 | 300.00 | 150.00 |
| WW6 | Winnie Wu | Other Timekeeper | 64.20 | 185.00 | 11,877.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/17/2019 | Airfare - Nick Bassett; 04/08/2019; From/To: DCA/LGA/DCA; Airfare Class: Economy; Travel to New York for meeting | | | 798.60 |
| 04/26/2019 | Airfare - James Bliss; 04/23/2019; From/To: JFK/SJU; Airfare Class: Economy; Roundtrip airfare to San Juan, Puerto Rico to attend court hearing | | | 600.00 |
| 02/19/2019 | Court Reporting Services - TSG Reporting, Inc., Invoice# 011619-705938 Dated 02/19/19, Certified Audio Transcription taken on 1/16/2019 and 1/09/2019. | | | 659.45 |
| 04/17/2019 | Travel Expense - Meals - Nick Bassett; 04/08/2019; Restaurant: Lebanese Taverna Express; City: Arlington; Breakfast; Number of people: 1; Travel to New York for meeting | | | 9.63 |

The Commonwealth of Puerto Rico                                                    Page 80
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/17/2019 | Travel Expense - Meals - Nick Bassett; 04/08/2019; Restaurant: Hudson News; City: New York; Dinner; Number of people: 1; Travel to New York for meeting | 18.26 |
| 04/26/2019 | Travel Expense - Meals - James Bliss; 04/24/2019; Restaurant: EC Cibo Express; City: NYC; Breakfast; Number of people: 1; Travel meal while going to San Juan, Puerto Rico to attend court hearing | 10.14 |
| 04/26/2019 | Travel Expense - Meals - James Bliss; 04/24/2019; Restaurant: Food Court; City: NYC; Dinner; Number of people: 1; Meal while traveling to San Juan, Puerto Rico to attend court hearing | 9.40 |
| 04/22/2019 | UPS/Courier Service - UPS, Invoice# 1314977120 Dated 04/22/19, Shipping fees for package going to the NY office from Courier Venture LTD. | 58.78 |
| 04/06/2019 | Taxi/Ground Transportation - Shlomo Maza; 03/27/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:12; Working late on Puerto Rico Committee matters | 54.67 |
| 04/10/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5559636 dated 04/19/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3502181 dated 04/10/2019 22:30 | 100.00 |
| 04/15/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5563939 dated 04/26/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3582090 dated 04/15/2019 21:00 | 99.09 |
| 04/15/2019 | Taxi/Ground Transportation - Shlomo Maza; 04/09/2019; From/To: Office/Home; Service Type: Uber; Time: 21:06; Uber regarding working late on Puerto Rico committee matters. | 90.81 |
| 04/17/2019 | Taxi/Ground Transportation - Nick Bassett; 04/08/2019; From/To: Home/Airport; Service Type: Uber; Time: 06:58; Travel to New York for meeting | 23.07 |
| 04/17/2019 | Taxi/Ground Transportation - Nick Bassett; 04/08/2019; From/To: Airport/NY Office; Service Type: Taxi; Time: 09:17; Travel to New York for meeting | 56.78 |
| 04/17/2019 | Taxi/Ground Transportation - Nick Bassett; 04/08/2019; From/To: Airport/Home; Service Type: Taxi; Time: 21:00; Travel to New York for meeting | 20.00 |

The Commonwealth of Puerto Rico                                                Page 81
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/17/2019 | Taxi/Ground Transportation - Nick Bassett; 04/08/2019; From/To: NY Office/Airport; Service Type: Taxi; Time: 17:00; Travel to New York for meeting | 48.02 |
| 04/17/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5563939 dated 04/26/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3530156 dated 04/17/2019 10:25 | 100.00 |
| 04/17/2019 | Taxi/Ground Transportation - Shlomo Maza; 04/11/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:11; Car home working late on committee matters. | 50.90 |
| 04/18/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5563939 dated 04/26/2019; Service Type: Car; From/To: Office/Home; Passenger WINNIE, WU; Ticket # 3545643 dated 04/18/2019 22:40 | 57.88 |
| 04/18/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5563939 dated 04/26/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3570626 dated 04/18/2019 21:00 | 100.00 |
| 04/19/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5563939 dated 04/26/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3596212 dated 04/19/2019 21:00 | 100.00 |
| 04/22/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5571136 dated 05/03/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3596209 dated 04/22/2019 03:02 | 100.00 |
| 04/23/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5571136 dated 05/03/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3563020 dated 04/23/2019 22:00 | 100.00 |
| 04/24/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5571136 dated 05/03/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3583691 dated 04/24/2019 04:00 | 100.00 |

The Commonwealth of Puerto Rico                                                                 Page 82
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/24/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5571136 dated 05/03/2019; Service Type: Car; From/To: QU, JFK 11430/ Home; Passenger JAMES, BLISS; Ticket # 3599698 dated 04/24/2019 21:50 | 100.00 |
| 04/26/2019 | Taxi/Ground Transportation - James Bliss; 04/24/2019; From/To: Airport/Court; Service Type: Taxi; Time: 10:08; Taxi from airport to courthouse in San Juan, Puerto Rico to attend court hearing | 30.00 |
| 04/17/2019 | Travel Expense - Internet - Nick Bassett; 04/08/2019; Travel to New York for meeting; Inflight Wi-Fi - Gogo | 10.00 |
| 04/04/2019 | Local - Taxi - Shlomo Maza; 03/25/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:36; late night work regarding committee matters | 35.16 |
| 04/11/2019 | Local - Taxi - Shlomo Maza; 04/01/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:47; Transportation expense regarding working late on Puerto Rico committee matters | 53.30 |
| 04/13/2019 | Local - Taxi - Shlomo Maza; 04/03/2019; From/To: Office/Home; Service Type: Uber; Time: 20:59; Taxi home regarding working late on committee matters | 47.22 |
| 04/24/2019 | Local - Taxi - Nick Bassett; 04/17/2019; From/To: Office/Home; Service Type: Uber; Time: 04:14; office to home after working late on Committee matters | 11.03 |
| 04/30/2019 | Local - Taxi - Katie Rookard; 04/18/2019; From/To: Office/Home; Service Type: Uber; Time: 21:52; Working late on committee matters | 12.35 |
| 04/30/2019 | Local - Taxi - Nick Bassett; 04/18/2019; From/To: Office/Home; Service Type: Uber; Time: 21:50; Taxi home after working late on committee matters | 12.31 |
| 04/13/2019 | Vendor Expense - G. Alexander Bongartz; 04/01/2019; Expense incurred regarding court call on Puerto Rico; Court Call | 70.00 |
| 04/25/2019 | Vendor Expense - Mike Comerford; 04/18/2019; Court call expense - Puerto Rico matter | 70.00 |
| 04/03/2019 | Lexis/On Line Search | 0.43 |
| 04/04/2019 | Lexis/On Line Search | 17.17 |
| 04/04/2019 | Lexis/On Line Search | 1.30 |
| 04/04/2019 | Lexis/On Line Search | 123.86 |
| 04/04/2019 | Lexis/On Line Search | 0.43 |

The Commonwealth of Puerto Rico                                                Page 83
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/04/2019 | Lexis/On Line Search | 20.64 |
| 04/09/2019 | Lexis/On Line Search | 41.29 |
| 04/11/2019 | Lexis/On Line Search | 1.74 |
| 04/11/2019 | Lexis/On Line Search | 41.29 |
| 04/11/2019 | Lexis/On Line Search | 17.18 |
| 04/12/2019 | Lexis/On Line Search | 1.30 |
| 04/13/2019 | Lexis/On Line Search | 34.33 |
| 04/13/2019 | Lexis/On Line Search | 0.43 |
| 04/14/2019 | Lexis/On Line Search | 68.66 |
| 04/14/2019 | Lexis/On Line Search | 1.30 |
| 04/15/2019 | Lexis/On Line Search | 34.33 |
| 04/16/2019 | Lexis/On Line Search | 103.00 |
| 04/16/2019 | Lexis/On Line Search | 3.91 |
| 04/16/2019 | Lexis/On Line Search | 34.33 |
| 04/18/2019 | Lexis/On Line Search | 17.17 |
| 04/18/2019 | Lexis/On Line Search | 6.95 |
| 04/18/2019 | Lexis/On Line Search | 429.15 |
| 04/18/2019 | Lexis/On Line Search | 21.73 |
| 04/18/2019 | Lexis/On Line Search | 15.21 |
| 04/18/2019 | Lexis/On Line Search | 21.73 |
| 04/18/2019 | Lexis/On Line Search | 34.55 |
| 04/18/2019 | Lexis/On Line Search | 21.73 |
| 04/18/2019 | Lexis/On Line Search | 3.48 |
| 04/18/2019 | Lexis/On Line Search | 34.55 |
| 04/19/2019 | Lexis/On Line Search | 20.64 |
| 04/19/2019 | Lexis/On Line Search | 1,287.45 |
| 04/19/2019 | Lexis/On Line Search | 19.56 |
| 04/19/2019 | Lexis/On Line Search | 11.52 |
| 04/19/2019 | Lexis/On Line Search | 86.92 |
| 04/19/2019 | Lexis/On Line Search | 34.55 |
| 04/19/2019 | Lexis/On Line Search | 21.73 |
| 04/19/2019 | Lexis/On Line Search | 21.73 |
| 04/19/2019 | Lexis/On Line Search | 3.04 |

The Commonwealth of Puerto Rico                                          Page 84
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/19/2019 | Lexis/On Line Search | 20.64 |
| 04/19/2019 | Lexis/On Line Search | 34.55 |
| 04/19/2019 | Lexis/On Line Search | 41.29 |
| 04/19/2019 | Lexis/On Line Search | 0.43 |
| 04/20/2019 | Lexis/On Line Search | 0.43 |
| 04/22/2019 | Lexis/On Line Search | 1.30 |
| 04/23/2019 | Lexis/On Line Search | 0.43 |
| 04/29/2019 | Lexis/On Line Search | 0.43 |
| 04/10/2019 | Postage/Express Mail - First Class - US; | 52.90 |
| 04/11/2019 | Postage/Express Mail - First Class - US; | 46.00 |
| 04/12/2019 | Postage/Express Mail - First Class - US; | 54.05 |
| 04/15/2019 | Postage/Express Mail - First Class - US; | 80.50 |
| 04/16/2019 | Postage/Express Mail - First Class - US; | 66.70 |
| 04/17/2019 | Postage/Express Mail - First Class - US; | 101.20 |
| 04/18/2019 | Postage/Express Mail - First Class - US; | 80.50 |
| 04/19/2019 | Postage/Express Mail - First Class - US; | 46.00 |
| 04/22/2019 | Postage/Express Mail - First Class - US; | 115.00 |
| 04/23/2019 | Postage/Express Mail - First Class - US; | 1.75 |
| 04/23/2019 | Postage/Express Mail - First Class - US; | 2.50 |
| 04/23/2019 | Postage/Express Mail - First Class - US; | 83.60 |
| 04/24/2019 | Postage/Express Mail - First Class - US; | 55.20 |
| 04/25/2019 | Postage/Express Mail - First Class - US; | 76.80 |
| 04/01/2019 | Westlaw | 25.44 |
| 04/01/2019 | Westlaw | 350.45 |
| 04/01/2019 | Westlaw | 395.26 |
| 04/01/2019 | Westlaw | 156.18 |
| 04/02/2019 | Westlaw | 210.62 |
| 04/02/2019 | Westlaw | 191.23 |
| 04/02/2019 | Westlaw | 420.16 |
| 04/02/2019 | Westlaw | 57.46 |
| 04/02/2019 | Westlaw | 404.15 |
| 04/03/2019 | Westlaw | 260.96 |
| 04/03/2019 | Westlaw | 959.69 |

The Commonwealth of Puerto Rico                                                        Page 85
96395-00002
Invoice No. 2196797

| 04/04/2019 | Westlaw | 206.35 |
|------------|---------|--------|
| 04/04/2019 | Westlaw | 701.93 |
| 04/05/2019 | Westlaw | 25.44 |
| 04/05/2019 | Westlaw | 369.47 |
| 04/06/2019 | Westlaw | 152.62 |
| 04/07/2019 | Westlaw | 948.12 |
| 04/08/2019 | Westlaw | 178.06 |
| 04/08/2019 | Westlaw | 215.95 |
| 04/09/2019 | Westlaw | 36.29 |
| 04/10/2019 | Westlaw | 32.02 |
| 04/11/2019 | Westlaw | 159.21 |
| 04/11/2019 | Westlaw | 584.88 |
| 04/11/2019 | Westlaw | 228.76 |
| 04/12/2019 | Westlaw | 25.44 |
| 04/12/2019 | Westlaw | 341.54 |
| 04/12/2019 | Westlaw | 25.44 |
| 04/12/2019 | Westlaw | 18.14 |
| 04/12/2019 | Westlaw | 25.44 |
| 04/15/2019 | Westlaw | 112.60 |
| 04/16/2019 | Westlaw | 87.16 |
| 04/16/2019 | Westlaw | 1,275.25 |
| 04/16/2019 | Westlaw | 25.44 |
| 04/16/2019 | Westlaw | 163.48 |
| 04/16/2019 | Westlaw | 43.58 |
| 04/17/2019 | Westlaw | 177.35 |
| 04/17/2019 | Westlaw | 82.89 |
| 04/17/2019 | Westlaw | 105.31 |
| 04/18/2019 | Westlaw | 861.14 |
| 04/18/2019 | Westlaw | 25.44 |
| 04/18/2019 | Westlaw | 25.44 |
| 04/18/2019 | Westlaw | 76.31 |
| 04/19/2019 | Westlaw | 50.87 |
| 04/19/2019 | Westlaw | 127.19 |

The Commonwealth of Puerto Rico								Page 86
96395-00002
Invoice No. 2196797

| | | |
|---|---|---:|
| 04/19/2019 | Westlaw | 228.94 |
| 04/19/2019 | Westlaw | 95.70 |
| 04/19/2019 | Westlaw | 18.14 |
| 04/19/2019 | Westlaw | 25.44 |
| 04/20/2019 | Westlaw | 279.81 |
| 04/21/2019 | Westlaw | 50.87 |
| 04/21/2019 | Westlaw | 432.44 |
| 04/21/2019 | Westlaw | 177.88 |
| 04/22/2019 | Westlaw | 50.87 |
| 04/22/2019 | Westlaw | 25.44 |
| 04/22/2019 | Westlaw | 69.02 |
| 04/23/2019 | Westlaw | 453.43 |
| 04/23/2019 | Westlaw | 965.91 |
| 04/24/2019 | Westlaw | 25.44 |
| 04/24/2019 | Westlaw | 50.87 |
| 04/25/2019 | Westlaw | 337.09 |
| 04/26/2019 | Westlaw | 50.87 |
| 04/26/2019 | Westlaw | 50.87 |
| 04/28/2019 | Westlaw | 25.44 |
| 04/29/2019 | Westlaw | 50.87 |
| 04/29/2019 | Westlaw | 127.19 |
| 04/30/2019 | Westlaw | 279.81 |
| 03/31/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-808513MS, Dated 4/17/19 (03/01 - 03/31/2019) | 34.88 |
| 04/01/2019 | Computer Search (Other) | 2.70 |
| 04/01/2019 | Computer Search (Other) | 10.35 |
| 04/01/2019 | Computer Search (Other) | 15.57 |
| 04/02/2019 | Computer Search (Other) | 33.84 |
| 04/02/2019 | Computer Search (Other) | 38.07 |
| 04/03/2019 | Computer Search (Other) | 35.19 |
| 04/03/2019 | Computer Search (Other) | 2.25 |
| 04/04/2019 | Computer Search (Other) | 4.86 |
| 04/04/2019 | Computer Search (Other) | 0.09 |

The Commonwealth of Puerto Rico                                                    Page 87
96395-00002
Invoice No. 2196797

| 04/05/2019 | Computer Search (Other) | 25.83 |
| 04/08/2019 | Computer Search (Other) | 19.80 |
| 04/08/2019 | Computer Search (Other) | 2.16 |
| 04/09/2019 | Computer Search (Other) | 13.95 |
| 04/09/2019 | Computer Search (Other) | 3.69 |
| 04/10/2019 | Computer Search (Other) | 2.07 |
| 04/11/2019 | Computer Search (Other) | 15.48 |
| 04/11/2019 | Computer Search (Other) | 4.95 |
| 04/12/2019 | Computer Search (Other) | 63.90 |
| 04/12/2019 | Computer Search (Other) | 2.25 |
| 04/12/2019 | Computer Search (Other) | 4.23 |
| 04/13/2019 | Computer Search (Other) | 1.62 |
| 04/15/2019 | Computer Search (Other) | 13.32 |
| 04/15/2019 | Computer Search (Other) | 2.07 |
| 04/15/2019 | Computer Search (Other) | 10.62 |
| 04/16/2019 | Computer Search (Other) | 0.54 |
| 04/16/2019 | Computer Search (Other) | 32.94 |
| 04/16/2019 | Computer Search (Other) | 0.99 |
| 04/17/2019 | Computer Search (Other) | 15.03 |
| 04/17/2019 | Computer Search (Other) | 22.23 |
| 04/18/2019 | Computer Search (Other) | 10.71 |
| 04/18/2019 | Computer Search (Other) | 26.46 |
| 04/19/2019 | Computer Search (Other) | 48.87 |
| 04/19/2019 | Computer Search (Other) | 8.46 |
| 04/20/2019 | Computer Search (Other) | 9.90 |
| 04/22/2019 | Computer Search (Other) | 15.30 |
| 04/22/2019 | Computer Search (Other) | 14.94 |
| 04/23/2019 | Computer Search (Other) | 26.19 |
| 04/23/2019 | Computer Search (Other) | 4.05 |
| 04/23/2019 | Computer Search (Other) | 6.30 |
| 04/24/2019 | Computer Search (Other) | 20.52 |
| 04/24/2019 | Computer Search (Other) | 5.40 |
| 04/25/2019 | Computer Search (Other) | 34.02 |

The Commonwealth of Puerto Rico                                              Page 88
96395-00002
Invoice No. 2196797

| | | |
|---|---|---|
| 04/26/2019 | Computer Search (Other) | 24.12 |
| 04/29/2019 | Computer Search (Other) | 41.22 |
| 04/29/2019 | Computer Search (Other) | 2.88 |
| 04/30/2019 | Computer Search (Other) | 3.24 |
| 04/30/2019 | Computer Search (Other) | 10.44 |
| 04/30/2019 | Computer Search (Other) | 45.99 |
| **Total Costs incurred and advanced** | | **$23,052.33** |
| | **Current Fees and Costs** | **$1,212,621.33** |
| | **Total Balance Due - Due Upon Receipt** | **$1,212,621.33** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196796

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $48,410.00 |
| Costs incurred and advanced | 29.58 |
| **Current Fees and Costs Due** | **$48,439.58** |
| **Total Balance Due – Due Upon Receipt** | **$48,439.58** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196796

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $48,410.00 |
| Costs incurred and advanced | 29.58 |
| **Current Fees and Costs Due** | **$48,439.58** |
| **Total Balance Due – Due Upon Receipt** | **$48,439.58** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196796

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$48,410.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 04/23/2019 | AB21 | Revise email update to Committee regarding recent developments in Title III cases and upcoming omnibus hearing (0.5); telephone conferences with D. Barron regarding same (0.1) [PR] | 0.60 | 1,200.00 | 720.00 |
| 04/24/2019 | AB21 | Review next Committee update email (0.2); telephone conference with D. Barron regarding same (0.1) [PR] | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.90** | | **1,080.00** |

The Commonwealth of Puerto Rico                                                            Page 2
96395-00002
Invoice No. 2196796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 04/23/2019 | AB21 | Review motions, responsive documents, and exhibits in preparing outline for April 24, 2019 omnibus hearing (5.0); correspond with L. Despins regarding same (0.3); telephone conferences with J. Bliss regarding same (0.2); correspond with L. Despins regarding same (1.0); telephone conference with D. Barron regarding same (0.2) [PR] | 6.70 | 1,200.00 | 8,040.00 |
| 04/24/2019 | AB21 | Final preparation of notes for omnibus hearing (0.7); correspond with L. Despins regarding same (0.4); attend April 24, 2019 omnibus hearing (8.0) [PR] | 9.10 | 1,200.00 | 10,920.00 |
| 04/24/2019 | JRB | Attend portion of omnibus heading (5.5); review motions, replies, and certain cases to prepare for same (4.6); correspond with L. Despins, A. Bongartz, J. Casillas, and A. Añeses (CST Law) regarding same (1.2) [PR] | 11.30 | 1,300.00 | 14,690.00 |
| 04/24/2019 | LAD4 | Handle omnibus hearing [PR] | 8.00 | 1,500.00 | 12,000.00 |
| | **Subtotal: B155  Court Hearings** | | **35.10** | | **45,650.00** |
| **B161** | **Budget** | | | | |
| 04/23/2019 | AB21 | Revise budget for May 2019 [PR] | 0.20 | 1,200.00 | 240.00 |
| | **Subtotal: B161  Budget** | | **0.20** | | **240.00** |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00002
Invoice No. 2196796

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | **Avoidance Action Analysis** | | | | |
| 04/23/2019 | AB21 | Revise stipulation regarding joint prosecution with Oversight Board (0.3); review comments from T. Curtin (Cadwalader) regarding same (0.3); correspond with L. Despins regarding same (0.3); correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding same (0.2); correspond with T. Curtin and other objecting parties regarding same (0.1) [PR] | 1.20 | 1,200.00 | 1,440.00 |
| | | **Subtotal: B180 Avoidance Action Analysis** | **1.20** | | **1,440.00** |
| | **Total** | | **37.40** | | **48,410.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.00 | 1,500.00 | 12,000.00 |
| JRB | James R. Bliss | Partner | 11.30 | 1,300.00 | 14,690.00 |
| AB21 | Alex Bongartz | Of Counsel | 18.10 | 1,200.00 | 21,720.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/26/2019 | Travel Expense - Meals - James Bliss; 04/24/2019; Restaurant: Convenience Store; City: SJU; snack; Number of people: 1; Meal while traveling to San Juan, Puerto Rico to attend court hearing | | | 9.31 |
| 04/26/2019 | Travel Expense - Meals - James Bliss; 04/24/2019; Restaurant: Carls Jr; City: SJU; Lunch; Number of people: 1; Travel meal while traveling to San Juan, Puerto Rico to attend court hearing | | | 20.27 |
| **Total Costs incurred and advanced** | | | | **$29.58** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$48,439.58** |
| **Total Balance Due - Due Upon Receipt** | | **$48,439.58** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196798

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### COFINA Dispute Analysis
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $247.50 |
| Costs incurred and advanced | 834.40 |
| **Current Fees and Costs Due** | **$1,081.90** |
| **Total Balance Due – Due Upon Receipt** | **$1,081.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196798

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**COFINA Dispute Analysis**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending April 30, 2019 | $247.50 |
| Costs incurred and advanced | 834.40 |
| **Current Fees and Costs Due** | **$1,081.90** |
| **Total Balance Due – Due Upon Receipt** | **$1,081.90** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196798

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**COFINA Dispute Analysis** $247.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 04/08/2019 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparing update for Committee | 0.30 | 825.00 | 247.50 |
| | **Subtotal: B113  Pleadings Review** | | **0.30** | | **247.50** |
| | **Total** | | **0.30** | | **247.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AFB | Anthony F. Buscarino | Associate | 0.30 | 825.00 | 247.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00003
Invoice No. 2196798

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 03/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01660 Dated 03/31/19, March 2019 quarterly hosting, user logins, and e-discovery project management fees | | | 834.40 |
| **Total Costs incurred and advanced** | | | | **$834.40** |
| | **Current Fees and Costs** | | | **$1,081.90** |
| | **Total Balance Due - Due Upon Receipt** | | | **$1,081.90** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196799

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $5,589.50 |
| **Current Fees and Costs Due** | **$5,589.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,589.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196799

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019 — $5,589.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$5,589.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,589.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196799

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

| **Communications w/Creditors/Website(Other than Comm. Members)** | | | | | **$5,589.50** |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 04/01/2019 | DEB4 | Correspond with A. Aneses (CST) regarding updated content for creditor website | 0.10 | 935.00 | 93.50 |
| 04/01/2019 | DEB4 | Review draft update for creditor website (0.4); correspond with A. Torres (Kroma) regarding same (0.2) | 0.60 | 935.00 | 561.00 |
| 04/02/2019 | DEB4 | Correspond with A. Velazquez (SEIU) and A. Torres (Kroma) regarding creditor website (0.1); draft additional website content (0.8); correspond with I. Goldstein regarding same (0.1); correspond with N. Bassett regarding same (0.1); correspond with A. Aneses (CST) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 1.40 | 935.00 | 1,309.00 |
| 04/02/2019 | IG1 | Revise portion of document to be posted to committee website regarding, among other things, objection to GO bonds | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00004
Invoice No. 2196799

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | DEB4 | Review new creditor website content (0.2); correspond with A. Torres regarding same (0.2) | 0.40 | 935.00 | 374.00 |
| 04/04/2019 | DEB4 | Correspond with A. Aneses (CST) regarding creditor website update | 0.10 | 935.00 | 93.50 |
| 04/05/2019 | DEB4 | Correspond with A. Aneses (CST) regarding creditor website update | 0.10 | 935.00 | 93.50 |
| 04/10/2019 | DEB4 | Correspond with A. Aneses (CST) regarding update for creditor website | 0.10 | 935.00 | 93.50 |
| 04/22/2019 | DEB4 | Correspond with A. Aneses regarding updates to website content | 0.10 | 935.00 | 93.50 |
| 04/24/2019 | DEB4 | Revise creditor website content (0.3); correspond with A. Torres (Kroma) regarding same (0.1); correspond with J. Berman regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 04/25/2019 | DEB4 | Revise draft email to creditors | 0.50 | 935.00 | 467.50 |
| 04/26/2019 | DEB4 | Correspond with E. Minon regarding new content for creditor website (0.1); review same (0.3); correspond with A. Torres (Kroma) regarding same (0.1); conference with A. Aneses (CST) regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 04/26/2019 | EJM1 | Revise draft of website content | 1.60 | 645.00 | 1,032.00 |
| 04/28/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update | 0.10 | 935.00 | 93.50 |
| 04/29/2019 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor website update | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **6.50** | | **5,589.50** |
| **Total** | | | **6.50** | | **5,589.50** |

The Commonwealth of Puerto Rico

Page 3

96395-00004

Invoice No. 2196799

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 4.70 | 935.00 | 4,394.50 |
| IG1 | Irena M. Goldstein | Attorney | 0.20 | 815.00 | 163.00 |
| EJM1 | Emilio J. Minon | Attorney | 1.60 | 645.00 | 1,032.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$5,589.50** |
| **Total Balance Due - Due Upon Receipt** | | **$5,589.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196800

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### PREPA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019

$156,363.00

Costs incurred and advanced

27,049.43

**Current Fees and Costs Due**

**$183,412.43**

**Total Balance Due – Due Upon Receipt**

**$183,412.43**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2196800
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### PREPA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                          $156,363.00

               Costs incurred and advanced                       27,049.43

               **Current Fees and Costs Due**                  **$183,412.43**

               **Total Balance Due – Due Upon Receipt**        **$183,412.43**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


**PAUL**
**HASTINGS**

**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2196800
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**PREPA**                                                                    **$156,363.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/02/2019 | JK21 | Correspond with W. Wu regarding certificate of service for reply to National Finance lift stay motion | 0.20 | 445.00 | 89.00 |
| 04/02/2019 | ZSM | Quality control review of Filsinger and PREPA production (1.4); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.00 | 290.00 | 580.00 |
| 04/03/2019 | MLC5 | Prepare PREPA productions received from O'Melveny for attorney review | 0.50 | 410.00 | 205.00 |
| 04/05/2019 | LAD4 | T/c R. Cacho (Tradewind) regarding update on PREPA (.40); t/c D. Mack (Drivetrain) regarding same (.30) | 0.70 | 1,500.00 | 1,050.00 |
| 04/11/2019 | ZSM | Quality control review of Ankura production | 3.00 | 290.00 | 870.00 |

The Commonwealth of Puerto Rico                                                           Page 2
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | ZSM | Continue quality control review of Ankura production (1.4); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.00 | 290.00 | 580.00 |
| 04/15/2019 | MLC5 | Prepare Ankura production documents for attorney review | 0.30 | 410.00 | 123.00 |
| 04/15/2019 | ZSM | Correspond with TrustPoint regarding discovery and Relativity data | 0.50 | 290.00 | 145.00 |
| 04/17/2019 | ZSM | Conduct quality control review of PREPA productions (0.8); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.40 | 290.00 | 406.00 |
| 04/18/2019 | MLC5 | Prepare PREPA documents for attorney review | 0.50 | 410.00 | 205.00 |
| 04/22/2019 | ZSM | Quality control review of 3 PMA productions (1.2); update production log regarding same (0.3) | 1.50 | 290.00 | 435.00 |
| 04/23/2019 | MLC5 | Prepare PREPA production documents received from O'Melveny for attorney review | 1.10 | 410.00 | 451.00 |
| 04/23/2019 | ZSM | Quality control review of PREPA production (0.8); update production log regarding same (0.3) | 1.10 | 290.00 | 319.00 |
| 04/24/2019 | ZSM | Continue quality control review of 5 PMA productions (1.5); update production log regarding same (0.3) | 1.80 | 290.00 | 522.00 |
| 04/30/2019 | MLC5 | Correspond with Epiq regarding discovery data storage and related production issues | 0.30 | 410.00 | 123.00 |
| | | **Subtotal: B110  Case Administration** | **16.90** | | **6,103.00** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparing update for Committee | 0.50 | 825.00 | 412.50 |
| | | **Subtotal: B113  Pleadings Review** | **0.50** | | **412.50** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 04/03/2019 | NAB | Review scheduling extension motion and related issues | 0.20 | 1,200.00 | 240.00 |
| 04/04/2019 | AB21 | Review decision denying Oversight Board's motion to reconsider denial of motion to compel | 0.20 | 1,200.00 | 240.00 |
| 04/09/2019 | MEC5 | Review motion filed by debtors regarding extension of deadlines regarding receiver motion (.6); correspond with L. Despins and N. Bassett regarding same (.4) | 1.00 | 1,250.00 | 1,250.00 |
| 04/10/2019 | MEC5 | Review response from National in connection with receiver motion extension request (.5); summarize same (.3) | 0.80 | 1,250.00 | 1,000.00 |
| 04/11/2019 | MEC5 | Review Court order regarding receiver motion (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **2.50** | | **3,105.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 04/01/2019 | MEC5 | Review caselaw analysis from S. Maza regarding preference issues in connection with PREPA unsecured debt (.6); correspond with N. Bassett regarding same (.2) | 0.80 | 1,250.00 | 1,000.00 |
| 04/01/2019 | SM29 | Reply to email from M. Comerford regarding ordinary course defense | 0.30 | 975.00 | 292.50 |
| 04/02/2019 | MEC5 | Review caselaw analysis regarding preference actions in connection with fuel line claims from S. Maza (.9); discuss same with S. Maza (.4); correspond with L. Despins regarding same (.6); telephone call with N. Bassett regarding same (.2); correspond with S. Maza regarding follow-up preference issues (.2); review related analysis from S. Maza (.5) | 2.80 | 1,250.00 | 3,500.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | NAB | Analyze potential avoidance claims of PREPA (.3); teleconference with M. Comerford regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 04/02/2019 | SM29 | Email with L. Despins regarding FRBP 3012 (.3); review caselaw regarding same and its application (1.7); email L. Despins regarding same (.2) | 2.20 | 975.00 | 2,145.00 |
| 04/02/2019 | SM29 | Email with M. Comerford regarding forbearance agreements and ordinary course (.2); conference with M. Comerford regarding same (.4) | 0.60 | 975.00 | 585.00 |
| 04/03/2019 | MEC5 | Review fuel line lender agreements regarding forbearance (1.5); outline issues regarding same (.5); review analysis from S. Maza regarding forbearance related issues in connection with preference (.7) | 2.70 | 1,250.00 | 3,375.00 |
| 04/08/2019 | MEC5 | Review forbearance agreement in connection with certain preference related matters for fuel line lenders (1.0); call S. Martinez (Zolfo Cooper) regarding same (.3); review credit documents regarding fuel line loans in connection with same (.7); correspond with L. Despins in connection with forbearance agreement and related payments (.6) | 2.60 | 1,250.00 | 3,250.00 |
| 04/08/2019 | SM29 | Forbearance analysis in connection with certain preference matters | 0.50 | 975.00 | 487.50 |
| 04/16/2019 | MEC5 | Correspond with A. Bongartz regarding responses to urgent motion regarding causes of action (.2); draft urgent motion regarding extending reply deadline (1.0); review responses to motion in connection with same (.3); revise draft motion per same (.5); correspond with A. Bongartz regarding same (.1) | 2.10 | 1,250.00 | 2,625.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **15.10** | | **17,860.00** |

The Commonwealth of Puerto Rico                                                Page 5
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 04/02/2019 | MEC5 | Review correspondence from P. Possinger regarding PPOA assumption procedures (.2); review related motion (.4); correspond with L. Despins regarding same (.2) | 0.80 | 1,250.00 | 1,000.00 |
| 04/03/2019 | MEC5 | Review motion regarding assumption procedures for PPOA agreements at PREPA (.8); outline issues regarding same (.4); correspond with L. Despins in connection with same (.2); correspond with P. Possinger (Proskauer) regarding open issues for assumption procedures (.3) | 1.70 | 1,250.00 | 2,125.00 |
| 04/09/2019 | MEC5 | Review correspondence from P. Possinger (Proskauer) regarding PPOA assumption motion (.3); correspond with L. Despins regarding same (.2); follow-up correspondence with P. Possinger (Proskauer) regarding same (.1); call with P. Possinger (Proskauer) in connection with the same (.1) | 0.70 | 1,250.00 | 875.00 |
| 04/10/2019 | MEC5 | Outline arguments in connection with potential assumption of PPOA agreements by PREPA | 0.60 | 1,250.00 | 750.00 |
| 04/10/2019 | MEC5 | Correspond with L. Despins regarding PPOA procedures motion (.4); review related motion regarding proposed procedures (.8); correspond with L. Despins regarding potential issues with same (.4); review objection to such motion by Trustee for PREPA bonds (.5); correspond with L. Despins regarding same (.2); correspond with P. Possinger (Proskauer) regarding open issues/questions for PPOA motion (.5) | 2.80 | 1,250.00 | 3,500.00 |
| 04/10/2019 | MEC5 | Correspond with P. Possinger regarding PPOA assumption procedures motion (.2); review proposed resolution in connection with same (.2); further correspond with P. Possinger (Proskauer) regarding same (.1) | 0.50 | 1,250.00 | 625.00 |

The Commonwealth of Puerto Rico                                                Page 6
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | MEC5 | Call with S. Martinez (Zolfo) regarding PPOA contracts and related issues (.2); correspond with P. Possinger (Proskauer) regarding procedures for assumption of PPOA contracts (.1); review response in connection with same from J. Spina (O'Melveny) (.1); review PPOA cases regarding assumption/rejection (.8); correspond with W. Wu regarding same (.1) | 1.30 | 1,250.00 | 1,625.00 |
| 04/15/2019 | MEC5 | Review correspondence from D. Barron regarding assumption procedures for PPOAs at PREPA | 0.30 | 1,250.00 | 375.00 |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **8.70** | | **10,875.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding PREPA discussions and related term sheet | 0.20 | 1,250.00 | 250.00 |
| 04/03/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding PREPA term sheet | 0.20 | 1,250.00 | 250.00 |
| 04/04/2019 | LAD4 | Pre-call with M. Comerford, D. Barron, C. Flaton & S. Martinez (Zolfo Cooper) regarding call with FOMB/AAFAF professionals on negotiations update (.30); t/c with same Committee professionals and D. Brownstein (Citi), E. Barak (Proskauer) & P. Possinger (Proskauer) regarding same (1.50); review strategy regarding same (.70) | 2.50 | 1,500.00 | 3,750.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | MEC5 | Review term sheet/RSA regarding PREPA settlement with bonds (1.1); call with L. Despins, D. Barron, S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding same and open issues (.3); call with P. Possinger (Proskauer), E. Barak (Proskauer), Citi, Ankura, N. Mitchell (O'Melveny), L. Despins, D. Barron, S. Martinez (Zolfo Cooper), and C. Flaton (Zolfo Cooper) regarding same (1.5); follow-up call regarding same with D. Barron (.2) | 3.10 | 1,250.00 | 3,875.00 |
| 04/22/2019 | MEC5 | Correspond with P. Possinger (Proskauer) regarding PPOA follow-up analysis (.2); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 0.30 | 1,250.00 | 375.00 |
| 04/22/2019 | MEC5 | Correspond with E. Barak (Proskauer) regarding discussions on PREPA bondholders and Assured | 0.20 | 1,250.00 | 250.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **6.50** | | **8,750.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | LAD4 | Review issues with respect to challenge to PREPA secured claims (2.20) | 2.20 | 1,500.00 | 3,300.00 |
| 04/02/2019 | MRK | Telephone conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding PREPA bond issuances | 0.40 | 1,140.00 | 456.00 |
| 04/02/2019 | MRK | Prepare memorandum regarding role and responsibilities of trustee | 0.70 | 1,140.00 | 798.00 |
| 04/02/2019 | MRK | Email to J. Bliss regarding role and responsibilities of trustee | 0.20 | 1,140.00 | 228.00 |
| 04/02/2019 | MRK | Review bond trust agreement regarding role and responsibilities of trustee | 1.90 | 1,140.00 | 2,166.00 |
| 04/03/2019 | MRK | Review authority and governing documents regarding PREPA bond issuances | 1.10 | 1,140.00 | 1,254.00 |

The Commonwealth of Puerto Rico                                         Page 8
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | MRK | Email to S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding PREPA bond issuances | 0.10 | 1,140.00 | 114.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **6.60** | | **8,316.00** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | DEB4 | Conference with M. Comerford regarding PREPA RSA term sheet (0.2); revise timeline in connection with same (0.4); initial analysis of sub rosa plan case law (1.0); analyze PREPA RSA term sheet (4.3) | 5.90 | 935.00 | 5,516.50 |
| 04/01/2019 | MEC5 | Review PREPA analysis regarding privatization and settlement discussions with respect to ad hoc bonds (.6); correspond with S. Martinez (Zolfo Cooper) regarding same (.1); correspond with D. Barron regarding PREPA analysis and update for Committee (.1) | 0.80 | 1,250.00 | 1,000.00 |
| 04/01/2019 | MEC5 | Review revised chart from D. Barron regarding ad hoc/Assured term sheet (.3); comment on same for D. Barron (.2); review RSA/term sheet regarding outline of issues and potential objections (1.9); correspond with L. Despins regarding same (.1); correspond with S. Martinez (Zolfo Cooper) regarding term sheet issues (.2); revise chart regarding ad hoc/Assured term sheet per L. Despins comments (.7); discuss same with D. Barron (.2) | 3.60 | 1,250.00 | 4,500.00 |
| 04/02/2019 | AB21 | Conference with L. Despins, M. Comerford, I. Goldstein, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding strategy and next steps with respect to PREPA restructuring | 0.60 | 1,200.00 | 720.00 |
| 04/02/2019 | IG1 | Participate on call with L. Despins, A. Bongartz, M. Comerford, S. Martinez, and C. Flaton regarding PREPA matters and next steps | 0.60 | 815.00 | 489.00 |

The Commonwealth of Puerto Rico                                             Page 9
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | MEC5 | Review questions in connection with ad hoc term sheet (.8); review term sheet regarding same and next steps (.9); correspond with D. Barron regarding PREPA bonds question (.2) | 1.90 | 1,250.00 | 2,375.00 |
| 04/02/2019 | MEC5 | Correspond with S. Maza regarding issue in connection with PREPA term sheet (.3); review analysis regarding same (.8) | 1.10 | 1,250.00 | 1,375.00 |
| 04/02/2019 | MEC5 | Meeting with L. Despins, A. Bongartz, I. Goldstein, S. Martinez (Zolfo Cooper), M. Westermann (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding PREPA related issues and next steps (.6); review same (.2); correspond with D. Barron regarding same (.2) | 1.00 | 1,250.00 | 1,250.00 |
| 04/03/2019 | DEB4 | Correspond with M. Comerford regarding PREPA RSA and related call with AAFAF and FOMB advisors (0.1); correspond with M. Comerford and D. Cash regarding congressional hearing (0.1); continue to analyze RSA (3.4) | 3.60 | 935.00 | 3,366.00 |
| 04/03/2019 | IG1 | Review sections of trust agreement for bonds and email from M. Kahn regarding same (.30); email with L. Despins regarding same (.10) | 0.40 | 815.00 | 326.00 |
| 04/03/2019 | MEC5 | Review ad hoc term sheet (.7); outline issues for call with Proskauer on same (.5) | 1.20 | 1,250.00 | 1,500.00 |
| 04/03/2019 | MEC5 | Review analysis from D. Barron regarding potential litigation issue in connection with RSA/term sheet on PREPA bonds | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                     Page 10
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | DEB4 | Correspond with M. Comerford regarding PREPA RSA issues (0.1); review same (0.4); call with L. Despins, M. Comerford, S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding PREPA RSA/term sheet and open issues (.3); call with P. Possinger (Proskauer), E. Barak (Proskauer), Citi, Ankura, N. Mitchell (O'Melveny), L. Despins, M. Comerford, S. Martinez (Zolfo Cooper), and C. Flaton (Zolfo Cooper) regarding same (1.5); post-mortem call with M. Comerford regarding same (0.2) | 2.50 | 935.00 | 2,337.50 |
| 04/04/2019 | DEB4 | Correspond with A. Bongartz regarding PREPA congressional hearing | 0.10 | 935.00 | 93.50 |
| 04/04/2019 | DEB4 | Draft chart on PREPA RSA issues | 1.80 | 935.00 | 1,683.00 |
| 04/04/2019 | MEC5 | Review correspondence from J. Castiglioni (Citi) regarding PREPA discussions with bonds (.2); review related attachment (.5); correspond with S. Martinez (Zolfo) regarding proposed term sheet (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 04/04/2019 | MEC5 | Review analysis from D. Barron regarding plan related issues in connection with PREPA term sheet (1.2); review term sheet with PREPA bonds in connection with same (.6) | 1.80 | 1,250.00 | 2,250.00 |
| 04/05/2019 | DEB4 | Correspond with M. Comerford regarding First Circuit case law on plan issues (0.8); prepare chart in connection with same (1.1); conference with M. Comerford regarding same (0.1); correspond with L. Despins regarding same (0.1) | 2.10 | 935.00 | 1,963.50 |
| 04/05/2019 | MEC5 | Review PREPA RSA/term sheet regarding committee response to same (2.5); draft outline of objection to RSA/term sheet (1.5); correspond with S. Maza regarding same (.2); call with S. Maza to discuss same (.4); discuss objection to RSA/term sheet with D. Barron (.1); review related chart prepared by D. Barron (1.3); comment on same for D. Barron (1.4) | 7.40 | 1,250.00 | 9,250.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | SM29 | Call with M. Comerford regarding RSA issues (.4); analyze caselaw and statutory authority regarding same (3.2) | 3.60 | 975.00 | 3,510.00 |
| 04/06/2019 | MEC5 | Review correspondence from M. DiConza (O'Melveny) regarding PREPA related debt questions (.2); correspond with S. Martinez (Zolfo Cooper) regarding same (.2) | 0.40 | 1,250.00 | 500.00 |
| 04/07/2019 | DEB4 | Analyze case law regarding plan issues | 1.80 | 935.00 | 1,683.00 |
| 04/07/2019 | SM29 | Analyze cases and precedent in connection with RSA issues | 1.00 | 975.00 | 975.00 |
| 04/08/2019 | AVT2 | Meet with S. Maza to discuss possible issues with PREPA RSA | 0.40 | 1,375.00 | 550.00 |
| 04/08/2019 | DEB4 | Correspond with M. Comerford and D. Cash regarding congressional hearing | 0.10 | 935.00 | 93.50 |
| 04/08/2019 | MEC5 | Correspond with D. Barron regarding question on PREPA bonds | 0.10 | 1,250.00 | 125.00 |
| 04/08/2019 | MEC5 | Conferences with S. Maza regarding issue in connection with term sheet for PREPA bonds (.5); correspond with S. Maza in connection with same (.3); review cases regarding same from S. Maza (1.0) | 1.80 | 1,250.00 | 2,250.00 |
| 04/08/2019 | SM29 | Conferences with M. Comerford regarding RSA issues (.5); analyze cases and precedent regarding same (3.9); conference with A. Tenzer regarding same (.4) | 4.80 | 975.00 | 4,680.00 |
| 04/08/2019 | SM29 | Email M. Comerford regarding RSA issues | 0.40 | 975.00 | 390.00 |
| 04/09/2019 | MEC5 | Attend telephonic hearing with Natural Resources Committee regarding PREPA update and open issues (3.5); prepare summary of same (.6) | 4.10 | 1,250.00 | 5,125.00 |
| 04/09/2019 | MEC5 | Review analysis from S. Maza regarding RSA related issues in connection with PREPA negotiated deal with bonds | 0.70 | 1,250.00 | 875.00 |
| 04/10/2019 | MEC5 | Review PREPA term sheet regarding deal with bonds (.5); review related prior RSA regarding potential terms for same (.5); review RSA related caselaw from S. Maza (1.4); follow-up correspondence regarding same with S. Maza (.4) | 2.80 | 1,250.00 | 3,500.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | MEC5 | Review caselaw analysis from S. Maza regarding RSA related issues in connection with PREPA bond deal | 1.70 | 1,250.00 | 2,125.00 |
| 04/11/2019 | MEC5 | Review summaries of new legislation in connection with privatization of PREPA (1.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.2) | 1.30 | 1,250.00 | 1,625.00 |
| 04/12/2019 | MEC5 | Review correspondence from S. Martinez (Zolfo) regarding new privatization legislation for Puerto Rico | 0.20 | 1,250.00 | 250.00 |
| 04/12/2019 | MEC5 | Review caselaw analysis from S. Maza regarding arguments in connection with PREPA bondholder deal (2.1); outline arguments regarding same (.5) | 2.60 | 1,250.00 | 3,250.00 |
| 04/12/2019 | MEC5 | Review materials posted to Intralinks regarding operational update and restructuring for PREPA (.5); call with G. Germeroth (Filsinger) and creditors in connection with same (.5); prepare summary regarding call (.4) | 1.40 | 1,250.00 | 1,750.00 |
| 04/15/2019 | DEB4 | Correspond with M. Comerford regarding email from J. Spina (O'Melveny) | 0.10 | 935.00 | 93.50 |
| 04/15/2019 | MEC5 | Review cases regarding potential objection regarding PREPA ad hoc bonds deal (1.3); outline summary regarding same (.3) | 1.60 | 1,250.00 | 2,000.00 |
| 04/16/2019 | MEC5 | Review cases and precedent regarding RSA-related issues for PREPA restructuring (2.7); draft summary of same and next steps (2.2); correspond with S. Maza regarding same (.3) | 5.20 | 1,250.00 | 6,500.00 |
| 04/16/2019 | SM29 | Email with M. Comerford regarding RSA issues | 0.40 | 975.00 | 390.00 |
| 04/17/2019 | MEC5 | Draft analysis regarding RSA-related issues for PREPA for L. Despins (2.5); review related cases for same (2.3) | 4.80 | 1,250.00 | 6,000.00 |
| 04/23/2019 | MEC5 | Correspond with S. Martinez (Zolfo Cooper) regarding PPOA procedures and related issues | 0.30 | 1,250.00 | 375.00 |

The Commonwealth of Puerto Rico                                           Page 13
96395-00006
Invoice No. 2196800

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | MEC5 | Call with G. Germeroth (Filsinger Partners) and mediation creditors regarding update on PREPA operations and rebuild (.3); follow-up correspondence with S. Martinez in connection with same (.1) | 0.40 | 1,250.00 | 500.00 |
| 04/28/2019 | DEB4 | Analyze cases regarding plan issues | 3.10 | 935.00 | 2,898.50 |
| 04/29/2019 | DEB4 | Analyze case law on plan issues | 1.80 | 935.00 | 1,683.00 |
| 04/29/2019 | MEC5 | Review summary from S. Martinez (Zolfo) regarding PREPA update call (.2); respond to same (.1) | 0.30 | 1,250.00 | 375.00 |
| 04/30/2019 | MEC5 | Correspond with D. Barron regarding issues for PREPA restructuring (.2); review analysis on same from D. Barron (.7); review RSA term sheet regarding issues in connection with potential objection (.9); outline argument regarding same (.8); review cases regarding legal issues for PREPA RSA term sheet (.9) | 3.50 | 1,250.00 | 4,375.00 |
| **Subtotal: B420  Restructurings** | | | **89.10** | | **100,941.50** |
| **Total** | | | **145.90** | | **156,363.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 5.40 | 1,500.00 | 8,100.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.40 | 1,375.00 | 550.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 79.80 | 1,250.00 | 99,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 0.70 | 1,200.00 | 840.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,200.00 | 960.00 |
| SM29 | Shlomo Maza | Associate | 13.80 | 975.00 | 13,455.00 |
| DEB4 | Douglass E. Barron | Associate | 22.90 | 935.00 | 21,411.50 |
| AFB | Anthony F. Buscarino | Associate | 0.50 | 825.00 | 412.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 4.40 | 1,140.00 | 5,016.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.00 | 815.00 | 815.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00006
Invoice No. 2196800

| MLC5 | Miguel L. Checo | Other Timekeeper | 2.70 | 410.00 | 1,107.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 13.30 | 290.00 | 3,857.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115767 Dated 04/02/19, Certified deposition copy of Adam Bergonzi taken on March 11, 2019 | | | 5,423.66 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115828 Dated 04/02/19, Certified deposition copy of Drew Hoffman taken on March 22, 2019 | | | 3,353.70 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115803 Dated 04/02/19, Certified deposition copy of Sandra Ringelstetter Ennis Vol. II taken on March 19, 2019 | | | 3,087.38 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115793 Dated 04/02/19, Certified deposition copy of Jeff Makholm taken on March 21, 2019 | | | 4,175.80 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115755 Dated 04/02/19, Certified deposition copy of Jorge Gana - 30(b)(6) taken on March 14, 2019 | | | 3,211.23 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115763 Dated 04/02/19, Certified deposition copy of Robert Lamb taken on March 12, 2019 | | | 3,069.43 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115798 Dated 04/02/19, Certified deposition copy of David Tabak taken on March 20, 2019 | | | 2,414.23 |
| 04/02/2019 | Court Reporting Services - GregoryEdwards, LLC, Invoice# 115759 Dated 04/02/19, Certified deposition copy of James Doyle - 30(b)(6) taken on March 13, 2019 | | | 2,007.32 |
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/18/2019; From/To: Home/Airport; Service Type: Uber; Time: 21:00; Travel to NY for depositions in the Puerto Rico case, PREPA matter | | | 14.68 |
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/18/2019; From/To: Airport/Downtown Chicago; Service Type: Taxi; Time: 22:49; Travel to NY for depositions in the Puerto Rico case, PREPA matter | | | 56.40 |

The Commonwealth of Puerto Rico                                             Page 15
96395-00006
Invoice No. 2196800

| | | |
|---|---|---:|
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/19/2019; From/To: Downtown Chicago/O'Hare; Service Type: Taxi; Time: 18:12; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 56.40 |
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/22/2019; From/To: Deposition/LGA; Service Type: Taxi; Time: 14:15; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 51.32 |
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/22/2019; From/To: Reagan Airport/Home; Service Type: Taxi; Time: 18:00; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 20.00 |
| 04/02/2019 | Taxi/Ground Transportation - Nick Bassett; 03/19/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 23:25; Travel to NY for depositions in the Puerto Rico case, PREPA matter | 69.20 |
| 04/02/2019 | Lexis/On Line Search | 34.33 |
| 04/02/2019 | Lexis/On Line Search | 4.35 |
| **Total Costs incurred and advanced** | | **$27,049.43** |
| | **Current Fees and Costs** | **$183,412.43** |
| | **Total Balance Due - Due Upon Receipt** | **$183,412.43** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2196801
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
### (Services rendered outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                              $18,981.00
                    **Current Fees and Costs Due**               **$18,981.00**
                    **Total Balance Due – Due Upon Receipt**     **$18,981.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2196801
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                          $18,981.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$18,981.00** |
| **Total Balance Due – Due Upon Receipt** | **$18,981.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196801

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**HTA**                                                                                        **$18,981.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 04/03/2019 | DEB4 | Correspond with L. Despins regarding Assured opinion (0.3); correspond with J. Bliss regarding proofs of claim against HTA (0.4) | 0.70 | 935.00 | 654.50 |
| 04/08/2019 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparing update for Committee | 0.30 | 825.00 | 247.50 |
| | | **Subtotal: B113  Pleadings Review** | **1.00** | | **902.00** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 04/01/2019 | AB21 | Correspondence with L. Despins, J. Bliss, N. Bassett, M. Kahn, and S. Maza regarding questions with respect to lien avoidance of HTA bonds | 1.10 | 1,200.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00007
Invoice No. 2196801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | AB21 | Telephone conference with I. Goldstein regarding stipulation on joint prosecution of causes of action | 0.20 | 1,200.00 | 240.00 |
| 04/30/2019 | IG1 | Telephone conference with A. Bongartz regarding stipulation with Oversight Board regarding causes of action belonging to ERS and HTA (.20); follow up emails with A. Bongartz regarding same (.10); begin drafting motion and stipulation regarding same (1.2) | 1.50 | 815.00 | 1,222.50 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **2.80** | | **2,782.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | MRK | Review bond resolutions regarding role and responsibilities of HTA fiscal agent | 2.40 | 1,140.00 | 2,736.00 |
| 04/02/2019 | MRK | Email to J. Bliss regarding role and responsibilities of HTA fiscal agent | 0.20 | 1,140.00 | 228.00 |
| 04/02/2019 | MRK | Prepare memorandum regarding role and responsibilities of HTA fiscal agent | 0.80 | 1,140.00 | 912.00 |
| 04/10/2019 | ZSZ | Review motion for rehearing of Assured HTA appeal en banc | 1.00 | 1,030.00 | 1,030.00 |
| 04/11/2019 | SM29 | Conference with A. Bongartz regarding objection to tolling motion (.2); email with N. Bassett and A. Bongartz regarding same (.2); review tolling stipulation (.4); prepare objection to same (2.9); email with L. Despins regarding same (.5); revise objection to address L. Despins comments (1.3) | 5.50 | 975.00 | 5,362.50 |
| 04/12/2019 | SM29 | Review revised tolling stipulation from Oversight Board (.2); emails with L. Despins regarding same (.1) | 0.30 | 975.00 | 292.50 |
| 04/15/2019 | DDC1 | Draft motion for hearing regarding motion to toll statutory deadlines | 1.80 | 735.00 | 1,323.00 |

The Commonwealth of Puerto Rico                                                                                            Page 3
96395-00007
Invoice No. 2196801

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2019 | SM29 | Emails with L. Despins regarding objection to HTA tolling stipulation (.3); review changes to same from Oversight Board (.2); email with L. Despins regarding comments to same (.2); review emails from AAFAF and Oversight Board regarding same (.2); email with A. Bongartz regarding urgent motion for hearing in connection with same (.2); email with D. Cash regarding same (.1); review draft motion for hearing regarding same (.7) | 1.90 | 975.00 | 1,852.50 |
| 04/19/2019 | AB21 | Revise tolling stipulation between Commonwealth and HTA (0.4); correspond with L. Despins regarding same (0.3); correspond with B. Rosen (Proskauer) and P. Friedman (O'Melveny) regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |
| 04/22/2019 | AB21 | Telephone conference with D. Barron regarding urgent motion for hearing on Commonwealth/HTA tolling stipulation (0.1); revise same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 04/26/2019 | AB21 | Revise HTA/Commonwealth tolling stipulation (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191 General Litigation** | **15.20** | | **15,296.50** |
| | **Total** | | **19.00** | | **18,981.00** |

The Commonwealth of Puerto Rico                                              Page 4
96395-00007
Invoice No. 2196801

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 2.60 | 1,200.00 | 3,120.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.00 | 1,030.00 | 1,030.00 |
| SM29 | Shlomo Maza | Associate | 7.70 | 975.00 | 7,507.50 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 935.00 | 654.50 |
| AFB | Anthony F. Buscarino | Associate | 0.30 | 825.00 | 247.50 |
| DDC1 | Derek D. Cash | Associate | 1.80 | 735.00 | 1,323.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 3.40 | 1,140.00 | 3,876.00 |
| IG1 | Irena M. Goldstein | Attorney | 1.50 | 815.00 | 1,222.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$18,981.00** |
| **Total Balance Due - Due Upon Receipt** | | **$18,981.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196802

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                                    $146,928.00

Costs incurred and advanced                              898.51

**Current Fees and Costs Due**                          **$147,826.51**

**Total Balance Due – Due Upon Receipt**                **$147,826.51**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196802

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                         $146,928.00

Costs incurred and advanced                           898.51

**Current Fees and Costs Due**                   **$147,826.51**

**Total Balance Due – Due Upon Receipt**          **$147,826.51**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196802

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**ERS**                                                                    **$146,928.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/01/2019 | MLC5 | Prepare production documents received from Jones Day (Movants) for attorney review | 0.50 | 410.00 | 205.00 |
| 04/09/2019 | DEB4 | Correspond with L. Despins regarding ERS bondholder motion to vacate Committee (0.1) | 0.10 | 935.00 | 93.50 |
| 04/14/2019 | ZSM | Conduct quality control review of ERS, AAFAF and CW documents (2.2); update production log regarding same (0.4); prepare production documents for attorney review (0.4) | 3.00 | 290.00 | 870.00 |
| 04/15/2019 | MLC5 | Prepare ERS production documents received for attorney review | 0.50 | 410.00 | 205.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | AB21 | Telephone conference with S. Maza regarding ERS bondholders' motion to vacate Committee (0.2); review correspondence from S. Maza regarding same (0.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B110  Case Administration** | **4.40** | | **1,733.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparing update for Committee | 0.90 | 825.00 | 742.50 |
| | | **Subtotal: B113  Pleadings Review** | **0.90** | | **742.50** |

**B140     Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | NAB | Participate in meet and confer regarding ERS lift stay motion discovery issues (.5); review discovery issues in advance of same (.3) | 0.80 | 1,200.00 | 960.00 |
| 04/12/2019 | NAB | Revise draft procedures objection proposed order (.4); emails with S. Sooknanan (Jones Day) regarding same (.3) | 0.70 | 1,200.00 | 840.00 |
| 04/30/2019 | NAB | Review proposed agenda and discovery filings for hearing on lift stay motion discovery issues (.3); emails with S. Sooknanan (Jones Day) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.90** | | **2,280.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Listen to hearing on motions to compel in connection with ERS bondholders' stay relief motion | 2.60 | 1,200.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                             Page 3
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | NAB | Review lift stay motion and discovery materials in preparation for hearing on competing motions to compel (1.6); attend hearing regarding same (2.6) | 4.20 | 1,200.00 | 5,040.00 |
| 04/24/2019 | AB21 | Review informative motion for May 1, 2019 hearing on discovery disputes with respect to ERS bondholders' stay relief motion | 0.10 | 1,200.00 | 120.00 |
| 04/24/2019 | JK21 | Prepare informative motion regarding May 1, 2019 hearing (0.4); correspond with A. Bongartz regarding informative motion regarding May 1, 2019 hearing (0.1) | 0.50 | 445.00 | 222.50 |
| | | **Subtotal: B155  Court Hearings** | **7.40** | | **8,502.50** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | MRK | Review bond resolution regarding role and responsibilities of fiscal agent | 1.90 | 1,140.00 | 2,166.00 |
| 04/02/2019 | MRK | Prepare memorandum regarding role and responsibilities of fiscal agent | 0.70 | 1,140.00 | 798.00 |
| 04/02/2019 | MRK | Email to J. Bliss regarding role and responsibilities of fiscal agent | 0.20 | 1,140.00 | 228.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **2.80** | | **3,192.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Correspond with L. Despins regarding ERS-related cause of action (0.1); correspond with S. Millman (Stroock), P. DeChiara (Cohen Weiss) and A. Velazquez (SEIU) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 04/03/2019 | AB21 | Review amended ERS complaint challenging scope of bondholders' security interests (0.7); correspond with J. Hilson and L. Despins regarding same (0.1) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico
96395-00008
Invoice No. 2196802

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | AB21 | Telephone conference with L. Despins, A. Velazquez (SEIU), M. Richard (AFT), and S. Millman (Stroock) regarding ERS-related causes of action (0.3); correspond with L. Despins regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with J. Casillas (CST Law) regarding same (0.2) | 0.80 | 1,200.00 | 960.00 |
| 04/03/2019 | LAD4 | T/c P. DeChiara (Cohen Weiss), A. Velazquez (SEIU), S. Millman (Stroock), A. Bongartz regarding claims against ERS and related parties (.30) | 0.30 | 1,500.00 | 450.00 |
| 04/04/2019 | JFH2 | Review Oversight Board's motion to amend its complaint together with the attached draft complaint | 1.10 | 1,400.00 | 1,540.00 |
| 04/08/2019 | AB21 | Analyze amended ERS complaint (0.4): correspond with L. Despins regarding same (0.1) | 0.50 | 1,200.00 | 600.00 |
| 04/09/2019 | JFH2 | Telephone conference with L. Despins regarding the ERS analysis | 0.30 | 1,400.00 | 420.00 |
| 04/09/2019 | LAD4 | T/c J. Hilson regarding amended complaint issues (.30); review same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 04/10/2019 | JFH2 | Review UCC provisions concerning proceeds | 0.10 | 1,400.00 | 140.00 |
| 04/10/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the issues raised in the Oversight Board's draft complaint | 0.70 | 1,400.00 | 980.00 |
| 04/11/2019 | JFH2 | Correspond with L. Despins relative to the Oversight Board's draft complaint | 0.10 | 1,400.00 | 140.00 |
| 04/15/2019 | JFH2 | Review ERS documents and background facts in preparation for call with L. Despins | 0.20 | 1,400.00 | 280.00 |
| 04/15/2019 | JFH2 | Prepare detailed analysis of the issues raised by the Oversight Board draft complaint | 2.50 | 1,400.00 | 3,500.00 |
| | | **Subtotal: B191 General Litigation** | **8.50** | | **11,560.00** |

The Commonwealth of Puerto Rico                                        Page 5
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 04/01/2019 | NAB | Non-working travel to and from Boston for hearing on motions to compel in ERS lift stay motion dispute (Bill at 1/2 rate) | 2.50 | 600.00 | 1,500.00 |
| | | **Subtotal: B195  Non-Working Travel** | **2.50** | | **1,500.00** |
| **B220** | **Employee Benefits/Pensions** | | | | |
| 04/01/2019 | DDC1 | Conference with M. Comerford and S. Maza regarding retiree benefit question (.2) | 0.20 | 735.00 | 147.00 |
| 04/01/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims | 2.90 | 735.00 | 2,131.50 |
| 04/01/2019 | DDC1 | Analyze claims estimation in connection with treatment of retirement benefit claims in bankruptcy | 1.70 | 735.00 | 1,249.50 |
| 04/01/2019 | MM31 | Analyze Puerto Rico Supreme Court cases regarding treatment of public pensions | 0.60 | 985.00 | 591.00 |
| 04/01/2019 | MEC5 | Discuss pension issues with S. Maza and D. Cash (.2); review case law and precedent with respect to pension recoveries in chapter 9 cases (1.7); discuss same with S. Maza (.2) | 2.10 | 1,250.00 | 2,625.00 |
| 04/01/2019 | SM29 | Analyze treatment of pensions in chapter 9 (1.3); analyze modifications to pensions (2.6); conference with M. Comerford and D. Cash regarding pension issues in chapter 9 (.2); further conference with M. Comerford regarding same (.2); email with D. Cash regarding same (.2) | 4.50 | 975.00 | 4,387.50 |
| 04/01/2019 | SM29 | Prepare memorandum on pension issues | 2.20 | 975.00 | 2,145.00 |
| 04/02/2019 | DDC1 | Draft memorandum regarding treatment of retiree benefit claims | 1.20 | 735.00 | 882.00 |
| 04/02/2019 | DDC1 | Call with S. Maza regarding retiree benefit claim issue | 0.20 | 735.00 | 147.00 |
| 04/02/2019 | DDC1 | Review caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.40 | 735.00 | 1,764.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | JK21 | Research regarding pension matters for S. Maza | 0.90 | 445.00 | 400.50 |
| 04/02/2019 | SM29 | Analyze cases and precedent regarding calculation of pension claims (3.1); call with D. Cash regarding same (.2); email with J. Kuo regarding research in connection with same (.2); prepare pension memorandum (2.0) | 5.50 | 975.00 | 5,362.50 |
| 04/03/2019 | DDC1 | Draft summary of cases regarding valuation of pension claims | 2.00 | 735.00 | 1,470.00 |
| 04/03/2019 | DDC1 | Analyze cases and precedent regarding valuation of pension claims | 2.40 | 735.00 | 1,764.00 |
| 04/03/2019 | DDC1 | Review additional cases regarding valuation of pension claims | 2.40 | 735.00 | 1,764.00 |
| 04/03/2019 | DDC1 | Conference with S. Maza regarding pension question | 0.30 | 735.00 | 220.50 |
| 04/03/2019 | MM31 | Draft pension analysis memorandum | 7.20 | 985.00 | 7,092.00 |
| 04/03/2019 | SM29 | Email with M. Mecenas regarding pension analysis and timing of same (.2); conference with D. Cash regarding pension claim valuation (.3); email with M. Mecenas regarding comments on and structure of pension memorandum (.7) | 1.20 | 975.00 | 1,170.00 |
| 04/04/2019 | DDC1 | Analyze caselaw and statutory authority regarding valuation of retiree benefit claims | 1.80 | 735.00 | 1,323.00 |
| 04/05/2019 | DDC1 | Draft summary of findings regarding treatment of retiree benefit claims | 1.70 | 735.00 | 1,249.50 |
| 04/05/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.30 | 735.00 | 1,690.50 |
| 04/05/2019 | MM31 | Analyze cases and secondary authorities regarding legal theories of pension rights | 2.40 | 985.00 | 2,364.00 |
| 04/05/2019 | MM31 | Revise pension benefits analysis | 4.40 | 985.00 | 4,334.00 |
| 04/05/2019 | SM29 | Review portions of draft pension memorandum from D. Cash (1.7); comment on same for D. Cash (.2); email D. Cash regarding additional pension matters for analysis (.1) | 2.00 | 975.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                               Page 7
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/07/2019 | MM31 | Email with B. McCue regarding legal theories in pension analysis | 0.20 | 985.00 | 197.00 |
| 04/07/2019 | MM31 | Revise pension rights analysis | 0.30 | 985.00 | 295.50 |
| 04/07/2019 | MM31 | Call with B. McCue regarding public pension issue | 0.20 | 985.00 | 197.00 |
| 04/07/2019 | WJM1 | Conference with M. Mecenas regarding analysis of public pension issue (.2); correspond with M. Mecenas regarding same and related legal theories (.3) | 0.50 | 735.00 | 367.50 |
| 04/08/2019 | DDC1 | Review precedent regarding classification of retiree benefit claims | 2.40 | 735.00 | 1,764.00 |
| 04/08/2019 | DDC1 | Further prepare memorandum regarding treatment of retiree benefit claims for purposes of plan confirmation | 1.30 | 735.00 | 955.50 |
| 04/08/2019 | MM31 | Revise memorandum regarding pension benefit analysis | 1.90 | 985.00 | 1,871.50 |
| 04/08/2019 | MM31 | Review statutory history of public pensions in Puerto Rico | 0.80 | 985.00 | 788.00 |
| 04/08/2019 | WJM1 | Supplement analysis to reflect current court case interpretations of pension benefits under contract theory and property rights | 2.50 | 735.00 | 1,837.50 |
| 04/09/2019 | ERK | Review draft pension memorandum | 0.30 | 1,325.00 | 397.50 |
| 04/09/2019 | MM31 | Revise pension benefits claims analysis | 2.80 | 985.00 | 2,758.00 |
| 04/10/2019 | MM31 | Revise pension benefits claims analysis | 1.80 | 985.00 | 1,773.00 |
| 04/10/2019 | MM31 | Email with B. McCue regarding pension benefits analysis | 0.10 | 985.00 | 98.50 |
| 04/10/2019 | SM29 | Review draft memorandum regarding pension issues from M. Mecenas (1.0); email D. Cash regarding pension issues in advance of call with E. Keller and M. Mecenas (.2) | 1.20 | 975.00 | 1,170.00 |
| 04/11/2019 | DDC1 | Teleconference with S. Maza, M. Mecenas, and E. Keller regarding retiree benefit claims | 1.80 | 735.00 | 1,323.00 |
| 04/11/2019 | DDC1 | Revise memorandum regarding treatment of retiree benefit claims in bankruptcy | 2.30 | 735.00 | 1,690.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | ERK | Participate in portion of telephone conference with M. Mecenas, S. Maza, and D. Cash regarding pension issues and strategy for same | 1.30 | 1,325.00 | 1,722.50 |
| 04/11/2019 | MM31 | Call with E. Keller, S. Maza, and D. Cash regarding pension benefits analysis | 1.80 | 985.00 | 1,773.00 |
| 04/11/2019 | SM29 | Prepare notes and questions for pension issues call with E. Keller, M. Mecenas, and D. Cash (.2); call with E. Keller, M. Mecenas, and D. Cash regarding pension issues (1.8); email with D. Cash regarding same (.1) | 2.10 | 975.00 | 2,047.50 |
| 04/12/2019 | DDC1 | Email with S. Maza, E. Keller, and M. Mecenas regarding retiree benefit claim analysis | 0.60 | 735.00 | 441.00 |
| 04/15/2019 | DDC1 | Summarize caselaw regarding classification of pension claims | 2.30 | 735.00 | 1,690.50 |
| 04/15/2019 | SM29 | Prepare pension memorandum | 2.50 | 975.00 | 2,437.50 |
| 04/16/2019 | DDC1 | Meet with S. Maza regarding treatment of pension claims | 0.20 | 735.00 | 147.00 |
| 04/16/2019 | DDC1 | Analyze caselaw regarding treatment of retiree benefit claims for purposes of plan confirmation | 2.40 | 735.00 | 1,764.00 |
| 04/16/2019 | DDC1 | Summarize cases regarding treatment of pension claims for purposes of plan confirmation | 1.80 | 735.00 | 1,323.00 |
| 04/16/2019 | SM29 | Analyze cases and precedent regarding pension issues and property rights (3.3); conference with D. Cash regarding same (.2); email D. Cash regarding same (.1); prepare parts of pension memorandum regarding same (2.5) | 6.10 | 975.00 | 5,947.50 |
| 04/18/2019 | DDC1 | Draft analysis of complaint filed by university professors regarding status of pension plans | 2.10 | 735.00 | 1,543.50 |
| 04/18/2019 | SM29 | Email with D. Cash regarding pension matters and new adversary proceeding (.5); further email D. Cash and M. Mecenas regarding same (.2) | 0.70 | 975.00 | 682.50 |

The Commonwealth of Puerto Rico                                         Page 9
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2019 | DDC1 | Analyze certain cases in connection with complaint filed by university professors regarding pension system status | 0.40 | 735.00 | 294.00 |
| 04/24/2019 | DDC1 | Review caselaw regarding status of pensions under Commonwealth law | 2.30 | 735.00 | 1,690.50 |
| 04/25/2019 | DDC1 | Summarize caselaw regarding status of pensions under Commonwealth law | 2.00 | 735.00 | 1,470.00 |
| 04/25/2019 | DDC1 | Review case law regarding pensions under Commonwealth law | 2.30 | 735.00 | 1,690.50 |
| 04/29/2019 | DDC1 | Continue to review caselaw regarding status of pensions under Commonwealth law | 2.00 | 735.00 | 1,470.00 |
| 04/29/2019 | DDC1 | Analyze status of pensions under Commonwealth law | 1.10 | 735.00 | 808.50 |
| 04/30/2019 | DDC1 | Analyze additional caselaw regarding status of pension obligations under Commonwealth law | 1.80 | 735.00 | 1,323.00 |
| | | **Subtotal: B220  Employee Benefits/Pensions** | **110.70** | | **95,974.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | DEB4 | Correspond with D. Cash regarding ERS objection notice and related documents | 0.10 | 935.00 | 93.50 |
| 04/05/2019 | NAB | Teleconference with S. Sooknanan (Jones Day) regarding objection procedures (.4); review procedures in connection with same (.5); email with I. Goldstein regarding same (.2); email with L. Despins regarding same (.4) | 1.50 | 1,200.00 | 1,800.00 |
| 04/08/2019 | NAB | Exchange emails with S. Sooknanan (Jones Day) regarding ERS objection procedures | 0.20 | 1,200.00 | 240.00 |
| 04/09/2019 | DDC1 | Revise proposed ERS claims objections procedures | 1.00 | 735.00 | 735.00 |
| 04/09/2019 | DEB4 | Correspond with D. Cash regarding ERS bond objection notice documents (0.1); correspond with A. Aneses (CST) regarding same (0.1) | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | NAB | Prepare email to Chambers regarding extension of ERS bond objection procedures motion response | 0.20 | 1,200.00 | 240.00 |
| 04/10/2019 | IG1 | Review ERS bondholders' objection to motion for objection procedures, objection to the tolling motion, and motion regarding composition of committee (.80); email with N. Bassett and L. Despins regarding same (.20) | 1.00 | 815.00 | 815.00 |
| 04/10/2019 | NAB | Review objections to ERS claim objection procedures (.4); exchange emails with S. Sooknanan (Jones Day) regarding same (.2); email with L. Despins and I. Goldstein regarding same (.2); analyze issues relating to same (.3); further emails with I. Goldstein regarding same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 04/11/2019 | NAB | Teleconference with S. Sooknanan (Jones Day) regarding ERS bonds objection procedures (.2); revise same (.5); exchange emails with L. Despins regarding same (.3); exchange emails with B. Rosen (Proskaur) regarding same (.2); further revise draft procedures per their input (.4); review adversary proceeding filings regarding same (.3) | 1.90 | 1,200.00 | 2,280.00 |
| 04/13/2019 | NAB | Prepare revised ERS objections procedures and associated notice (.3); exchange emails with I. Goldstein regarding same (.1); analyze arguments in response to procedures motion objections (.3) | 0.70 | 1,200.00 | 840.00 |
| 04/14/2019 | IG1 | Revise ERS claim objection procedures, order, and notice of participation (.80); email to N. Bassett regarding same (.10) | 0.90 | 815.00 | 733.50 |
| 04/15/2019 | IG1 | Revise form of order regarding ERS objection procedures and accompanying notice | 0.20 | 815.00 | 163.00 |
| 04/15/2019 | NAB | Emails with I. Goldstein regarding ERS procedures notice and updated documents (.2); review and revise same (.4); emails with L. Despins regarding same (.1); emails with W. Wu regarding filing of same (.1) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                        Page 11
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/15/2019 | WW6 | Review notice regarding revised order regarding Employees Retirement Systems objection procedures (.6); electronically file same with court (.4); correspond with I. Goldstein regarding same (.1); electronically serve same (.4); additional service of same (1.1) | 2.60 | 185.00 | 481.00 |
| 04/16/2019 | AB21 | Telephone conference with N. Bassett regarding reply in support of ERS claims objection procedures (0.2) | 0.20 | 1,200.00 | 240.00 |
| 04/16/2019 | JK21 | Correspond with W. Wu regarding revised proposed order regarding ERS claims objection procedures | 0.20 | 445.00 | 89.00 |
| 04/16/2019 | NAB | Review objections to ERS procedures motion (.3); prepare draft reply brief regarding same (.7); telephone conference with A. Bongartz regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 04/16/2019 | SM29 | Conference with A. Bongartz in connection with response to ERS motion to vacate Committee and objection to ERS procedures motion (.2); email N. Bassett and A. Bongartz regarding same (.4) | 0.60 | 975.00 | 585.00 |
| 04/17/2019 | NAB | Continue to draft reply in support of motion for approval of claim objection procedures (1.9); review cases and precedent in connection with same (.7); exchange emails with L. Despins regarding same (.4); revise same per L. Despins input (.8); emails with A. Bongartz regarding same (.3) | 4.10 | 1,200.00 | 4,920.00 |
| 04/17/2019 | WW6 | Review reply regarding Committee's ERS omnibus objection procedures motion (.2); electronically file same with court (.4) | 0.60 | 185.00 | 111.00 |
| 04/23/2019 | AB21 | Review retiree committee's objection to ERS bond claims (0.6); correspond with J. Bliss regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 04/23/2019 | JK21 | Correspond with L. Despins, J. Bliss, and A. Bongartz regarding retiree committee omnibus objection to ERS bonds | 0.30 | 445.00 | 133.50 |

The Commonwealth of Puerto Rico                                                 Page 12
96395-00008
Invoice No. 2196802

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2019 | ZSZ | Review retirees' ERS objection | 1.90 | 1,030.00 | 1,957.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **22.40** | | **21,443.50** |
| | **Total** | | **161.50** | | **146,928.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,500.00 | 1,800.00 |
| ERK | Eric R. Keller | Partner | 1.60 | 1,325.00 | 2,120.00 |
| JFH2 | John Francis Hilson | Of Counsel | 5.00 | 1,400.00 | 7,000.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.10 | 1,250.00 | 2,625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 18.00 | 1,200.00 | 21,600.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 2.50 | 600.00[1] | 1,500.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.20 | 1,200.00 | 7,440.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.90 | 1,030.00 | 1,957.00 |
| MM31 | M'Alyssa C. Mecenas | Associate | 24.50 | 985.00 | 24,132.50 |
| SM29 | Shlomo Maza | Associate | 28.60 | 975.00 | 27,885.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 935.00 | 374.00 |
| AFB | Anthony F. Buscarino | Associate | 0.90 | 825.00 | 742.50 |
| WJM1 | William J. McCue | Associate | 3.00 | 735.00 | 2,205.00 |
| DDC1 | Derek D. Cash | Associate | 51.60 | 735.00 | 37,926.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.80 | 1,140.00 | 3,192.00 |
| IG1 | Irena M. Goldstein | Attorney | 2.10 | 815.00 | 1,711.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.90 | 445.00 | 845.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 1.00 | 410.00 | 410.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 3.00 | 290.00 | 870.00 |
| WW6 | Winnie Wu | Other Timekeeper | 3.20 | 185.00 | 592.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                          Page 13
96395-00008
Invoice No. 2196802

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/13/2019 | Airfare - Nick Bassett; 04/01/2019; From/To: DCA/BOS; Airfare Class: Economy; Travel to Boston for Official Committee of Unsecured Creditors | | | 401.60 |
| 04/13/2019 | Travel Expense - Meals - Nick Bassett; 04/01/2019; Restaurant: Dunkin Donuts; City: Washington, D.C.; Breakfast; Number of people: 1; Travel to Boston for Official Committee of Unsecured Creditors | | | 2.85 |
| 04/13/2019 | Travel Expense - Meals - Nick Bassett; 04/01/2019; Restaurant: Vineyard Grill; City: Boston; Dinner; Number of people: 1; Travel to Boston for Official Committee of Unsecured Creditors | | | 6.77 |
| 04/13/2019 | Travel Expense - Meals - Nick Bassett; 04/01/2019; Restaurant: Caffe Nero; City: Seaport; Lunch; Number of people: 1; Travel to Boston for Official Committee of Unsecured Creditors | | | 14.12 |
| 04/13/2019 | Taxi/Ground Transportation - Nick Bassett; 04/01/2019; From/To: Home/OCA; Service Type: Uber; Time: 09:35; Travel to Boston for Official Committee of Unsecured Creditors | | | 14.28 |
| 04/13/2019 | Taxi/Ground Transportation - Nick Bassett; 04/01/2019; From/To: Hearing/Airport; Service Type: Uber; Time: 17:13; Travel to Boston for Official Committee of Unsecured Creditors | | | 14.02 |
| 04/13/2019 | Local - Taxi - Nick Bassett; 04/01/2019; From/To: Airport/Hearing; Service Type: Taxi; Time: 12:17; Travel to Boston for Official Committee of Unsecured Creditors | | | 22.88 |
| 04/13/2019 | Local - Taxi - Nick Bassett; 04/01/2019; From/To: DCA/Home; Service Type: Taxi; Time: 13:00; Travel to Boston for Official Committee of Unsecured Creditors | | | 21.44 |
| 04/05/2019 | Lexis/On Line Search | | | 102.99 |
| 04/05/2019 | Lexis/On Line Search | | | 6.52 |
| 04/05/2019 | Lexis/On Line Search | | | 0.87 |
| 04/05/2019 | Lexis/On Line Search | | | 34.55 |
| 04/05/2019 | Lexis/On Line Search | | | 57.58 |
| 04/09/2019 | Lexis/On Line Search | | | 51.50 |
| 04/02/2019 | Westlaw | | | 25.44 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00008
Invoice No. 2196802

| 04/03/2019 | Westlaw | 25.43 |
|---|---|---|
| 04/01/2019 | Computer Search (Other) | 15.75 |
| 04/02/2019 | Computer Search (Other) | 9.18 |
| 04/03/2019 | Computer Search (Other) | 58.05 |
| 04/04/2019 | Computer Search (Other) | 4.77 |
| 04/08/2019 | Computer Search (Other) | 2.79 |
| 04/12/2019 | Computer Search (Other) | 5.13 |
| **Total Costs incurred and advanced** | | **$898.51** |
| | **Current Fees and Costs** | **$147,826.51** |
| | **Total Balance Due - Due Upon Receipt** | **$147,826.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196803

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Other Adversary Proceedings
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $13,785.50 |
| Costs incurred and advanced | 135.63 |
| **Current Fees and Costs Due** | **$13,921.13** |
| **Total Balance Due – Due Upon Receipt** | **$13,921.13** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196803

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                                    $13,785.50

Costs incurred and advanced                     135.63

**Current Fees and Costs Due**                  **$13,921.13**

**Total Balance Due – Due Upon Receipt**        **$13,921.13**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196803

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Other Adversary Proceedings**                                    **$13,785.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 04/08/2019 | AFB | Review pleadings filed in relevant appeals before the First Circuit in connection with preparing update for Committee | 1.10 | 825.00 | 907.50 |
| 04/08/2019 | AFB | Review pleadings filed in relevant litigation before the District Court for the District of Puerto Rico in connection with preparing update for Committee | 0.80 | 825.00 | 660.00 |
| 04/08/2019 | DEB4 | Correspond with A. Buscarino regarding adversary proceeding chart | 0.10 | 935.00 | 93.50 |
| 04/09/2019 | AFB | Telephone conference with A. Bongartz regarding comments on adversary proceedings/relevant litigation summary chart in connection with update to Committee on active litigation (.2) | 0.20 | 825.00 | 165.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00009
Invoice No. 2196803

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | AFB | Revise adversary proceedings/relevant litigation summary chart in connection with update to Committee concerning active litigation (.9) | 0.90 | 825.00 | 742.50 |
| | | **Subtotal: B113  Pleadings Review** | **3.10** | | **2,568.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | DEB4 | Correspond with A. Buscarino regarding litigation chart | 0.10 | 935.00 | 93.50 |
| 04/02/2019 | AB21 | Telephone conferences with N. Mollen regarding next steps in Appointments Clause appeal (0.3); correspond with L. Despins and N. Mollen regarding same (0.6) | 0.90 | 1,200.00 | 1,080.00 |
| 04/02/2019 | JK21 | Correspond with W. Wu regarding litigation summary chart | 0.20 | 445.00 | 89.00 |
| 04/09/2019 | AB21 | Review updated adversary proceeding summary chart (0.5); telephone conference with A. Buscarino regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 04/09/2019 | WW6 | Review urgent consented to motion of Plaintiffs for Extension of Response Deadline to Certain Intervening Defendants' Counterclaims (.2); electronically file same with court (.2); electronically serve same (.4); additional service of same (.8); correspond with court regarding proposed order for same (.2) | 1.80 | 185.00 | 333.00 |
| 04/17/2019 | AB21 | Correspond with N. Mollen regarding update on Aurelius appeal | 0.10 | 1,200.00 | 120.00 |
| 04/19/2019 | AB21 | Telephone conference with N. Mollen regarding email to Committee regarding Appointments Clause appeal (.2); review issues regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 04/22/2019 | SBK | Conference with N. Mollen regarding Oversight Board motion to stay mandate of First Circuit | 0.20 | 1,300.00 | 260.00 |
| 04/22/2019 | SBK | Review correspondence from Oversight Board counsel regarding motion to stay mandate of First Circuit | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2196803

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2019 | AB21 | Correspond with N. Mollen and L. Despins regarding Appointments Clause appeal and stay of mandate | 0.70 | 1,200.00 | 840.00 |
| 04/24/2019 | SBK | Conference with N. Mollen regarding stay of the mandate opposition | 0.20 | 1,300.00 | 260.00 |
| 04/24/2019 | WW6 | Review Committee's partial joinder to FOMB's motion to dismiss Assured's counterclaim (.1); electronically file same with court (.2); review Committee's partial joinder to FOMB's motion to dismiss PBA Funds' counterclaim (.1); electronically file same with court (.2); review Committee's partial joinder to FOMB's motion to dismiss QTCB's counterclaims (.1); electronically file same with court (.2); electronically serve same (.4); additional service of same (1.1) | 2.40 | 185.00 | 444.00 |
| 04/25/2019 | AB21 | Review Oversight Board's motion to stay First Circuit's mandate in Aurelius appeal (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/26/2019 | AB21 | Review response to Oversight Board's request for stay of mandate (Aurelius appeal) (0.4); correspond with N. Mollen regarding same (0.2); telephone conference with N. Mollen regarding same (0.1) | 0.70 | 1,200.00 | 840.00 |
| 04/26/2019 | AB21 | Correspond with R. Kilpatrick regarding updating adversary proceedings summary | 0.10 | 1,200.00 | 120.00 |
| 04/26/2019 | DEB4 | Correspond with A. Bongartz regarding pending adversary proceedings and update regarding same | 0.10 | 935.00 | 93.50 |
| 04/26/2019 | SBK | Conference with N. Mollen regarding proposed arguments for conditioning Oversight Board's motion for stay of the mandate | 0.40 | 1,300.00 | 520.00 |
| 04/26/2019 | WW6 | Correspond with N. Mollen regarding response to motion to stay the mandate pending Supreme Court disposition (.1); review same (.7) | 0.80 | 185.00 | 148.00 |

The Commonwealth of Puerto Rico                                           Page 4
96395-00009
Invoice No. 2196803

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2019 | AB21 | Correspond with L. Despins regarding response to Oversight Board's motion to stay mandate of Aurelius decision | 0.30 | 1,200.00 | 360.00 |
| 04/29/2019 | AB21 | Review response to Oversight Board's motion to extend stay of mandate of Aurelius decision (0.1); correspond with L. Despins regarding same (0.1); telephone conference with N. Mollen regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1); correspond with L. Despins and N. Mollen regarding other responses (0.2) | 0.60 | 1,200.00 | 720.00 |
| 04/29/2019 | AD20 | Review response to Oversight Board's stay request (.3); prepare comments on same for N. Mollen's review (.3) | 0.60 | 335.00 | 201.00 |
| 04/29/2019 | AFB | Conference with R. Kilpatrick concerning Committee update regarding adversary proceedings and other relevant litigation | 0.30 | 825.00 | 247.50 |
| 04/29/2019 | DEB4 | Correspond with A. Bongartz regarding adversary proceeding chart | 0.10 | 935.00 | 93.50 |
| 04/29/2019 | JK21 | Review response to Oversight Board stay request (0.8); electronically file with the court response to Oversight Board stay request (0.4) | 1.20 | 445.00 | 534.00 |
| 04/29/2019 | RK15 | Conference with A. Buscarino regarding chart tracking adversary proceedings and relevant litigation | 0.30 | 825.00 | 247.50 |
| 04/30/2019 | AB21 | Correspond with N. Mollen and L. Despins regarding latest developments in Aurelius appeal | 0.30 | 1,200.00 | 360.00 |
| 04/30/2019 | RK15 | Draft chart tracking adversary proceedings and relevant litigation | 1.70 | 825.00 | 1,402.50 |
| | | **Subtotal: B191  General Litigation** | **15.60** | | **11,217.00** |
| **Total** | | | **18.70** | | **13,785.50** |

The Commonwealth of Puerto Rico                                     Page 5
96395-00009
Invoice No. 2196803

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 0.90 | 1,300.00 | 1,170.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.10 | 1,200.00 | 6,120.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 935.00 | 374.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 2.00 | 825.00 | 1,650.00 |
| AFB | Anthony F. Buscarino | Associate | 3.30 | 825.00 | 2,722.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.40 | 445.00 | 623.00 |
| AD20 | Allison Doherty | Paralegal | 0.60 | 335.00 | 201.00 |
| WW6 | Winnie Wu | Other Timekeeper | 5.00 | 185.00 | 925.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/01/2019 | Computer Search (Other) | | | 3.78 |
| 04/02/2019 | Computer Search (Other) | | | 16.83 |
| 04/03/2019 | Computer Search (Other) | | | 12.60 |
| 04/04/2019 | Computer Search (Other) | | | 8.10 |
| 04/05/2019 | Computer Search (Other) | | | 1.62 |
| 04/08/2019 | Computer Search (Other) | | | 12.87 |
| 04/09/2019 | Computer Search (Other) | | | 1.62 |
| 04/10/2019 | Computer Search (Other) | | | 15.39 |
| 04/11/2019 | Computer Search (Other) | | | 4.50 |
| 04/12/2019 | Computer Search (Other) | | | 7.29 |
| 04/15/2019 | Computer Search (Other) | | | 16.47 |
| 04/16/2019 | Computer Search (Other) | | | 11.52 |
| 04/17/2019 | Computer Search (Other) | | | 2.61 |
| 04/18/2019 | Computer Search (Other) | | | 1.62 |
| 04/19/2019 | Computer Search (Other) | | | 1.62 |
| 04/22/2019 | Computer Search (Other) | | | 8.46 |
| 04/23/2019 | Computer Search (Other) | | | 2.61 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00009
Invoice No. 2196803

| | | |
|---|---|---|
| 04/24/2019 | Computer Search (Other) | 2.88 |
| 04/25/2019 | Computer Search (Other) | 1.62 |
| 04/26/2019 | Computer Search (Other) | 1.62 |
| **Total Costs incurred and advanced** | | **$135.63** |
| | **Current Fees and Costs** | **$13,921.13** |
| | **Total Balance Due - Due Upon Receipt** | **$13,921.13** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196804

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019

|  |  |
|---|---|
| Legal fees for professional services for the period ending April 30, 2019 | $487,616.50 |
| Costs incurred and advanced | 2,980.37 |
| **Current Fees and Costs Due** | **$490,596.87** |
| **Total Balance Due – Due Upon Receipt** | **$490,596.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196804

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019

|  |  |
|---|---|
| Legal fees for professional services for the period ending April 30, 2019 | $487,616.50 |
| Costs incurred and advanced | 2,980.37 |
| **Current Fees and Costs Due** | **$490,596.87** |
| **Total Balance Due – Due Upon Receipt** | **$490,596.87** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196804

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

## GO Bond Debt Issues

**$487,616.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 04/01/2019 | DEB4 | Conference with E. Cohen (HJ Sims) regarding inquiry (0.1); conference with creditor J. Aldebol regarding inquiry (0.1); conference with C. Stawinsky regarding inquiry (0.2); leave message for S. Van Havermaet (Wells Fargo) regarding inquiry (0.1) | 0.50 | 935.00 | 467.50 |
| 04/02/2019 | DEB4 | Respond to inquiry regarding Spanish forms (0.1); conference with creditor J. Aldebol Colon regarding inquiry (0.1); conference with T. Gabriel (PBC) regarding inquiry (0.1); conference with creditor M. Danico regarding inquiry (0.2); conference with M. Lombardi (Morgan Stanley) regarding inquiry (0.2) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                            Page 2
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | DEB4 | Conference with creditor C. Fisler regarding inquiry (0.1); conference with creditor R. Busch regarding inquiry (0.3); conference with A. Ripperger (DM Kelly) regarding inquiry (0.1); correspond with J. Bliss regarding A. Ripperger inquiry (0.1); correspond with B. Kramer (Schwab) regarding inquiry (0.1) | 0.70 | 935.00 | 654.50 |
| 04/04/2019 | DEB4 | Correspond with J. Kelly (Industrial and Commercial Bank of China Financial Services) regarding inquiry (0.1); conference with creditor D. Urquhart regarding inquiry (0.3) | 0.40 | 935.00 | 374.00 |
| 04/04/2019 | IG1 | Respond to email from D. Barron regarding question from participant (.10) | 0.10 | 815.00 | 81.50 |
| 04/05/2019 | DEB4 | Correspond with creditor L. Ontanaro regarding notice of participation form (0.1); correspond with W. Wu regarding notices of participation (0.2); correspond with additional creditors regarding same (0.1) | 0.40 | 935.00 | 374.00 |
| 04/05/2019 | DEB4 | Conference with creditor C. Cohen regarding inquiry (0.2); conference with R. Stoever (Stoever Glass) regarding inquiry (0.4); conference with J. Moore (Moore P.C.) regarding inquiry (0.2); correspond with creditor A. Roth regarding inquiry (0.1) | 0.90 | 935.00 | 841.50 |
| 04/09/2019 | DEB4 | Correspond with S. Gilomen (Wells Fargo) regarding inquiry (0.1); correspond with I. Goldstein regarding same (0.1) | 0.20 | 935.00 | 187.00 |
| 04/09/2019 | DEB4 | Conference with creditor S. Fox regarding inquiry (0.2); conference with P. Digangi regarding inquiry (0.3); conference with creditor Mr. Cook regarding inquiry (0.1); conference with M. Dorval (Stradley Ronan) regarding inquiry (0.1) | 0.70 | 935.00 | 654.50 |
| 04/10/2019 | DEB4 | Conference with creditor A. Weiner regarding inquiry (0.2); conference with creditor R. Freohllnger regarding inquiry (0.2); conference with creditor B. Wright regarding inquiry (0.3); conference with creditor B. Finley regarding inquiry (0.2) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | DEB4 | Conference with creditor S. Gonzalez regarding inquiry (0.2); conference with C. McReath regarding inquiry (0.2) | 0.40 | 935.00 | 374.00 |
| 04/12/2019 | DEB4 | Conference with B. Boyle (Goodhill Partners) regarding inquiry (0.2); conference with creditor R. Mayer regarding inquiry (0.2) | 0.40 | 935.00 | 374.00 |
| 04/14/2019 | DEB4 | Update call log in connection with GO bond inquiries | 0.60 | 935.00 | 561.00 |
| 04/15/2019 | DEB4 | Conference with creditor M. Mitchell regarding inquiry (0.1) | 0.10 | 935.00 | 93.50 |
| 04/17/2019 | DEB4 | Conference with A. Lartigue (Noblebridge Wealth) regarding inquiry | 0.10 | 935.00 | 93.50 |
| 04/18/2019 | JK21 | Correspond with W. Wu and I. Goldstein regarding notices of participation | 0.30 | 445.00 | 133.50 |
| 04/19/2019 | DEB4 | Correspond with W. Wu regarding creditor correspondence | 0.20 | 935.00 | 187.00 |
| 04/22/2019 | DEB4 | Correspond with creditor R. Busch regarding inquiry | 0.10 | 935.00 | 93.50 |
| 04/23/2019 | DEB4 | Conference with creditor financial advisor N. Cooper regarding inquiry (0.1); conference with creditor S. Gardella regarding inquiry (0.3) | 0.40 | 935.00 | 374.00 |
| 04/26/2019 | DEB4 | Call to creditor financial advisor E. Cahill regarding inquiry | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **8.20** | | **7,508.00** |

**B155     Court Hearings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | RK15 | Analyze cases cited in GO claim briefings in preparation for omnibus hearing (2.30); prepare relevant cases and briefings for omnibus hearing (0.70) | 3.00 | 825.00 | 2,475.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | JRB | Telephone conferences with A. Bongartz regarding omnibus hearing (.2); correspondence with L. Despins regarding same (.2); telephone conference with Z. Zwillinger regarding same (.1); correspondence with R. Kilpatrick regarding same (.4); review pleadings and certain referenced cases and exhibits to prepare for same (6.2) | 7.10 | 1,300.00 | 9,230.00 |
| | | **Subtotal: B155  Court Hearings** | **10.10** | | **11,705.00** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Conference with L. Despins, J. Bliss, N. Bassett, D. Barron, D. Cash, I. Goldstein, K. Rookard, M. Kahn, and S. Maza regarding next steps with respect to avoidance actions | 0.80 | 1,200.00 | 960.00 |
| 04/01/2019 | IG1 | Call with L. Despins, J. Bliss, M. Kahn, N. Bassett, A. Bongartz, S. Maza, D. Barron, K. Rookard, and D. Cash regarding avoidance actions, PREPA matters, GO objections, and work streams | 0.80 | 815.00 | 652.00 |
| 04/01/2019 | IG1 | Review draft motion to toll statute of limitations (.50); review cases cited therein (.70); email L. Despins and N. Bassett regarding same (.30) | 1.50 | 815.00 | 1,222.50 |
| 04/01/2019 | JRB | Draft avoidance actions (1.1); correspond with L. Despins regarding same (.2); telephone conference with M. Kahn regarding same (.1); conferences with Z. Zwillinger regarding same (.3); telephone conferences and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.1); telephone conference with L. Despins, N. Bassett, A. Bongartz, M. Kahn, S. Maza, D. Barron, M. Cash, K. Rookard, and I. Goldstein regarding status, strategy, and next steps (.8) | 2.60 | 1,300.00 | 3,380.00 |
| 04/01/2019 | MRK | Prepare memorandum regarding issuance of Commonwealth bonds/notes | 2.40 | 1,140.00 | 2,736.00 |

The Commonwealth of Puerto Rico                                    Page 5
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | MRK | Analyze avoidance of bondholder claims | 4.20 | 1,140.00 | 4,788.00 |
| 04/01/2019 | MRK | Telephone conference with J. Bliss regarding avoidance of bondholder claims | 0.10 | 1,140.00 | 114.00 |
| 04/01/2019 | MRK | Further prepare memorandum regarding issuance of Commonwealth bonds/notes | 1.40 | 1,140.00 | 1,596.00 |
| 04/01/2019 | MRK | Telephone conference with L. Despins, J. Bliss, N. Bassett, I. Goldstein, A. Bongartz, K. Rookard, S. Maza, D. Barron, and D. Cash regarding avoidance of claims of bondholders | 0.80 | 1,140.00 | 912.00 |
| 04/01/2019 | NAB | Teleconference with L. Despins, M. Kahn, I. Goldstein, S. Maza, K. Rookard, J. Bliss, A. Bongartz, D. Cash, and D. Barron regarding case strategy and update (.8); email with L. Despins regarding issues relating to same (.1); review certain cases regarding same (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 04/01/2019 | SM29 | Conference with L. Despins regarding identity of transferees for adversary complaints (.2); review background documents and information regarding same (1.5); review additional sources and information regarding same (2.4); email L. Despins regarding same (.8); email with L. Despins regarding Bankruptcy Rules in connection with transferees (.1); analyze same in context of Puerto Rico cases (.8) | 5.80 | 975.00 | 5,655.00 |
| 04/01/2019 | ZSZ | Calls with J. Bliss regarding defendant class actions (.3); review issues regarding same (1.3); draft email to J. Bliss regarding same (.4) | 2.00 | 1,030.00 | 2,060.00 |
| 04/02/2019 | AB21 | Conference with L. Despins, N. Bassett, I. Goldstein, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding next steps with respect to avoidance actions | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | IG1 | Call with L. Despins, N. Bassett, A. Bongartz, S. Martinez, and C. Flaton (Zolfo Cooper) regarding potential avoidance actions (1.0); follow up call with L. Despins, N. Bassett A. Bongartz, S. Martinez, (Zolfo Cooper), C. Flaton (Zolfo Cooper) and S. Beville (Brown Rudnick) regarding avoidance actions (1.0); further follow up call with L. Despins, N. Bassett, A. Bongartz, S. Martinez, and C. Flaton regarding same (.30); email S. Beville (Brown Rudnick) regarding motion to toll statute of limitations (.10); review interplay of certain Bankruptcy Rules regarding objection to liens (1.30); email L. Despins regarding same (.30); email N. Bassett regarding same (.10) | 4.10 | 815.00 | 3,341.50 |
| 04/02/2019 | JRB | Telephone conference with M. Kahn regarding avoidance actions (.3); telephone conference with N. Bassett regarding same (.2); conferences with Z. Zwillinger regarding same (.2); correspond with M. Kahn regarding same (.4); review certain cases regarding same (.3); conferences with S. Maza regarding same (.3); correspond with L. Despins regarding same (.1); draft same (7.4) | 9.20 | 1,300.00 | 11,960.00 |
| 04/02/2019 | JK21 | Research motions to compel disclosure of security holders for S. Maza | 1.10 | 445.00 | 489.50 |
| 04/02/2019 | KSR1 | Call with S. Maza regarding John Doe and statute of limitations issues (.3); review same (.5) | 0.80 | 825.00 | 660.00 |
| 04/02/2019 | MRK | Review bond resolutions regarding role and responsibilities of registrar | 1.60 | 1,140.00 | 1,824.00 |
| 04/02/2019 | MRK | Telephone conferences with J. Bliss regarding role and responsibilities of registrar | 0.30 | 1,140.00 | 342.00 |
| 04/02/2019 | MRK | Email to J. Bliss regarding role and responsibilities of registrar | 0.20 | 1,140.00 | 228.00 |
| 04/02/2019 | MRK | Prepare memorandum regarding role and responsibilities of registrar | 0.40 | 1,140.00 | 456.00 |

The Commonwealth of Puerto Rico                                                           Page 7
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | SM29 | Call with K. Rookard regarding potential defendants (.3); correspond with J. Kuo regarding precedent in connection with same (.2); review precedent regarding same (.2) | 0.70 | 975.00 | 682.50 |
| 04/02/2019 | SM29 | Call with J. Bliss regarding potential defendants (.2); review caselaw regarding same (1.8); email J. Bliss regarding same (.2); call with J. Bliss regarding same (.1) | 2.30 | 975.00 | 2,242.50 |
| 04/02/2019 | ZSZ | Calls with J. Bliss regarding questions on tolling statutes of limitations and fiscal agents (.2); analyze same (.7); review latest GO bondholder filings (1.3) | 2.20 | 1,030.00 | 2,266.00 |
| 04/03/2019 | IG1 | Email with N. Bassett regarding standing issues (.30); review prior analysis of same (.20) | 0.50 | 815.00 | 407.50 |
| 04/03/2019 | JRB | Draft avoidance actions (2.9); telephone conferences with M. Kahn regarding same (.4); telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding same (.5); correspond with N. Bassett regarding same (.2); correspond with A. Bongartz regarding same (.2); conference with S. Maza regarding same (.1); correspond with Z. Zwillinger and R. Kilpatrick regarding same (.5) | 4.80 | 1,300.00 | 6,240.00 |
| 04/03/2019 | MRK | Telephone conferences with J. Bliss regarding role and responsibilities of registrar, fiscal agent and trustee | 0.40 | 1,140.00 | 456.00 |
| 04/03/2019 | SM29 | Call with J. Bliss regarding potential defendants (.1); review cases and factual background regarding same (.6) | 0.70 | 975.00 | 682.50 |
| 04/04/2019 | IG1 | Participate in call on avoidance actions with L. Despins, J. Bliss, A. Bongartz, N. Bassett, and S. Martinez (Zolfo) (.3); further call with L. Despins, N. Bassett, and S. Martinez regarding same (.2) | 0.50 | 815.00 | 407.50 |
| 04/04/2019 | IG1 | Participate in calls with L. Despins, N. Bassett, S. Martinez (Zolfo), and S. Beville (Brown Rudnick) regarding avoidance actions (.7); analyze questions regarding same (.4) | 1.10 | 815.00 | 896.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | JRB | Draft causes of action (8.5); telephone conference with L. Despins, N. Bassett, I. Goldstein, and A. Bongartz regarding same (.3); telephone conferences with M. Kahn regarding same (.3); telephone conference with A. Bongartz regarding potential claims against underwriters (.1); correspond with M. Kahn regarding same (.4); correspond with L. Despins and A. Bongartz regarding same (.2) | 9.80 | 1,300.00 | 12,740.00 |
| 04/04/2019 | MRK | Further analyze avoidance of purported lien securing general obligation bonds per input from J. Bliss | 1.20 | 1,140.00 | 1,368.00 |
| 04/04/2019 | MRK | Telephone conferences with J. Bliss regarding avoidance of purported lien securing general obligation bonds | 0.30 | 1,140.00 | 342.00 |
| 04/04/2019 | MRK | Analyze cases and statutory authority regarding avoidance of purported lien securing general obligation bonds | 4.80 | 1,140.00 | 5,472.00 |
| 04/04/2019 | SM29 | Analyze cases and precedent regarding avoidance actions and claim allowance (3.0); email L. Despins regarding same (.8) | 3.80 | 975.00 | 3,705.00 |
| 04/05/2019 | HRO | Research regarding certain Puerto Rico acts for M. Kahn | 2.30 | 200.00 | 460.00 |
| 04/05/2019 | JRB | Draft avoidance actions (4.0); telephone conferences with M. Kahn regarding same (.9); correspond with L. Despins regarding same (.4); conference with L. Despins and A. Bongartz regarding same (.2); meeting at Proskauer with L. Despins, M. Bienenstock, B. Rosen, and J. Lavitan (Brown Rudnick), E. Weisfelner (Brown Rudnick) and S. Beville (Brown Rudnick), and S. Martinez and M. Westermann (Zolfo Cooper) regarding same (1.0) | 6.50 | 1,300.00 | 8,450.00 |
| 04/05/2019 | MRK | Prepare memorandum regarding issuance of Commonwealth bonds/notes | 1.10 | 1,140.00 | 1,254.00 |
| 04/05/2019 | MRK | Analyze issuance of Commonwealth bonds/notes | 1.90 | 1,140.00 | 2,166.00 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | MRK | Email with J. Bliss regarding theory for bonds of Puerto Rico Public Buildings Authority and constitutional debt limit | 0.30 | 1,140.00 | 342.00 |
| 04/05/2019 | MRK | Analyze avoidance of purported lien securing general obligation bonds | 4.80 | 1,140.00 | 5,472.00 |
| 04/05/2019 | MRK | Telephone conferences with J. Bliss regarding avoidance of purported lien securing general obligation bonds | 0.90 | 1,140.00 | 1,026.00 |
| 04/06/2019 | MRK | Review bond documents and related information regarding issuance of Commonwealth bonds and notes | 0.90 | 1,140.00 | 1,026.00 |
| 04/06/2019 | MRK | Prepare memorandum regarding issuance of Commonwealth bonds/notes | 3.50 | 1,140.00 | 3,990.00 |
| 04/07/2019 | DEB4 | Correspond with L. Despins regarding case law on defensive use of avoidance powers (0.1); review email from M. Bienenstock (Proskauer) regarding same (0.1); analyze case law regarding Bankruptcy Rule 7001 and avoidance actions (6.2) | 6.40 | 935.00 | 5,984.00 |
| 04/07/2019 | IG1 | Review Proskauer and Brown Rudnick lists regarding potential actions subject to stipulation (.30); review draft statement of support regarding discovery request (.30); email N. Bassett and L. Despins regarding same (.10); call with L. Despins, N. Bassett, A. Bongartz, S. Maza, and J. Bliss regarding avoidance actions (.90) | 1.60 | 815.00 | 1,304.00 |
| 04/07/2019 | JRB | Telephone conference with L. Despins, N. Bassett, A. Bongartz, S. Maza, and I. Goldstein regarding potential avoidance actions and adversary proceedings | 0.90 | 1,300.00 | 1,170.00 |
| 04/07/2019 | KSR1 | Analyze service implications on statute of limitations | 4.00 | 825.00 | 3,300.00 |
| 04/07/2019 | SM29 | Call with L. Despins, J. Bliss, N. Bassett, I. Goldstein, and A. Bongartz regarding avoidance actions and list of same from Oversight Board | 0.90 | 975.00 | 877.50 |

The Commonwealth of Puerto Rico                                                                 Page 10
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding Oversight Board's motion for production of bondholder information (0.2); correspond with T. Axelrod (Brown Rudnick) regarding same (0.1); correspond with N. Bassett regarding filing of same (0.2); correspond with W. Wu and J. Kuo regarding same (0.2) | 0.70 | 1,200.00 | 840.00 |
| 04/08/2019 | AB21 | Additional analysis of potential lien avoidance actions against bondholders (0.7); review correspondence from D. Barron regarding case law on statute of limitation issues (0.2); review correspondence from L. Despins and N. Bassett regarding update on avoidance action analysis and next steps (0.3) | 1.20 | 1,200.00 | 1,440.00 |
| 04/08/2019 | IG1 | Participate by phone in meet and confer between committee and Oversight Board regarding avoidance and other causes of action with B. Rosen (Proskauer), E. Weisfelner (Brown Rudnick), S. Beville (Brown Rudnick), L. Despins, N. Bassett, and S. Martinez (Zolfo) | 2.00 | 815.00 | 1,630.00 |
| 04/08/2019 | JRB | Draft avoidance actions (5.4); telephone conference and correspond with J. Casillas (CST) regarding same (.3); correspond with L. Despins regarding same (.3); telephone conferences with M. Kahn regarding same (.2); correspond with N. Bassett regarding same (.1); correspond with M. Kahn regarding same (.2); correspond with R. Kilpatrick regarding same (.1) | 6.60 | 1,300.00 | 8,580.00 |
| 04/08/2019 | KSR1 | Further analyze implications of service on statute of limitations (2.1); correspond with N. Bassett regarding same (.3) | 2.40 | 825.00 | 1,980.00 |
| 04/08/2019 | MRK | Telephone conferences with J. Bliss regarding avoidance of claims of bondholders | 0.20 | 1,140.00 | 228.00 |
| 04/08/2019 | MRK | Analyze Commonwealth bond resolutions regarding avoidance of claims of bondholders | 1.40 | 1,140.00 | 1,596.00 |

The Commonwealth of Puerto Rico                                             Page 11
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | SM29 | Email with L. Despins and D. Barron regarding statute of limitations issues and Bankruptcy Rules regarding claims procedures (.2); analyze caselaw and statutory authority regarding same (3.0) | 3.20 | 975.00 | 3,120.00 |
| 04/09/2019 | DDC1 | Supplement insolvency analysis for purposes of avoidance actions | 1.10 | 735.00 | 808.50 |
| 04/09/2019 | MRK | Email to A. Aneses (CST Law) regarding Puerto Rico statutes regarding security interests against the Commonwealth and avoidance of certain bondholder claims | 1.40 | 1,140.00 | 1,596.00 |
| 04/09/2019 | MRK | Analyze Commonwealth bond authorizing statutes regarding avoidance of claims of bondholders | 2.10 | 1,140.00 | 2,394.00 |
| 04/09/2019 | MRK | Analyze cases and statutory authority regarding Section 545 of the Bankruptcy Code and Section 67 of the Bankruptcy Act | 3.80 | 1,140.00 | 4,332.00 |
| 04/09/2019 | MRK | Analyze certain provisions of Puerto Rico Uniform Commercial Code | 0.90 | 1,140.00 | 1,026.00 |
| 04/09/2019 | MRK | Email with D. Barron regarding proofs of claim of Commonwealth bondholders | 0.20 | 1,140.00 | 228.00 |
| 04/09/2019 | MRK | Email to J. Bliss regarding avoidance of claims of bondholders | 0.20 | 1,140.00 | 228.00 |
| 04/10/2019 | HRO | Research legislative history of Bankruptcy Reform Act of 1978 for M. Kahn | 4.30 | 200.00 | 860.00 |
| 04/10/2019 | KSR1 | Review issues regarding avoidance actions and motion to stay | 0.30 | 825.00 | 247.50 |
| 04/10/2019 | RK15 | Review documents related to swaps for complaint related to avoidance action (1.30); prepare email to E. Ubarri (Zolfo) regarding swaps (0.20); review Peaje decision for complaint related to avoidance action (0.30) | 1.80 | 825.00 | 1,485.00 |
| 04/11/2019 | MRK | Email with J. Bliss regarding damages incurred by Commonwealth in connection with bond offerings | 0.20 | 1,140.00 | 228.00 |
| 04/11/2019 | MRK | Telephone conference with A. Aneses (CST Law) regarding 2014 A general obligation bonds of the Commonwealth | 0.90 | 1,140.00 | 1,026.00 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2196804

Page 12

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | MRK | Review role of Government Development Bank in connection with Commonwealth bond offerings | 0.30 | 1,140.00 | 342.00 |
| 04/11/2019 | RK15 | Draft complaint related to avoidance actions (1.80); review board documents for complaint related to avoidance actions (.80) | 2.60 | 825.00 | 2,145.00 |
| 04/11/2019 | RK15 | Participate in meeting with J. Bliss, Z. Zwillinger, and M. Wolfe regarding complaint to be filed in connection with avoidance action | 0.80 | 825.00 | 660.00 |
| 04/12/2019 | DDC1 | Review precedent in connection with Oversight Board motion to compel identification of security holders | 1.30 | 735.00 | 955.50 |
| 04/12/2019 | DEB4 | Correspond with I. Goldstein regarding objections to Rule 1007 motion (0.2); correspond with D. Cash regarding precedent in connection with confidentiality issues (0.3); correspond with I. Goldstein regarding same (0.1) | 0.60 | 935.00 | 561.00 |
| 04/12/2019 | IG1 | Review objections to motion to compel DTC participants to turn over information (.90); draft email to L. Despins regarding same (.20); review email from B. Dayanim regarding certain privacy laws (.10); email with T. Axelrod regarding further requests to DTC (.10) | 1.30 | 815.00 | 1,059.50 |
| 04/13/2019 | IG1 | Email with T. Axelrod regarding motion to compel DTC participants to turn over documents | 0.10 | 815.00 | 81.50 |
| 04/14/2019 | IG1 | Revise draft motion to compel prepared by T. Axelrod (Brown Rudnick) (.80); email with L. Despins and N. Bassett regarding same (.10); revise confidentiality provisions for order to compel production (.10); draft email to L. Despins regarding same (.10); email with N. Bassett and L. Despins regarding additional DTC securities report (.10); call with L. Despins, N. Bassett, S. Beville (Brown Rudnick), R. Sierra (Brown Rudnick) regarding avoidance actions and potential defendants (.60) | 1.80 | 815.00 | 1,467.00 |

The Commonwealth of Puerto Rico                                               Page 13
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/14/2019 | MRK | Analyze issuance in Commonwealth bond offerings | 2.20 | 1,140.00 | 2,508.00 |
| 04/14/2019 | MRK | Prepare memorandum regarding issuance in Commonwealth bond offerings | 1.30 | 1,140.00 | 1,482.00 |
| 04/14/2019 | MRK | Email to L. Despins regarding Commonwealth bond offerings | 0.20 | 1,140.00 | 228.00 |
| 04/14/2019 | MRK | Further review Commonwealth bond offerings per L. Despins' input | 0.70 | 1,140.00 | 798.00 |
| 04/14/2019 | MRK | Email with L. Despins regarding Commonwealth bond offerings | 0.10 | 1,140.00 | 114.00 |
| 04/15/2019 | MRK | Comment on insert for section 926 motion regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.60 | 1,140.00 | 684.00 |
| 04/15/2019 | MRK | Prepare memorandum regarding sources and uses of funds in Commonwealth 2014 bond transaction | 1.60 | 1,140.00 | 1,824.00 |
| 04/15/2019 | MRK | Telephone conference with M. Westermann (Zolfo Cooper) regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.10 | 1,140.00 | 114.00 |
| 04/15/2019 | MRK | Telephone conferences with J. Bliss regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.40 | 1,140.00 | 456.00 |
| 04/16/2019 | MRK | Prepare memorandum regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 1.60 | 1,140.00 | 1,824.00 |
| 04/16/2019 | MRK | Telephone conference with M. Westermann (Zolfo) regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.10 | 1,140.00 | 114.00 |
| 04/16/2019 | MRK | Review purchase contract pertaining to Commonwealth 2014 general obligation bond | 0.60 | 1,140.00 | 684.00 |
| 04/16/2019 | MRK | Emails with J. Bliss regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | MRK | Telephone conferences with J. Bliss regarding sources and uses of funds in Commonwealth 2014 general obligation bond transaction | 0.40 | 1,140.00 | 456.00 |
| 04/16/2019 | MRK | Emails to L. Despins, J. Bliss and J. Worthington regarding purchase contract pertaining to Commonwealth 2014 general obligation bonds | 0.10 | 1,140.00 | 114.00 |
| 04/16/2019 | RK15 | Analyze application of statute of limitations for actions brought by the Commonwealth for complaint related to avoidance action (0.70); review sources for summary of claims related to 2014 GO bond issuance (0.70); emails with E. Ubarri (Zolfo) regarding related documents (0.10) | 1.50 | 825.00 | 1,237.50 |
| 04/18/2019 | DEB4 | Correspond with A. Bongartz regarding email from J. Arrastia (Genovese) and bond documentation (0.1); correspond with D. Cash regarding same (0.4); analyze documents in closing binders (0.6); correspond with J. Arrastia and J. Bado (Genovese) regarding same (0.3) | 1.40 | 935.00 | 1,309.00 |
| 04/18/2019 | IG1 | Review DTC security reports regarding GO holdings (.20); email with N. Bassett regarding same and comparison to previous reports (.30) | 0.50 | 815.00 | 407.50 |
| 04/18/2019 | KSR1 | Analyze committee security reports and Brown Rudnick security reports (2.3); correspond with N. Bassett regarding same (.2); conference with N. Bassett regarding same (.3) | 2.80 | 825.00 | 2,310.00 |
| 04/18/2019 | MRK | Review New York law as governing law for Commonwealth 2014 general obligation bonds | 0.20 | 1,140.00 | 228.00 |
| 04/18/2019 | MRK | Email to J. Bliss regarding New York law as governing law for Commonwealth 2014 general obligation bonds | 0.30 | 1,140.00 | 342.00 |
| 04/19/2019 | MRK | Telephone conference with J. Bliss regarding choice of New York law as governing law for Commonwealth 2014 general obligation bonds | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                                              Page 15
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2019 | DEB4 | Conference with A. Bongartz regarding objections to section 926 motion (0.1); analyze cases and argument in Oppenheimer objection (1.2); correspond with A. Bongartz regarding same (0.1); conference with A. Bongartz regarding abandonment (0.3); correspond with L. Despins regarding memo drafted by S. Maza (0.2); revise reply brief (0.3); analyze case law on abandonment and statute of limitation issues (6.8) | 9.00 | 935.00 | 8,415.00 |
| 04/22/2019 | NAB | Emails with I. Goldstein regarding GO procedures filing regarding notices of participation and related issues (.2); review draft of same (.2); emails with D. Barron regarding same (.2); further review same (.1); teleconference with L. Despins regarding same (.1); email with S. Beville (Brown Rudnick) regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 04/24/2019 | KSR1 | Review complaint and background of clawback litigation (1.5); begin drafting motion to stay service (1.8) | 3.30 | 825.00 | 2,722.50 |
| 04/24/2019 | NAB | Revise draft clawback complaint (1.2); teleconference with S. Martinez (Zolfo) regarding same (.2); begin preparing motion to stay clawback action and extend service period (.6); correspond with K. Rookard regarding same (.4) | 2.40 | 1,200.00 | 2,880.00 |
| 04/25/2019 | IG1 | Call with L. Despins, N. Bassett, J. Bliss, T. Axelrod (Brown Rudnick), and R. Sierra (Brown Rudnick) regarding complaints and response from DTC participants to discovery demands | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                      Page 16
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/25/2019 | JRB | Correspond with N. Bassett regarding avoidance actions (.1); correspond with D. Barron regarding same (.1); telephone conference with L. Despins, N. Bassett, C. Flaton, A. Bongartz, and S. Martinez (Zolfo Cooper) regarding same (.5); correspond with Z. Zwillinger regarding same (.2); telephone conference with L. Despins, N. Bassett, I. Goldstein, and S. Beville (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding same (.4); analyze avoidance action issues (2.3) | 3.60 | 1,300.00 | 4,680.00 |
| 04/26/2019 | IG1 | Review order circulated by D. Barron regarding adversary proceedings | 0.10 | 815.00 | 81.50 |
| 04/26/2019 | JRB | Draft clawback complaint (2.3); correspond with L. Despins and N. Bassett regarding same (.1); telephone conferences and correspond with S. Martinez (Zolfo Cooper) regarding same (.3); correspond with S. Beville (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding same (.2); correspond with N. Bassett and I. Goldstein regarding same (.1); correspond with L. Despins and J. Arrastia (GJB) regarding complaint filing process (.1) | 3.10 | 1,300.00 | 4,030.00 |
| 04/26/2019 | NAB | Review and revise avoidance action complaints (.7); emails with L. Despins regarding same (.2); emails with C. Castaldi regarding tolling agreements (.2); review and revise same (.3); emails with T. Axelrod (Brown Rudnick) and I. Goldstein regarding avoidance actions (.2) | 1.60 | 1,200.00 | 1,920.00 |
| 04/27/2019 | JRB | Analyze issues and strategy regarding avoidance actions (1.7); telephone conference with M. Kahn regarding same (.2); correspondence with L. Despins, N. Bassett and C. Flaton and S. Martinez (Zolfo Cooper) regarding same (.1); correspond with S. Maza regarding same (.2); correspondence with T. Axelrod and S. Beville (Brown Rudnick) regarding same (.1) | 2.30 | 1,300.00 | 2,990.00 |

The Commonwealth of Puerto Rico                                         Page 17
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/27/2019 | NAB | Emails with C. Castaldi (Brown Rudnick) regarding tolling agreements (.2); revise same (.3); emails with T. Axelrod (Brown Rudnick) and J. Bliss regarding avoidance action complaints (.2) | 0.70 | 1,200.00 | 840.00 |
| 04/28/2019 | AB21 | Revise draft complaint on GO bond lien avoidance (0.8); correspond with L. Despins regarding same (0.2); telephone conference with N. Bassett regarding same (0.1); correspond with B. Rosen (Proskauer) and J. Levitan (Proskauer) regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 04/28/2019 | JRB | Analyze avoidance action issues (1.4); telephone conference with M. Kahn regarding same (.2); correspond with L. Despins regarding same (.2); correspond with J. Arrastia (Genovese, Joblove & Batista) regarding same (.1) | 1.90 | 1,300.00 | 2,470.00 |
| 04/28/2019 | NAB | Revise tolling agreement regarding PRIFA bonds (.6); exchange emails with L. Despins regarding same (.1); teleconference with A. Bongartz regarding avoidance action complaints (.1); emails with C. Castaldi (Brown Rudnick) regarding tolling agreements (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 04/29/2019 | AB21 | Correspond with L. Despins regarding comments on tolling agreement (0.1); revise same (0.2) | 0.30 | 1,200.00 | 360.00 |
| 04/29/2019 | AB21 | Correspond with D. Barron regarding analysis with respect to GO lien challenge complaint (0.2); conference with D. Barron regarding same (0.6); correspond with L. Despins regarding same (0.6); revise draft complaint (0.3) | 1.70 | 1,200.00 | 2,040.00 |
| 04/29/2019 | DEB4 | Analyze holdings of Rule 2019 group members (2.2); conference with A. Bongartz regarding same (0.6) | 2.80 | 935.00 | 2,618.00 |
| 04/29/2019 | IG1 | Revise draft motion prepared by T. Axelrod (Brown Rudnick) regarding discovery issues (.20); telephone conference with N. Bassett and T. Axelrod regarding same (.20) | 0.40 | 815.00 | 326.00 |

The Commonwealth of Puerto Rico                                        Page 18
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | JRB | Prepare avoidance actions (6.4); correspond with L. Despins regarding same (.4); conferences with Z. Zwillinger regarding same (.2); telephone conferences with M. Kahn regarding same (.8); correspond with A. Bongartz regarding same (.1); correspond with M. Kahn regarding same (.3) | 8.20 | 1,300.00 | 10,660.00 |
| 04/29/2019 | MRK | Comment on Commonwealth GO bond lien challenge | 4.30 | 1,140.00 | 4,902.00 |
| 04/29/2019 | MRK | Email with N. Bassett regarding proposed tolling agreement with trustee for PRIFA bonds | 0.10 | 1,140.00 | 114.00 |
| 04/29/2019 | MRK | Prepare outline of provisions of trust agreement pertaining to PRIFA bonds relevant to authority of trustee to enter into tolling agreement | 0.90 | 1,140.00 | 1,026.00 |
| 04/29/2019 | MRK | Emails with N. Bassett regarding trustee for PRIFA bonds | 0.20 | 1,140.00 | 228.00 |
| 04/29/2019 | MRK | Review trust agreement pertaining to PRIFA bonds | 3.20 | 1,140.00 | 3,648.00 |
| 04/29/2019 | MRK | Email to L. Despins regarding authority of trustee for PRIFA bonds to enter into tolling agreement | 0.50 | 1,140.00 | 570.00 |
| 04/29/2019 | MRK | Telephone conference with L. Despins regarding authority of trustee under trust agreement pertaining to PRIFA bonds | 0.20 | 1,140.00 | 228.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | NAB | Revise tolling agreements for avoidance actions (.6); review background facts and related information regarding same (.3); emails with C. Castaldi (Brown Rudnick) regarding same (.3); emails with J. Bliss and M. Kahn regarding same (.3); revise informative motion regarding order to compel production of bond holdings information (.3); conference with T. Axelrod and I. Goldstein regarding same (.2); emails with I. Goldstein regarding same (.2); further review draft avoidance action complaints (.5); emails with J. Casillas (CST) regarding avoidance action issues (.3); review information relating to potential fraudulent transfer actions (.4); emails and call with S. Martinez (Zolfo Cooper) regarding same (.2) | 3.60 | 1,200.00 | 4,320.00 |
| 04/29/2019 | ZSZ | Calls with J. Bliss regarding available resources section of Puerto Rico constitution (.2); review issues regarding same (.5) | 0.70 | 1,030.00 | 721.00 |
| 04/30/2019 | AB21 | Further analysis regarding potential defendants to GO lien challenge complaint (1.7); correspond with L. Despins regarding same (0.3); telephone conference with L. Despins and E. Stevens (Proskauer) regarding same (0.4); correspond with J. Bliss regarding comments on draft complaint (0.1) | 2.50 | 1,200.00 | 3,000.00 |
| 04/30/2019 | DEB4 | Analysis of potential GO claimants regarding GO lien claim challenge | 7.10 | 935.00 | 6,638.50 |

The Commonwealth of Puerto Rico                                                     Page 20
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | JRB | Draft lien challenge complaint (5.3); correspond with L. Despins regarding same (.6); telephone conferences with M. Kahn regarding same (.2); telephone conference with L. Despins and M. Kahn regarding same (.1); correspond with J. Arrastia regarding local counsel (.1); correspond with A. Bongartz regarding same (.1); correspond with M. Kahn regarding same (.3); correspond with D. Barron regarding same (.3); correspond with Z. Zwillinger regarding same (.1) | 7.10 | 1,300.00 | 9,230.00 |
| 04/30/2019 | JK21 | Review of potential GO claimants regarding GO lien claim challenge | 4.30 | 445.00 | 1,913.50 |
| 04/30/2019 | KSR1 | Analyze cases and precedent regarding motion to stay and extend service (3.3); draft same (1.4) | 4.70 | 825.00 | 3,877.50 |
| 04/30/2019 | MRK | Draft portions of Commonwealth GO bond lien challenge | 1.90 | 1,140.00 | 2,166.00 |
| 04/30/2019 | MRK | Telephone conference with L. Despins and J. Bliss regarding debt guaranteed by the Commonwealth | 0.10 | 1,140.00 | 114.00 |
| 04/30/2019 | MRK | Telephone conferences with J. Bliss regarding Commonwealth GO bond lien challenge | 0.20 | 1,140.00 | 228.00 |
| 04/30/2019 | MRK | Telephone conference with S. Martinez (Zolfo) regarding debt guaranteed by the Commonwealth | 0.60 | 1,140.00 | 684.00 |
| 04/30/2019 | MRK | Emails with L. Despins regarding authority of trustee for PRIFA bonds to enter into tolling agreement | 0.20 | 1,140.00 | 228.00 |
| 04/30/2019 | NAB | Revise draft tolling agreements (1.1); teleconferences with A. Bongartz regarding same (.3); teleconference with J. Casillas (CST) regarding avoidance action issues (.1); review clawback complaint (.3); teleconference with S. Martinez (Zolfo Cooper) regarding same (.2); emails with T. Axelrod (Brown Rudnick) regarding same (.2); emails with K. Rookard regarding draft motion to stay clawback litigation (.2) | 2.40 | 1,200.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | ZSZ | Review certain PRIFA trust documents (.7); review FGIC proofs of claim (.3) | 1.00 | 1,030.00 | 1,030.00 |
| | | **Subtotal: B180 Avoidance Action Analysis** | **262.60** | | **278,052.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/2019 | AB21 | Review P. Hein's motion related to GO claims objection | 0.30 | 1,200.00 | 360.00 |
| 04/01/2019 | DEB4 | Analyze notice of participation issues (0.6); correspond with J. Bliss regarding initial proposals (0.1); correspond with W. Wu regarding notice of participation chart (0.2) | 0.90 | 935.00 | 841.50 |
| 04/01/2019 | JRB | Draft parts of GO objection procedures (1.1); correspond with N. Bassett regarding same (.1) | 1.20 | 1,300.00 | 1,560.00 |
| 04/01/2019 | MW3 | Review notices of participation in GO bond omnibus objection (2.90); prepare summary chart of same (2.10) | 5.00 | 425.00 | 2,125.00 |
| 04/01/2019 | NAB | Analyze objection procedure issues (.2); email with I. Goldstein regarding same (.2); review notice of participation information (.1) | 0.50 | 1,200.00 | 600.00 |
| 04/01/2019 | RK15 | Draft outline of issues raised by GO claim objection (0.60); analyze certain cases related to invalidation of guarantees (0.20) | 0.80 | 825.00 | 660.00 |
| 04/01/2019 | WW6 | Review notices of participation regarding Committee's GO bond objection (2.6); update notice of participation summary chart (2.4); correspond with D. Barron regarding same (.4) | 5.40 | 185.00 | 999.00 |
| 04/02/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.2) | 0.20 | 935.00 | 187.00 |
| 04/02/2019 | JRB | Correspond with I. Goldstein, N. Bassett, and D. Barron regarding GO objection procedures (.4); draft insert for same (.3) | 0.70 | 1,300.00 | 910.00 |
| 04/02/2019 | JK21 | Correspond with J. Bliss regarding GO bond omnibus objection to claims | 0.10 | 445.00 | 44.50 |

The Commonwealth of Puerto Rico                                    Page 22
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | MW3 | Review notices of participation in GO bond omnibus objection (3.9); prepare summary chart of same (2.2) | 6.10 | 425.00 | 2,592.50 |
| 04/02/2019 | NAB | Email with I. Goldstein regarding GO objection procedures (.3); analyze same (.7) | 1.00 | 1,200.00 | 1,200.00 |
| 04/02/2019 | WW6 | Review notices of participation regarding Committee's GO bond objection (2.1); update notice of participation summary chart (1.3) | 3.40 | 185.00 | 629.00 |
| 04/03/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.1); correspond with I. Goldstein regarding issues observed with respect to same (0.1) | 0.20 | 935.00 | 187.00 |
| 04/03/2019 | IG1 | Email with D. Barron regarding questions from and issues raised by notices of participation | 0.20 | 815.00 | 163.00 |
| 04/03/2019 | JRB | Analyze GO conditional objection (2.5); conference with L. Despins regarding same (.2); correspond with L. Despins regarding same (.1); telephone conferences and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.5); telephone conference with N. Bassett regarding same (.4) | 3.70 | 1,300.00 | 4,810.00 |
| 04/03/2019 | MFW | Prepare summary of cases cited in GO bondholder objection | 0.50 | 645.00 | 322.50 |
| 04/03/2019 | MFW | Correspond with R. Kilpatrick regarding GO Group objection | 0.20 | 645.00 | 129.00 |
| 04/03/2019 | MFW | Review cases cited in GO Group's objection | 0.70 | 645.00 | 451.50 |
| 04/03/2019 | NAB | Teleconference with J. Bliss regarding GO objection arguments (.4); analyze same (.2) | 0.60 | 1,200.00 | 720.00 |
| 04/03/2019 | RK15 | Review conditional objection to GO claim objection (0.90); draft summary of same (0.60); analyze cases cited in conditional objection to GO claim objection (1.20); draft summary of cases cited in conditional objection to GO claim objection (1.10); review cases related to partial invalidation of bond issuances (0.40) | 4.20 | 825.00 | 3,465.00 |

The Commonwealth of Puerto Rico                                            Page 23
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | WW6 | Review notices of participation regarding Committee's GO bond objection (2.8); update notice of participation summary chart (2.4); correspond with D. Barron regarding same (.2) | 5.40 | 185.00 | 999.00 |
| 04/04/2019 | DEB4 | Correspond with I. Goldstein regarding notice of participation and related service issue (0.1); correspond with R. Lupo regarding correspondence with bondholders (0.1); correspond with W. Wu regarding same (0.1); correspond with creditors regarding notice of participation forms (0.1); correspond with J. Bliss and M. Kahn regarding GO proofs of claim (0.3) | 0.70 | 935.00 | 654.50 |
| 04/04/2019 | JRB | Draft parts of GO objection (.6); telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding same (.1); correspond with R. Kilpatrick regarding same (.1); conference with M. Wolfe regarding same (.3) | 1.10 | 1,300.00 | 1,430.00 |
| 04/04/2019 | MW3 | Review notices of participation in GO bond omnibus objection (.4); prepare summary chart of same (.2) | 0.60 | 425.00 | 255.00 |
| 04/04/2019 | MFW | Prepare summary of caselaw regarding invalid bond debt and constitutional debt limits | 4.50 | 645.00 | 2,902.50 |
| 04/04/2019 | MFW | Conference with J. Bliss regarding caselaw for GO bonds objection and summary of same | 0.30 | 645.00 | 193.50 |
| 04/04/2019 | MFW | Correspond with R. Kilpatrick regarding caselaw summary for response to conditional objection | 0.10 | 645.00 | 64.50 |
| 04/04/2019 | SM29 | Review issue regarding initial procedures order and initial proposal (.1); email J. Bliss and I. Goldstein regarding same (.2) | 0.30 | 975.00 | 292.50 |
| 04/04/2019 | WW6 | Review notices of participation regarding Committee's GO bond objection (.4); review notice of participation summary chart (.8); correspond with D. Barron regarding same (.6); draft letters to individuals who filed a notice of participation with court (.4) | 2.20 | 185.00 | 407.00 |

The Commonwealth of Puerto Rico                                                           Page 24
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | IG1 | Analyze issues and related caselaw regarding the GO claim objection procedures (1.2); telephone call with N. Bassett regarding same (.3) | 1.50 | 815.00 | 1,222.50 |
| 04/05/2019 | JRB | Telephone conference with L. Despins, S. Martinez and M. Westermann (Zolfo Cooper) regarding GO objection (.5); draft same (.7); meeting at Proskauer with L. Despins, S. Kirpalani (Quinn Emanuel), B. Rosen and J. Lavitan (Proskauer), E. Weisfelner and S. Beville (Brown Rudnick), and S. Martinez and M. Westermann (Zolfo Cooper) regarding same (1.0) | 2.20 | 1,300.00 | 2,860.00 |
| 04/05/2019 | MW3 | Review notices of participation in GO bond omnibus objection (1.9); prepare summary chart of same (1.2) | 3.10 | 425.00 | 1,317.50 |
| 04/05/2019 | NAB | Teleconference with I. Goldstein regarding GO objection procedures (.3); review email from I. Goldstein regarding same (.2); continue to prepare litigation procedures (.4) | 0.90 | 1,200.00 | 1,080.00 |
| 04/05/2019 | WW6 | Review recently filed notices of participation (1.4); update summary chart regarding same (2.4); correspond with D. Barron regarding same (.4) | 4.20 | 185.00 | 777.00 |
| 04/05/2019 | ZSZ | Review cases associated with GO bondholder response to objection | 1.40 | 1,030.00 | 1,442.00 |
| 04/07/2019 | DEB4 | Analyze notices of participation (0.9); correspond with I. Goldstein regarding same (0.2) | 1.10 | 935.00 | 1,028.50 |
| 04/07/2019 | IG1 | Email with D. Barron regarding questions from bondholder | 0.20 | 815.00 | 163.00 |
| 04/08/2019 | DEB4 | Correspond with A. Bongartz regarding GO objection procedures order (0.1); correspond with W. Wu regarding notices of participation (0.2); correspond with creditors regarding notices of participation (0.5) | 0.80 | 935.00 | 748.00 |
| 04/08/2019 | MFW | Review GO Group conditional objection | 0.70 | 645.00 | 451.50 |
| 04/08/2019 | RK15 | Review related proceedings for GO claim objection | 0.40 | 825.00 | 330.00 |

The Commonwealth of Puerto Rico                                           Page 25
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/2019 | WW6 | Review recently filed notices of participation (1.7); update notice of participation summary chart (1.6); correspond with D. Barron regarding same (.3) | 3.60 | 185.00 | 666.00 |
| 04/08/2019 | ZSZ | Review conditional GO bondholder objection (1.7); analyze cases and statutory authority regarding issue related to same (.9) | 2.60 | 1,030.00 | 2,678.00 |
| 04/09/2019 | DEB4 | Correspond with W. Wu regarding notices of participation (0.2); review issues regarding same (.5); correspond with I. Goldstein regarding conditional objection (0.1); correspond with I. Goldstein regarding notice of participation chart (0.1) | 0.90 | 935.00 | 841.50 |
| 04/09/2019 | DEB4 | Correspond with M. Kahn regarding GO bond proofs of claim | 0.40 | 935.00 | 374.00 |
| 04/09/2019 | IG1 | Review emails from S. Beville (Brown Rudnick) regarding notices of participation sent to Brown Rudnick and not filed on docket | 0.20 | 815.00 | 163.00 |
| 04/09/2019 | JK21 | Correspond with D. Barron regarding GO claims objection procedures motion | 0.20 | 445.00 | 89.00 |
| 04/09/2019 | JK21 | Correspond with S. Maza regarding GO bondholders and related service list | 0.20 | 445.00 | 89.00 |
| 04/09/2019 | LAD4 | Call with Zolfo Cooper team (C. Flaton, S. Martinez) and J. Bliss regarding calculation issues (.40); review same (.80) | 1.20 | 1,500.00 | 1,800.00 |
| 04/09/2019 | MW3 | Review notices of participation in GO bond omnibus objection (3.9); prepare summary chart of same (2.2) | 6.10 | 425.00 | 2,592.50 |
| 04/09/2019 | WW6 | Review recently filed notices of participation (.6); update notice of participation summary chart (.6) | 1.20 | 185.00 | 222.00 |
| 04/09/2019 | WW6 | Correspond with D. Cash regarding procedures motion related to Committee's omnibus objection to GO bonds | 0.40 | 185.00 | 74.00 |
| 04/10/2019 | DDC1 | Draft portion of response to proposed GO conditional objection procedures | 0.70 | 735.00 | 514.50 |

The Commonwealth of Puerto Rico                                                 Page 26
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | DEB4 | Correspond with D. Cash and N. Bassett regarding conditional objection to proposed procedures (0.2); review issues regarding same (.1); correspond with I. Goldstein regarding same (0.1); conference with I. Goldstein, Z. Zwillinger, and J. Bliss regarding same (0.5); conference with I. Goldstein regarding notices of participation (0.1); correspond with W. Wu regarding same (0.1); correspond with M. Hawkins (Centaurus Financial) regarding notice of participation (0.1); correspond with J. Bliss, I. Goldstein, and N. Bassett regarding PBA master proof of claim (0.2) | 1.40 | 935.00 | 1,309.00 |
| 04/10/2019 | IG1 | Call with J. Bliss, Z. Zwillinger and D. Barron regarding motion seeking procedures for conditional objection to PBA and GO bonds (.50); review motion and underlying conditional objection (1.20); review securities report from DTC and chart prepared by Brown Rudnick regarding same (.30) | 2.00 | 815.00 | 1,630.00 |
| 04/10/2019 | IG1 | Review updated chart regarding notices of participation and certain issues regarding same (.30); email with S. Beville (Brown Rudnick) and R. Sierra regarding same (.10) | 0.40 | 815.00 | 326.00 |
| 04/10/2019 | IG1 | Emails with D. Barron regarding notices of participation and issues regarding same (.30); review same (.1); telephone conference with D. Barron regarding questions posed by brokers whose customers hold challenged GO bonds (.10) | 0.50 | 815.00 | 407.50 |
| 04/10/2019 | JRB | Telephone conference with I. Goldstein, D. Barron, and Z. Zwillinger regarding GO objection (.5); correspond with D. Barron regarding same (.1) | 0.60 | 1,300.00 | 780.00 |
| 04/10/2019 | MW3 | Review notices of participation in GO bond omnibus objection (1.3); prepare summary chart of same (.9) | 2.20 | 425.00 | 935.00 |

The Commonwealth of Puerto Rico                                                      Page 27
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/2019 | WW6 | Review recently filed notices of participation (2.1); revise notice of participation summary chart (2.3); correspond with D. Barron regarding same (.2) | 4.60 | 185.00 | 851.00 |
| 04/10/2019 | ZSZ | Review conditional objection of GO bondholders (1.9); call with J. Bliss, I. Goldstein, and D. Barron regarding strategy for GO objection (.5) | 2.40 | 1,030.00 | 2,472.00 |
| 04/11/2019 | DEB4 | Correspond with creditors regarding notices of participation (0.4); correspond with W. Wu regarding same (0.2) | 0.60 | 935.00 | 561.00 |
| 04/11/2019 | IG1 | Telephone conference with J. Bliss regarding motion for procedures for conditional objection (.20); review objection to motion filed by S. Kirpalani (Quinn Emanuel) (.30); begin drafting objection to motion for procedures for conditional objection (2.50) | 3.00 | 815.00 | 2,445.00 |
| 04/11/2019 | JRB | Telephone conference with I. Goldstein regarding GO objection (.2) | 0.20 | 1,300.00 | 260.00 |
| 04/11/2019 | SM29 | Review theories of liability and damages | 0.50 | 975.00 | 487.50 |
| 04/11/2019 | WW6 | Review recently filed notices of participation (1.8); revise notice of participation summary chart (1.8); correspond with D. Barron regarding same (.3) | 3.90 | 185.00 | 721.50 |
| 04/12/2019 | BD2 | Review privacy limitations on disclosure of financial institution customer personal information (.5); email L. Despins regarding same (.2) | 0.70 | 1,250.00 | 875.00 |
| 04/12/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.30 | 935.00 | 280.50 |
| 04/12/2019 | IG1 | Review PBA bond structure and documents (.90); continue analyzing and drafting objection to motion for procedures for conditional objection (3.20) | 4.10 | 815.00 | 3,341.50 |
| 04/12/2019 | MW3 | Review notices of participation in GO bond omnibus objection (2.4); prepare summary chart of same (2.1) | 4.50 | 425.00 | 1,912.50 |

The Commonwealth of Puerto Rico                                            Page 28
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/2019 | WW6 | Revise notice of participation summary chart (.4); correspond with D. Barron regarding same (.2) | 0.60 | 185.00 | 111.00 |
| 04/13/2019 | DEB4 | Correspond with W. Wu regarding notice of participation | 0.10 | 935.00 | 93.50 |
| 04/13/2019 | IG1 | Draft objection to GO Group's motion to approve procedures for conditional objection (4.20) | 4.20 | 815.00 | 3,423.00 |
| 04/13/2019 | JRB | Correspond with I. Goldstein regarding objection to GO Group's procedures motion (.1); correspondence with L. Despins regarding same (.1); analyze issues regarding same (1.7) | 1.90 | 1,300.00 | 2,470.00 |
| 04/14/2019 | DEB4 | Correspond with W. Wu regarding notice of participation | 0.10 | 935.00 | 93.50 |
| 04/14/2019 | JRB | Correspond with L. Despins, I. Goldstein, and A. Bongartz regarding objection to conditional GO procedure (.2); review analysis regarding Puerto Rico financial crisis (3.2) | 3.40 | 1,300.00 | 4,420.00 |
| 04/15/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 04/15/2019 | IG1 | Continue to prepare objection to GO Group's motion for procedures to object to additional GO claims and PBA bonds (3.50); email with N. Bassett regarding same (.10); email with S. Beville (Brown Rudnick) regarding same (.10); review J. Bliss comments to objection (.10) | 3.80 | 815.00 | 3,097.00 |
| 04/15/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (3.10); prepare summary of same (3.80) | 6.90 | 425.00 | 2,932.50 |
| 04/16/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (3.30); prepare summary of same (4.80) | 8.10 | 425.00 | 3,442.50 |
| 04/16/2019 | WW6 | Review recently filed notices of participation (1.7); update summary spreadsheet regarding same (1.6) | 3.30 | 185.00 | 610.50 |
| 04/17/2019 | DEB4 | Correspond with I. Goldstein regarding notice of participation chart | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | IG1 | Email with N. Bassett regarding GO objection procedures | 0.10 | 815.00 | 81.50 |
| 04/17/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (1.30); prepare summary of same (1.80) | 3.10 | 425.00 | 1,317.50 |
| 04/17/2019 | WW6 | Review recently filed notices of participation (1.6); update summary spreadsheet regarding same (1.8); correspond with D. Barron regarding same (.2) | 3.60 | 185.00 | 666.00 |
| 04/18/2019 | IG1 | Telephone conference with N. Bassett and J. Bliss regarding GO objection procedures (.50); email with W. Wu regarding notice participants (.10); second call with J. Bliss regarding GO objection procedures (.70); review issues regarding same (.1) | 1.40 | 815.00 | 1,141.00 |
| 04/18/2019 | JRB | Telephone conference with I. Goldstein and N. Bassett regarding GO objection procedures (.5); further telephone conference with I. Goldstein regarding same (.7) | 1.20 | 1,300.00 | 1,560.00 |
| 04/18/2019 | MRK | Review treatment of Commonwealth tax and revenue anticipation notes for purposes of constitutional debt limit | 0.20 | 1,140.00 | 228.00 |
| 04/18/2019 | MRK | Email to J. Bliss regarding treatment of Commonwealth tax and revenue anticipation notes for purposes of constitutional debt limit | 0.10 | 1,140.00 | 114.00 |
| 04/18/2019 | NAB | Teleconference with I. Goldstein and J. Bliss regarding GO objection procedures (.5); review participation notices (.2); prepare outline of procedures regarding same (.5); exchange emails with I. Goldstein and J. Bliss regarding same (.3) | 1.50 | 1,200.00 | 1,800.00 |
| 04/18/2019 | WW6 | Correspond with I. Goldstein regarding notice of participation summary chart (.3); review recently filed notices of participation (2.1); update notice of participation summary chart (2.3) | 4.70 | 185.00 | 869.50 |

The Commonwealth of Puerto Rico                                    Page 30
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2019 | DEB4 | Correspond with W. Wu regarding notice of participation chart (0.4); further correspond with W. Wu and I. Goldstein regarding same (0.1) | 0.50 | 935.00 | 467.50 |
| 04/19/2019 | IG1 | Email with W. Wu regarding participants and notice of participation summary (.10) | 0.10 | 815.00 | 81.50 |
| 04/19/2019 | WW6 | Correspond with I. Goldstein regarding notices of participation (.3); review recently filed notices of participation (1.3); revise notice of participation chart (4.3); correspond with D. Barron regarding same (.3) | 6.20 | 185.00 | 1,147.00 |
| 04/20/2019 | IG1 | Email with D. Barron regarding list of participants to be filed with the court | 0.10 | 815.00 | 81.50 |
| 04/21/2019 | DEB4 | Correspond with W. Wu regarding notice of participation chart (0.2); revise same (4.1) | 4.30 | 935.00 | 4,020.50 |
| 04/21/2019 | WW6 | Review notice of participation summary chart (.3); correspond with D. Barron regarding same (.3) | 0.60 | 185.00 | 111.00 |
| 04/22/2019 | DEB4 | Draft informative motion regarding list of participants (1.0); conference with I. Goldstein regarding same (0.2); revise informative motion per I. Goldstein input (0.2); correspond with W. Wu regarding list of participants (0.4); revise same (3.4); review certain recently filed notices (0.2); conference with R. Sierra (Brown Rudnick) regarding notices of participation received by Brown Rudnick (0.1); conference with C. Ennis (Brown Rudnick) regarding same (0.1); correspond with N. Bassett regarding list of participants (0.1); correspond with J. Kuo regarding filing of same (0.3); email to creditors regarding notices of participation (0.1) | 6.10 | 935.00 | 5,703.50 |
| 04/22/2019 | IG1 | Telephone conference with D. Barron regarding informative motion regarding participants (.20); email with N. Bassett regarding same (.10); revise informative motion regarding participants (.30) | 0.60 | 815.00 | 489.00 |

The Commonwealth of Puerto Rico                                         Page 31
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/22/2019 | JK21 | Review list of notices of participation (0.8); review informative motion regarding list of notices of participation (0.2); electronically file with the court informative motion regarding list of notices of participation (0.3); electronically serve informative motion regarding list of notices of participation (0.2) | 1.50 | 445.00 | 667.50 |
| 04/22/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.30); prepare summary of same (.30) | 0.60 | 425.00 | 255.00 |
| 04/22/2019 | RK15 | Review treatise on relevant UCC sections for GO claim objection | 0.50 | 825.00 | 412.50 |
| 04/22/2019 | WW6 | Revise notice of participation chart (2.3); correspond with D. Barron regarding same (.4) | 2.70 | 185.00 | 499.50 |
| 04/23/2019 | IG1 | Review GO Group reply to committee objection to conditional objection (.40); three telephone conferences with J. Bliss regarding the same (.50); review cases cited by the GO Group in the reply (.60); review J. Bliss email regarding same and reply (.20) | 1.70 | 815.00 | 1,385.50 |
| 04/23/2019 | JRB | Telephone conferences with I. Goldstein regarding GO claim objection and procedures (.5); correspond with R. Kilpatrick regarding GO claim objection (.2); analyze issues and strategy regarding same (2.4) | 3.10 | 1,300.00 | 4,030.00 |
| 04/23/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (1.60); prepare summary of same (2.30) | 3.90 | 425.00 | 1,657.50 |
| 04/23/2019 | WW6 | Correspond with D. Barron regarding recently filed notices of participation | 0.20 | 185.00 | 37.00 |
| 04/23/2019 | ZSZ | Review filings associated with GO bond objection | 2.20 | 1,030.00 | 2,266.00 |
| 04/24/2019 | DEB4 | Conference with J. Berman (Prime Clerk) regarding GO claims on register (0.2); conference with I. Goldstein regarding same (0.1); conference with S. Martinez (Zolfo) regarding same (0.2); correspond with N. Bassett regarding same (0.2) | 0.70 | 935.00 | 654.50 |

The Commonwealth of Puerto Rico                                        Page 32
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/24/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 04/24/2019 | IG1 | Telephone conference with D. Barron regarding participants in GO objection litigation | 0.10 | 815.00 | 81.50 |
| 04/24/2019 | JRB | Analyze GO objection procedures (2.4) | 2.40 | 1,300.00 | 3,120.00 |
| 04/24/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.20); prepare summary of same (.20) | 0.40 | 425.00 | 170.00 |
| 04/24/2019 | RK15 | Analyze cases regarding the ripeness of conditional objections (2.60); draft summary of the same (1.10) | 3.70 | 825.00 | 3,052.50 |
| 04/24/2019 | ZSZ | Analyze cases and application to facts for GO bond objection (3.5); review filings regarding same (1.4) | 4.90 | 1,030.00 | 5,047.00 |
| 04/25/2019 | IG1 | Review N. Bassett proposal for revisions to GO claim objection procedures (.10); draft email to N. Bassett and J. Bliss regarding revised procedures (.20) | 0.30 | 815.00 | 244.50 |
| 04/25/2019 | JRB | Correspond with N. Bassett and I. Goldstein regarding GO claim objection procedures (.2); analysis regarding GO claim objection (1.8) | 2.00 | 1,300.00 | 2,600.00 |
| 04/25/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.30); prepare summary of same (.40) | 0.70 | 425.00 | 297.50 |
| 04/25/2019 | NAB | Analyze strategy and next steps in GO bonds objection (.6); email to I. Goldstein and J. Bliss regarding same (.4); further emails with I. Goldstein regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 04/25/2019 | ZSZ | Analyze issues regarding Lawful Constitutional Debt Coalition position statement | 4.40 | 1,030.00 | 4,532.00 |
| 04/26/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.10 | 935.00 | 93.50 |
| 04/26/2019 | IG1 | Email with D. Barron regarding participants in GO claim objection process | 0.10 | 815.00 | 81.50 |
| 04/26/2019 | IG1 | Review GO objection procedures (.3); draft motion seeking approval of same (.9) | 1.20 | 815.00 | 978.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.10); prepare summary of same (.10) | 0.20 | 425.00 | 85.00 |
| 04/26/2019 | WW6 | Review recently filed notices of participation (.6); update notice of participation summary chart (.6) | 1.20 | 185.00 | 222.00 |
| 04/28/2019 | IG1 | Email exchange with L. Despins regarding information concerning participants (.10); draft motion to approve revised objection procedures and accompanying document (2.0) | 2.10 | 815.00 | 1,711.50 |
| 04/28/2019 | MRK | Review Commonwealth GO bond statutes relevant to lien challenge | 0.60 | 1,140.00 | 684.00 |
| 04/28/2019 | MRK | Telephone conference with J. Bliss regarding Commonwealth GO bond lien challenge | 0.20 | 1,140.00 | 228.00 |
| 04/28/2019 | MRK | Analyze authority cited in Commonwealth GO bond lien challenge | 2.30 | 1,140.00 | 2,622.00 |
| 04/28/2019 | MRK | Review clawback statutes and earmarking statutes in connection with Commonwealth GO bond lien challenge | 2.40 | 1,140.00 | 2,736.00 |
| 04/28/2019 | MRK | Comment on Commonwealth GO bond lien challenge | 2.20 | 1,140.00 | 2,508.00 |
| 04/29/2019 | DEB4 | Correspond with I. Goldstein regarding notices of participation (0.1); analyze same (2.7) | 2.80 | 935.00 | 2,618.00 |
| 04/29/2019 | IG1 | Email with L. Despins regarding participants information (.10); telephone conference with C. Pullo (Prime Clerk) regarding related website (.10); continue preparing revised objection procedures and related motion, order, and notice (5.2) | 5.40 | 815.00 | 4,401.00 |
| 04/29/2019 | JRB | Comment on revised procedures motion (1.3); correspond with N. Bassett and I. Goldstein regarding same (.3) | 1.60 | 1,300.00 | 2,080.00 |
| 04/29/2019 | KSR1 | Analyze authority for and precedent regarding motion to extend (3.5); draft motion regarding same (1.3) | 4.80 | 825.00 | 3,960.00 |

The Commonwealth of Puerto Rico                                                         Page 34
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.10); prepare summary of same (.20); review bondholder claims filed by Canyon entities (.60); prepare summary of same (.50) | 1.40 | 425.00 | 595.00 |
| 04/29/2019 | MRK | Telephone conferences with J. Bliss regarding proceeds of Commonwealth 2014 GO bonds used for Puerto Rico PBA | 0.20 | 1,140.00 | 228.00 |
| 04/29/2019 | MRK | Telephone conference with S. Martinez (Zolfo) regarding debt guaranteed by the Commonwealth | 0.40 | 1,140.00 | 456.00 |
| 04/29/2019 | MRK | Analysis regarding proceeds of Commonwealth 2014 GO bonds used for Puerto Rico PBA | 0.30 | 1,140.00 | 342.00 |
| 04/29/2019 | MRK | Analyze issues regarding debt guaranteed by the Commonwealth | 3.30 | 1,140.00 | 3,762.00 |
| 04/29/2019 | MRK | Telephone conferences with J. Bliss regarding Commonwealth GO bond lien challenge | 0.60 | 1,140.00 | 684.00 |
| 04/29/2019 | MRK | Email with L. Despins regarding debt guaranteed by the Commonwealth and GO bond lien challenge | 0.10 | 1,140.00 | 114.00 |
| 04/29/2019 | NAB | Emails with I. Goldstein regarding motion to revise GO objection procedures (.3); begin review of same (.8) | 1.10 | 1,200.00 | 1,320.00 |
| 04/29/2019 | WW6 | Revise notice of participation summary chart | 2.10 | 185.00 | 388.50 |
| 04/29/2019 | WW6 | Prepare chart of notice parties for revised procedures motion regarding the GO omnibus objection (1.8) | 1.80 | 185.00 | 333.00 |
| 04/29/2019 | ZSZ | Analyze questions and related caselaw for GO bond objection | 1.00 | 1,030.00 | 1,030.00 |
| 04/30/2019 | DEB4 | Correspond with W. Wu regarding notices of participation | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                             Page 35
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | IG1 | Two telephone conferences with N. Bassett regarding revised objection procedures (.20); emails with L. Despins and N. Bassett regarding same (.20); further call with N. Bassett regarding revised objection procedures with respect to recommendation requirements (.10); draft email to S. Beville (Brown Rudnick) regarding motion to approve revised objection procedures (.20); draft inserts to objection procedures per input from N. Bassett and L. Despins (2.2) | 2.90 | 815.00 | 2,363.50 |
| 04/30/2019 | JRB | Correspond with L. Despins, I. Goldstein and N. Bassett regarding revised GO objection procedures | 0.20 | 1,300.00 | 260.00 |
| 04/30/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.10); prepare summary of same (.20); review bondholder claims filed against the Commonwealth of Puerto Rico (1.70); prepare summary of same (.60) | 2.60 | 425.00 | 1,105.00 |
| 04/30/2019 | MRK | Analyze issues regarding debt guaranteed by the Commonwealth | 4.30 | 1,140.00 | 4,902.00 |
| 04/30/2019 | NAB | Revise draft motion regarding GO objection procedures (.5); teleconferences with I. Goldstein regarding same (.3); emails with S. Beville (Brown Rudnick) regarding same (.2); emails with L. Despins and I. Goldstein regarding same (.2); further revise draft documents per L. Despins' input (.2); emails with L. Despins and I. Goldstein regarding meet and confer for same (.2) | 1.60 | 1,200.00 | 1,920.00 |
| 04/30/2019 | RK15 | Review proofs of claim related to PBA | 0.20 | 825.00 | 165.00 |
| 04/30/2019 | WW6 | Review recently filed notices of participation (.9); revise notice of participation summary chart (.9); correspond with D. Barron regarding same (.4) | 2.20 | 185.00 | 407.00 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00011
Invoice No. 2196804

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | WW6 | Update chart of notice parties for revised procedures motion regarding the GO bond omnibus objection (.6) | 0.60 | 185.00 | 111.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **275.90** | | **190,351.50** |
| | | **Total** | **556.80** | | **487,616.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,500.00 | 1,800.00 |
| JRB | James R. Bliss | Partner | 99.20 | 1,300.00 | 128,960.00 |
| BD2 | Behnam Dayanim | Partner | 0.70 | 1,250.00 | 875.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 22.00 | 1,200.00 | 26,400.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.70 | 1,200.00 | 11,640.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 24.80 | 1,030.00 | 25,544.00 |
| SM29 | Shlomo Maza | Associate | 18.20 | 975.00 | 17,745.00 |
| DEB4 | Douglass E. Barron | Associate | 57.90 | 935.00 | 54,136.50 |
| KSR1 | Katherine S. Rookard | Associate | 23.10 | 825.00 | 19,057.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 19.50 | 825.00 | 16,087.50 |
| DDC1 | Derek D. Cash | Associate | 3.10 | 735.00 | 2,278.50 |
| MFW | Molly F. Wolfe | Associate | 7.00 | 645.00 | 4,515.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 83.50 | 1,140.00 | 95,190.00 |
| IG1 | Irena M. Goldstein | Attorney | 53.00 | 815.00 | 43,195.00 |
| JK21 | Jocelyn Kuo | Paralegal | 7.70 | 445.00 | 3,426.50 |
| MW3 | Manel Wijemanne | Paralegal | 55.50 | 425.00 | 23,587.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 6.60 | 200.00 | 1,320.00 |
| WW6 | Winnie Wu | Other Timekeeper | 64.10 | 185.00 | 11,858.50 |

The Commonwealth of Puerto Rico                                                        Page 37
96395-00011
Invoice No. 2196804

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/19/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5571136 dated 05/03/2019; Service Type: Car; From/To: Office/Home; Passenger WINNIE, WU; Ticket # 3470300 dated 04/19/2019 22:07 | | | 57.88 |
| 04/30/2019 | Articles and Publications - New York Law Institute, Invoice# 16978 Dated 04/30/19, NY - Email Print - Puerto Rico Act No. 33. Requested by M. Kahn. | | | 18.00 |
| 04/04/2019 | Lexis/On Line Search | | | 85.83 |
| 04/04/2019 | Lexis/On Line Search | | | 11.30 |
| 04/05/2019 | Lexis/On Line Search | | | 51.50 |
| 04/05/2019 | Lexis/On Line Search | | | 1.30 |
| 04/10/2019 | Lexis/On Line Search | | | 68.66 |
| 04/10/2019 | Lexis/On Line Search | | | 0.43 |
| 04/10/2019 | Lexis/On Line Search | | | 0.43 |
| 04/10/2019 | Lexis/On Line Search | | | 0.43 |
| 04/24/2019 | Lexis/On Line Search | | | 309.01 |
| 04/24/2019 | Lexis/On Line Search | | | 217.29 |
| 04/24/2019 | Lexis/On Line Search | | | 21.73 |
| 04/24/2019 | Lexis/On Line Search | | | 11.73 |
| 04/24/2019 | Lexis/On Line Search | | | 43.46 |
| 04/04/2019 | Postage/Express Mail - First Class - US; | | | 1.00 |
| 04/01/2019 | Westlaw | | | 210.62 |
| 04/02/2019 | Westlaw | | | 127.19 |
| 04/04/2019 | Westlaw | | | 188.91 |
| 04/05/2019 | Westlaw | | | 152.62 |
| 04/05/2019 | Westlaw | | | 377.65 |
| 04/09/2019 | Westlaw | | | 490.25 |
| 04/10/2019 | Westlaw | | | 101.75 |
| 04/11/2019 | Westlaw | | | 69.02 |
| 04/19/2019 | Westlaw | | | 87.16 |
| 04/24/2019 | Westlaw | | | 18.14 |

The Commonwealth of Puerto Rico                                   Page 38
96395-00011
Invoice No. 2196804

| | | |
|---|---|---:|
| 04/28/2019 | Westlaw | 127.19 |
| 04/29/2019 | Westlaw | 127.19 |
| 04/11/2019 | Computer Search (Other) | 2.70 |
| **Total Costs incurred and advanced** | | **$2,980.37** |
| | **Current Fees and Costs** | **$490,596.87** |
| | **Total Balance Due - Due Upon Receipt** | **$490,596.87** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196805

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019 | $51,965.00
--- | ---
**Current Fees and Costs Due** | **$51,965.00**
**Total Balance Due – Due Upon Receipt** | **$51,965.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2196805
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins


Legal fees for professional services
for the period ending April 30, 2019                              $51,965.00

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$51,965.00** |
| **Total Balance Due – Due Upon Receipt** | **$51,965.00** |


We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196805

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Creditors' Committee Meetings**                                      **$51,965.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 04/02/2019 | DEB4 | Draft committee meeting agenda (0.5); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.90 | 935.00 | 841.50 |
| 04/03/2019 | AB21 | Prepare notes for Committee update call (0.4); telephone conference with D. Barron regarding same (0.1); telephone conference with L. Despins, C. Flaton Zolfo Cooper and Committee regarding update on Title III cases (1.5); post-mortem with L. Despins regarding same (0.2) | 2.20 | 1,200.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                           Page 2
96395-00012
Invoice No. 2196805

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | DEB4 | Draft annotated committee meeting agenda (1.1); call with A. Bongartz regarding same (.1); review certain referenced documents in preparation for telephonic meeting (0.2); attend Committee telephonic meeting (1.5) | 2.90 | 935.00 | 2,711.50 |
| 04/03/2019 | LAD4 | Review issues/notes to prepare for committee call (1.10); handle weekly committee call (1.50); post-mortem regarding same with A. Bongartz (.20) | 2.80 | 1,500.00 | 4,200.00 |
| 04/03/2019 | MEC5 | Attend telephonic Committee call regarding pending issues including PREPA related matters | 1.50 | 1,250.00 | 1,875.00 |
| 04/03/2019 | SM29 | Participate in portions of committee call regarding avoidance actions, PBA complaint, and P. Hein motion for additional committee | 0.50 | 975.00 | 487.50 |
| 04/04/2019 | AB21 | Review Zolfo presentation on PREPA in preparation for next Committee call | 0.30 | 1,200.00 | 360.00 |
| 04/04/2019 | DEB4 | Draft agenda for next day's Committee meeting (0.2); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); annotate committee meeting agenda (0.3) | 0.90 | 935.00 | 841.50 |
| 04/04/2019 | JK21 | Correspond with A. Bongartz regarding April 25, 2019 in person committee meeting | 0.30 | 445.00 | 133.50 |
| 04/04/2019 | MEC5 | Review correspondence from L. Despins regarding Committee call and PREPA issues (.2); review response from S. Martinez Zolfo Cooper regarding same (.2); review related presentation regarding PREPA public term sheet (.5); correspond with S. Martinez (Zolfo Cooper) regarding public term sheet regarding PREPA deal (.4); follow-up call with S. Martinez (Zolfo Cooper) regarding same (.3) | 1.60 | 1,250.00 | 2,000.00 |
| 04/05/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding update on recent developments in Title III cases | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2196805

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | DEB4 | Attend Committee telephonic meeting | 0.60 | 935.00 | 561.00 |
| 04/05/2019 | LAD4 | Handle Committee call | 0.60 | 1,500.00 | 900.00 |
| 04/05/2019 | MEC5 | Participate in Committee call regarding PREPA issues | 0.60 | 1,250.00 | 750.00 |
| 04/09/2019 | AB21 | Correspond with J. Kuo regarding in-person Committee meeting on April 25, 2019 in San Juan (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1); telephone conferences with S. Martinez regarding same, including agenda (0.3); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 04/09/2019 | JK21 | Correspond with A. Bongartz regarding April 25, 2019 in person committee meeting | 0.60 | 445.00 | 267.00 |
| 04/10/2019 | AB21 | Prepare notes for next Committee update call (0.2); telephone conference with L. Despins, D. Barron, C. Flaton (Zolfo) and Committee regarding update on Title III cases (1.0); post-mortem with L. Despins regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 04/10/2019 | DDC1 | Attend meeting of Committee | 1.00 | 735.00 | 735.00 |
| 04/10/2019 | DEB4 | Draft annotated agenda for Committee call (0.1); attend Committee call (1.0) | 1.10 | 935.00 | 1,028.50 |
| 04/10/2019 | LAD4 | Prepare notes for committee call (.70); handle committee call (1.0); post-mortem with A. Bongartz regarding same (.10) | 1.80 | 1,500.00 | 2,700.00 |
| 04/10/2019 | MEC5 | Attend Committee call (partial) regarding PREPA related issues | 0.50 | 1,250.00 | 625.00 |
| 04/15/2019 | MEC5 | Review draft update email to Committee from D. Cash (.7); comment on same for D. Cash (.6); correspond with L. Despins regarding Committee update email (.1); correspond with Committee regarding pending matters in Puerto Rico cases (.4) | 1.80 | 1,250.00 | 2,250.00 |
| 04/16/2019 | AB21 | Prepare notes for Committee call regarding selection of conflicts counsel for certain causes of action (0.4); attend first portion of call with L. Despins, C. Flaton (Zolfo) and Committee (0.6) | 1.00 | 1,200.00 | 1,200.00 |

The Commonwealth of Puerto Rico                                     Page 4
96395-00012
Invoice No. 2196805

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | AB21 | Prepare agenda for next Committee call and agenda for next in-person Committee meeting (0.4); correspond with S. Martinez (Zolfo) regarding same (0.2) | 0.60 | 1,200.00 | 720.00 |
| 04/16/2019 | DDC1 | Participate in Committee call | 1.70 | 735.00 | 1,249.50 |
| 04/16/2019 | LAD4 | Prepare notes for committee call (.70); handle special committee call regarding retention of special counsel (1.70) | 2.40 | 1,500.00 | 3,600.00 |
| 04/16/2019 | MEC5 | Review draft correspondence to Committee regarding case update and call agenda (.6); comment on same for D. Cash (.5) | 1.10 | 1,250.00 | 1,375.00 |
| 04/17/2019 | DDC1 | Prepare annotated agenda for Committee meeting | 0.50 | 735.00 | 367.50 |
| 04/17/2019 | DDC1 | Participate in Committee call | 0.30 | 735.00 | 220.50 |
| 04/17/2019 | DEB4 | Correspond with A. Bongartz regarding upcoming Committee meetings | 0.10 | 935.00 | 93.50 |
| 04/17/2019 | LAD4 | Handle Committee call | 0.30 | 1,500.00 | 450.00 |
| 04/17/2019 | MEC5 | Review correspondence from M. Westermann regarding claims presentation for Committee (.2); review related draft attachment (.3) | 0.50 | 1,250.00 | 625.00 |
| 04/17/2019 | MEC5 | Review draft correspondence to Committee from D. Cash regarding recent case developments (.5); revise same (.7); review referenced pleadings for same (.6) | 1.80 | 1,250.00 | 2,250.00 |
| 04/18/2019 | AB21 | Correspond with Committee regarding in-person Committee meeting | 0.30 | 1,200.00 | 360.00 |
| 04/18/2019 | JK21 | Prepare for April 25, 2019 in-person committee meeting | 0.20 | 445.00 | 89.00 |
| 04/18/2019 | MEC5 | Review draft claims presentation from M. Westermann Zolfo Cooper (1.2); comment on same for M. Westermann (.7) | 1.90 | 1,250.00 | 2,375.00 |
| 04/18/2019 | MEC5 | Revise correspondence to Committee regarding case update and recent filings (.5); correspond with L. Despins regarding same (.2); further revise correspondence to Committee per L. Despins input (.3) | 1.00 | 1,250.00 | 1,250.00 |

The Commonwealth of Puerto Rico                                      Page 5
96395-00012
Invoice No. 2196805

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/20/2019 | MEC5 | Review draft email from D. Cash regarding committee update on case filings and Committee matters (.6); review pleadings referenced in same (.4); revise update to Committee (.3) | 1.30 | 1,250.00 | 1,625.00 |
| 04/23/2019 | JK21 | Correspond with A. Bongartz regarding next in-person committee meeting | 0.30 | 445.00 | 133.50 |
| 04/25/2019 | DEB4 | Draft agenda for next Committee call (0.2); conference with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with D. Cash regarding same (0.2); revise annotated agenda for Committee call (0.5) | 1.10 | 935.00 | 1,028.50 |
| 04/26/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo) and Committee regarding recent developments in Title III cases | 0.60 | 1,200.00 | 720.00 |
| 04/26/2019 | DEB4 | Review certain Aurelius documents in preparation for Committee call (0.1); attend Committee call (0.6) | 0.70 | 935.00 | 654.50 |
| 04/26/2019 | LAD4 | Review Aurelius stay issue to prepare for committee call (.30); handle committee call regarding same (.60) | 0.90 | 1,500.00 | 1,350.00 |
| 04/30/2019 | DEB4 | Draft agenda for next committee meeting (0.4); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with M. Comerford regarding committee presentation (0.1) | 0.90 | 935.00 | 841.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **44.90** | | **51,965.00** |
| | | | | | |
| | **Total** | | **44.90** | | **51,965.00** |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00012
Invoice No. 2196805

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.80 | 1,500.00 | 13,200.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 13.60 | 1,250.00 | 17,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 7.90 | 1,200.00 | 9,480.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 975.00 | 487.50 |
| DEB4 | Douglass E. Barron | Associate | 9.20 | 935.00 | 8,602.00 |
| DDC1 | Derek D. Cash | Associate | 3.50 | 735.00 | 2,572.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.40 | 445.00 | 623.00 |

| **Current Fees and Costs** | **$51,965.00** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$51,965.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196806

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending April 30, 2019 | $40,214.50 |
| Costs incurred and advanced | 6,834.13 |
| **Current Fees and Costs Due** | **$47,048.63** |
| **Total Balance Due – Due Upon Receipt** | **$47,048.63** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196806

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019 .......................................... $40,214.50

Costs incurred and advanced ............................... 6,834.13

**Current Fees and Costs Due** .......................... **$47,048.63**

**Total Balance Due – Due Upon Receipt** .......... **$47,048.63**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196806

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Rule 2004 Investigations**                                                                 **$40,214.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/10/2019 | MLC5 | Briefly review production received from O'Melveny and update related production report | 0.50 | 410.00 | 205.00 |
| 04/10/2019 | ZSM | Prepare detailed production report regarding pending discovery for R. Kilpatrick | 0.80 | 290.00 | 232.00 |
| 04/15/2019 | MLC5 | Prepare PMA production documents received for attorney review | 1.10 | 410.00 | 451.00 |
| 04/15/2019 | ZSM | Conduct quality control review of 6 PMA productions (2.2); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.80 | 290.00 | 812.00 |
| 04/16/2019 | MLC5 | Analyze PMA production documents for attorney review | 2.10 | 410.00 | 861.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | ZSM | Conduct quality control review of 5 additional PMA productions (1.8); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 2.40 | 290.00 | 696.00 |
| 04/16/2019 | ZSM | Conduct quality control review of additional PMA production (0.6); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.20 | 290.00 | 348.00 |
| 04/17/2019 | MLC5 | Analyze metadata and additional production documents for PMA productions | 2.30 | 410.00 | 943.00 |
| 04/17/2019 | ZSM | Conduct quality control review of 2 additional PMA productions (1.0); update production log regarding same (0.3); prepare production documents for attorney review (0.3) | 1.60 | 290.00 | 464.00 |
| 04/19/2019 | MLC5 | Prepare production documents (additional PMA productions) for attorney review | 0.80 | 410.00 | 328.00 |
| 04/19/2019 | ZSM | Conduct quality control review of 7 PMA productions (2.5); update production log regarding same (0.4); prepare production documents for attorney review (0.4) | 3.30 | 290.00 | 957.00 |
| 04/20/2019 | MLC5 | Prepare production documents (additional PMA productions) for attorney review | 1.10 | 410.00 | 451.00 |
| 04/24/2019 | MLC5 | Prepare PMA production documents for attorney review | 1.30 | 410.00 | 533.00 |
| 04/29/2019 | MLC5 | Prepare Puerto Rico Rule 2004 production documents received for attorney review | 1.30 | 410.00 | 533.00 |
| 04/29/2019 | ZSM | Quality control review of 2 CW RJM 2004 productions (1.2); update production log regarding same (0.3) | 1.50 | 290.00 | 435.00 |
| 04/30/2019 | MLC5 | Correspond with Epiq regarding data storage, access, and related discovery services | 0.30 | 410.00 | 123.00 |
| | | **Subtotal: B110  Case Administration** | **24.40** | | **8,372.00** |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 04/01/2019 | JBW4 | Correspond with G. Hoplamazian (O'Melveny) regarding PMA documents | 0.10 | 1,175.00 | 117.50 |
| 04/02/2019 | JBW4 | Correspond with N. Bassett and J. Bliss regarding Moody's discovery | 0.20 | 1,175.00 | 235.00 |
| 04/09/2019 | JBW4 | Conference with J. Bliss regarding GDB issues (.2); correspond with J. Bliss regarding same (.1) | 0.30 | 1,175.00 | 352.50 |
| 04/09/2019 | RK15 | Prepare summary of productions related to Independent Investigator and exit order plan | 0.40 | 825.00 | 330.00 |
| 04/10/2019 | JBW4 | Review negotiation history, correspondence regarding Exit Plan database, and documents provided by GDB to independent investigator (.9); conference with R. Kilpatrick regarding same (.1); conference with L. Despins and J. Bliss regarding same (.1); correspond with L. Despins and J. Bliss regarding same (.4); correspond with G. Hoplamazian (O'Melveny) regarding PMA documents (.1) | 1.60 | 1,175.00 | 1,880.00 |
| 04/10/2019 | RK15 | Prepare metadata analysis of productions contained in Rule 2004 database (0.9); teleconference with K. Leluga (Epiq) regarding outstanding productions (0.2); teleconference with J. Worthington regarding productions and metadata analysis of same (0.1) | 1.20 | 825.00 | 990.00 |
| 04/11/2019 | JBW4 | Correspond with R. Kilpatrick regarding non-disclosure agreements governing independent investigator documents (.2); revise draft rolling production request from R. Kilpatrick to O'Neill & Borges (.2); correspond with G. Hoplamazian (O'Melveny) regarding PMA document review (.1) | 0.50 | 1,175.00 | 587.50 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | RK15 | Prepare summary of productions related to Independent Investigator and exit order plan (0.70); call with S. Antonetti and I. Rodriguez (O'Neill & Borges) regarding productions (0.20); draft email to L. Raiford regarding O'Neill & Borges call and non-disclosure agreements (0.20); email to J. Worthington summarizing call with O'Neill & Borges and action plan (0.20); draft summary of transactions at issue for O'Neill & Borges productions for J. Worthington (0.30) | 1.60 | 825.00 | 1,320.00 |
| 04/15/2019 | JBW4 | Correspond with M. Checo, R. Kilpatrick and E. Ubarri (Zolfo Cooper) regarding PMA documents (.3); correspond and conference with G. Hoplamazian (O'Melveny) regarding PMA production (.3); review PMA negotiation correspondence with G. Hoplamazian (.4); correspond with L. Despins and J. Bliss regarding potential PMA motion to compel (.4); correspond with R. Kilpatrick regarding draft O'Neill & Borges production directive (.3); correspond with R. Kilpatrick and L. Raiford (Jenner) regarding third party non-disclosure agreements (.1) | 1.80 | 1,175.00 | 2,115.00 |
| 04/15/2019 | RK15 | Review production list for outstanding productions (0.30); emails with L. Raiford (Jenner Block) regarding document productions (0.30); teleconference with K. Leluga (Epiq) regarding outstanding productions (0.20); prepare draft email to K. Leluga (Epiq) regarding outstanding productions (0.20); emails with S. Antonetti and I. Rodriguez regarding outstanding O'Neill & Borges productions (0.20) | 1.20 | 825.00 | 990.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/16/2019 | JBW4 | Conference with G. Hoplamazian (O'Melveny) regarding PMA objections and production (.2); correspond with M. Checo regarding PMA production statistics (.2); correspond with R. Kilpatrick regarding motion to expedite and motion to compel (.3); draft motion to compel PMA production (3.2); correspond with L. Despins regarding same (.2); correspond with G. Hoplamazian regarding same (.2); correspond with R. Kilpatrick regarding resolution to O'Neill and Borges objections to production (.4) | 4.70 | 1,175.00 | 5,522.50 |
| 04/16/2019 | RK15 | Draft motion to expedite motion to compel production of GDB documents (1.60); draft parts of motion to compel production of GDB documents (1.20); emails with S. Antonetti and I. Rodriguez of O'Neill & Borges regarding outstanding productions (0.20); review productions in the database (0.10) | 3.10 | 825.00 | 2,557.50 |
| 04/17/2019 | JBW4 | Conference and correspond with G. Hoplamazian (O'Melveny) regarding PMA document objection (.2); conference with R. Kilpatrick regarding same (.2); revise draft correspondence to S. Antonetti (O'Neill & Borges) regarding O'Neill & Borges production objection (.2); correspond with R. Kilpatrick regarding same and regarding PMA issues (.1) | 0.70 | 1,175.00 | 822.50 |
| 04/17/2019 | RK15 | Teleconference with J. Worthington regarding outstanding productions (0.20); draft email to J. Worthington, L. Raiford, S. Antonetti, and I. Rodriguez summarizing outstanding productions and action plan for productions related to O'Neill & Borges (0.30) | 0.50 | 825.00 | 412.50 |
| 04/18/2019 | JBW4 | Correspond with R. Kilpatrick regarding Epiq and O'Neill & Borges production issues | 0.20 | 1,175.00 | 235.00 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/18/2019 | RK15 | Draft email to Epiq regarding certain O'Neill & Borges productions (0.20); call with K. Leluga (Epiq) regarding productions (0.40) | 0.60 | 825.00 | 495.00 |
| 04/19/2019 | JBW4 | Review AAFAF objection to section 926 motion (.3); correspond with J. Bliss regarding Exit Plan and discovery issues relating to same (.3); review Exit Plan order (.1); review Garner/fiduciary exception analysis (.2); review privilege correspondence from G. Hoplamazian (O'Melveny) (.2) | 1.10 | 1,175.00 | 1,292.50 |
| 04/20/2019 | JBW4 | Correspond with E. Ubarri (Zolfo Cooper), J. Bliss and N. Bassett regarding PMA documents and privilege issues | 0.20 | 1,175.00 | 235.00 |
| 04/21/2019 | JBW4 | Correspond with J. Bliss and R. Kilpatrick regarding exit plan non-disclosure agreements and conflicts counsel issues | 0.60 | 1,175.00 | 705.00 |
| 04/21/2019 | RK15 | Review non-disclosure agreements related to production of documents from financial institutions | 0.10 | 825.00 | 82.50 |
| 04/22/2019 | JBW4 | Conference with K. Leluga (Epiq), S. Antonetti (O'Neill & Borges) and R. Kilpatrick regarding O'Neill & Borges documents and objections (.6); correspond with R. Kilpatrick regarding Exit Plan (.2) | 0.80 | 1,175.00 | 940.00 |
| 04/22/2019 | RK15 | Teleconference with J. Worthington, S. Antonetti and I. Rodriguez (O'Neill & Borges), L. Raiford (Jenner Block), and K. Leluga (Epiq) regarding production of O'Neill & Borges documents | 0.60 | 825.00 | 495.00 |
| 04/22/2019 | RK15 | Draft proposed searches for O'Neill & Borges production of documents | 0.20 | 825.00 | 165.00 |
| 04/23/2019 | JBW4 | Conference with G. Hoplamazian (O'Melveny) regarding PMA privilege issues (.3); conference with K. Leluga (Epiq), L. Raiford (Jenner), R. Kilpatrick, and S. Antonetti (O'Neill & Borges) regarding O'Neill & Borges objections (1); correspond with R. Kilpatrick regarding potential O'Neill & Borges exclusion search (.2); revise same (.2) | 1.70 | 1,175.00 | 1,997.50 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/23/2019 | RK15 | Teleconference with J. Worthington, L. Raiford, S. Antonetti, I. Rodriguez, and K. Leluga regarding production of documents by O'Neill & Borges (1.0); emails with S. Antonetti and I. Rodriguez (O'Neill & Borges) regarding exclusion searches on production (0.20); draft email to L. Raiford regarding exclusion search for O'Neill & Borges production (0.10); emails with J. Worthington regarding exclusion searches for O'Neill & Borges production (0.20) | 1.50 | 825.00 | 1,237.50 |
| 04/23/2019 | RK15 | Analyze documents related to line of credit agreements for proposed search purposes | 0.80 | 825.00 | 660.00 |
| 04/24/2019 | JBW4 | Correspond with R. Kilpatrick regarding O'Neill & Borges production by Epiq | 0.20 | 1,175.00 | 235.00 |
| 04/24/2019 | RK15 | Review privilege log provided by GDB in relation to PMA documents (1.0); draft summary of PMA privilege log (0.90) | 1.90 | 825.00 | 1,567.50 |
| 04/25/2019 | JBW4 | Correspond with S. Antonetti (O'Neill & Borges) regarding potential exclusion search for O'Neill and Borges production (.3); correspond with K. Leluga (Epiq) regarding same (.2); correspond with R. Kilpatrick regarding same (.1); correspond with W. Dalsen (Proskauer) regarding same (.2) | 0.80 | 1,175.00 | 940.00 |
| 04/26/2019 | JBW4 | Correspond with W. Dalsen and K. LeLuga regarding Epiq release of O'Neill & Borges documents (.3); review PMA privilege log (.4); review analysis of same from R. Kilpatrick (.3); correspond with G. Hoplamazian (O'Melveny) regarding questions concerning same (.1) | 1.10 | 1,175.00 | 1,292.50 |
| 04/29/2019 | JBW4 | Correspond with G. Hoplamazian (O'Melveny) regarding privilege issues and review PMA privilege log (.1); correspond with R. Kilpatrick regarding O'Neill & Borges review and production objection (.2) | 0.30 | 1,175.00 | 352.50 |

The Commonwealth of Puerto Rico                                    Page 8
96395-00013
Invoice No. 2196806

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | JBW4 | Correspond with J. Kurpinska (Fitch) regarding nonparty subpoena (.1); correspond with R. Kilpatrick and I. Hernandez (O'Neill & Borges) regarding O'Neill & Borges objections and potential production (.2) | 0.30 | 1,175.00 | 352.50 |
| 04/30/2019 | RK15 | Emails with S. Antonetti and I. Rodriguez (O'Neill & Borges) regarding production (0.10); emails with J. Worthington regarding O'Neill & Borges production (0.10); review proposed searches for O'Neill & Borges production (0.20) | 0.40 | 825.00 | 330.00 |
| | | **Subtotal: B261 Investigations** | **31.30** | | **31,842.50** |
| | | **Total** | **55.70** | | **40,214.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 17.20 | 1,175.00 | 20,210.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 14.10 | 825.00 | 11,632.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 10.80 | 410.00 | 4,428.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 13.60 | 290.00 | 3,944.00 |

The Commonwealth of Puerto Rico                                      Page 9
96395-00013
Invoice No. 2196806

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/28/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01226 Dated 02/28/19, February 2019 - Hosting, qty per GB, loading fees - Qty per GB | | | 6,834.13 |
| **Total Costs incurred and advanced** | | | | **$6,834.13** |
| | **Current Fees and Costs** | | | **$47,048.63** |
| | **Total Balance Due - Due Upon Receipt** | | | **$47,048.63** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2196807
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Constitutional Issues
### (Services rendered outside of Puerto Rico)
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                            $33,048.50

        Costs incurred and advanced                          101.75

        **Current Fees and Costs Due**                    **$33,150.25**

        **Total Balance Due – Due Upon Receipt**          **$33,150.25**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD**, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| :--- |
|   Paul Hastings LLP |
|   Lockbox 4803 |
|   PO Box 894803 |
|   Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196807

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019 — $33,048.50

Costs incurred and advanced — 101.75

**Current Fees and Costs Due** — **$33,150.25**

**Total Balance Due - Due Upon Receipt** — **$33,150.25**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196807

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**Constitutional Issues**                                           **$33,048.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2019 | NDM2 | Email with A. Bongartz regarding timing, stay, and statute of limitations | 0.10 | 1,150.00 | 115.00 |
| 04/02/2019 | NDM2 | Conferences with A. Bongartz regarding stay and certiorari issues (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 04/10/2019 | NDM2 | Email with L. Despins regarding en banc procedures | 0.10 | 1,150.00 | 115.00 |
| 04/12/2019 | NDM2 | Telephone call with S. Unger regarding limitations issues | 0.30 | 1,150.00 | 345.00 |
| 04/12/2019 | NDM2 | Analyze limitations issues, including caselaw, statutes, and facts | 2.50 | 1,150.00 | 2,875.00 |
| 04/12/2019 | NDM2 | Telephone call with J. Bliss regarding limitations questions | 0.40 | 1,150.00 | 460.00 |
| 04/12/2019 | SU3 | Strategize and analyze statute of limitations issues with N. Mollen (.3); review issues to prepare for same (.2) | 0.50 | 1,175.00 | 587.50 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00014
Invoice No. 2196807

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/17/2019 | NDM2 | Email and telephone conference with G. Anders regarding draft petition for certiorari | 0.30 | 1,150.00 | 345.00 |
| 04/17/2019 | NDM2 | Email with A. Bongartz regarding petition for certiorari and stay issues (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 04/18/2019 | NDM2 | Analyze draft petition for certiorari (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 04/19/2019 | NDM2 | Telephone call with A. Bongartz regarding Aurelius strategy issues involving stay and certiorari | 0.20 | 1,150.00 | 230.00 |
| 04/21/2019 | NDM2 | Email with A. Bongartz regarding First Circuit and Supreme Court options (Aurelius) | 0.50 | 1,150.00 | 575.00 |
| 04/22/2019 | NDM2 | Prepare notes for committee meeting regarding options in Supreme Court and First Circuit (Aurelius) (1.6); conference with S. Kinnaird regarding same (.2) | 1.80 | 1,150.00 | 2,070.00 |
| 04/22/2019 | NDM2 | Analyze Oversight Board's draft certiorari petition (Aurelius) | 0.80 | 1,150.00 | 920.00 |
| 04/24/2019 | NDM2 | Analyze Oversight Board's certiorari petition (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 04/24/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding options regarding stay issues (Aurelius) (.3); conference with S. Kinnaird regarding same (.2) | 0.50 | 1,150.00 | 575.00 |
| 04/25/2019 | NDM2 | Analyze cases for First Circuit stay brief (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 04/25/2019 | NDM2 | Prepare First Circuit brief on stay (Aurelius) | 1.30 | 1,150.00 | 1,495.00 |
| 04/25/2019 | SB24 | Analyze case law regarding circuit court's authority to modify stay to a mandate | 2.40 | 915.00 | 2,196.00 |
| 04/26/2019 | NDM2 | Prepare First Circuit brief on stay (Aurelius) | 2.40 | 1,150.00 | 2,760.00 |
| 04/26/2019 | NDM2 | Attend portion of committee conference call (Aurelius) | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                               Page 3
96395-00014
Invoice No. 2196807

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/26/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding Supreme Court procedures and stay brief (Aurelius) (.1); telephone conference with A. Bongartz regarding same (.1); conference with S. Kinnaird regarding same (.4); telephone conference with L. Despins and S. Kinnaird regarding same (.3) | 0.90 | 1,150.00 | 1,035.00 |
| 04/26/2019 | NDM2 | Analyze Oversight Board's motion to extend stay and cases cited therein (Aurelius) | 1.50 | 1,150.00 | 1,725.00 |
| 04/26/2019 | SBK | Conference with L. Despins, N. Mollen on response to Oversight Board's motion for stay of mandate | 0.30 | 1,300.00 | 390.00 |
| 04/26/2019 | SBK | Review motion to dismiss appeal of COFINA confirmation plan in relation to response to Oversight Board's motion for stay of mandate | 0.40 | 1,300.00 | 520.00 |
| 04/27/2019 | NDM2 | Email with S. Kinnaird, L. Despins and A. Bongartz regarding stay brief and Supreme Court procedures (Aurelius) | 0.80 | 1,150.00 | 920.00 |
| 04/27/2019 | NDM2 | Revise stay brief in First Circuit (Aurelius) | 1.20 | 1,150.00 | 1,380.00 |
| 04/27/2019 | SBK | Correspond with N. Mollen regarding motion to expedite Supreme Court review | 0.20 | 1,300.00 | 260.00 |
| 04/28/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding stay brief (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 04/28/2019 | NDM2 | Revise First Circuit brief on stay (Aurelius) | 0.50 | 1,150.00 | 575.00 |
| 04/29/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding stay and certiorari issues (Aurelius) (.1); telephone conference with A. Bongartz regarding same (.1) | 0.20 | 1,150.00 | 230.00 |
| 04/29/2019 | NDM2 | Revise First Circuit brief on stay (Aurelius) | 2.60 | 1,150.00 | 2,990.00 |
| 04/29/2019 | NDM2 | Telephone conference with G. Anders (Munger Tolles) regarding First Circuit filing (Aurelius) | 0.80 | 1,150.00 | 920.00 |

The Commonwealth of Puerto Rico
96395-00014
Invoice No. 2196807

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/30/2019 | NDM2 | Email with L. Despins, A. Bongartz, S. Kinnaird and S. Unger regarding regarding-appointment and mootness issues | 0.80 | 1,150.00 | 920.00 |
| | | **Subtotal: B191 General Litigation** | **29.10** | | **33,048.50** |
| | **Total** | | **29.10** | | **33,048.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 0.90 | 1,300.00 | 1,170.00 |
| SU3 | Sean Unger | Partner | 0.50 | 1,175.00 | 587.50 |
| NDM2 | Neal D. Mollen | Partner | 25.30 | 1,150.00 | 29,095.00 |
| SB24 | Sarah G. Besnoff | Associate | 2.40 | 915.00 | 2,196.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/25/2019 | Westlaw | | | 101.75 |
| **Total Costs incurred and advanced** | | | | **$101.75** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$33,150.25** |
| **Total Balance Due - Due Upon Receipt** | | **$33,150.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196808

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 (Whitefish)**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $0.00 |
| Costs incurred and advanced | 2,516.93 |
| **Current Fees and Costs Due** | **$2,516.93** |
| **Total Balance Due - Due Upon Receipt** | **$2,516.93** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196808

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 (Whitefish)**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $0.00 |
| Costs incurred and advanced | 2,516.93 |
| **Current Fees and Costs Due** | **$2,516.93** |
| **Total Balance Due - Due Upon Receipt** | **$2,516.93** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196808

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### Rule 2004 (Whitefish) $0.00

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/28/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01225 Dated 02/28/19, February 2019 - Hosting: Loading Fees - Qty per GB, Project Management/Technical Operations | | | 2,516.93 |

| | | |
|---|---|---|
| **Total Costs incurred and advanced** | | **$2,516.93** |
| **Current Fees and Costs** | | **$2,516.93** |
| **Total Balance Due - Due Upon Receipt** | | **$2,516.93** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 3, 2019

Please Refer to
Invoice Number: 2196809

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $87,817.00 |
| Costs incurred and advanced | 298.47 |
| **Current Fees and Costs Due** | **$88,115.47** |
| **Total Balance Due - Due Upon Receipt** | **$88,115.47** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196809

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $87,817.00 |
| Costs incurred and advanced | 298.47 |
| **Current Fees and Costs Due** | **$88,115.47** |
| **Total Balance Due - Due Upon Receipt** | **$88,115.47** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196809

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**PBA**                                                                                  **$87,817.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2019 | NAB | Review email from K. Mateo (Morrison & Foerster) regarding discovery schedule (.1); analyze litigation strategy issues (.2); email to M. Firestein (Proskauer) regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 04/02/2019 | KSR1 | Correspond with N. Bassett regarding issues raised by Proskauer and next steps in PBA litigation (.4); conference with N. Bassett regarding same (.2); analyze Bankruptcy Code section 105 implications (1.2); review cases regarding counterclaim issues (3.4) | 5.20 | 825.00 | 4,290.00 |
| 04/02/2019 | LAD4 | T/c B. Rosen (Proskauer) regarding PBA strategy (.20); t/c N. Bassett and M. Firestein (Proskauer) regarding PBA strategy (.30); detailed review of PBA defendants' Rule 12b6 motion (1.70) | 2.20 | 1,500.00 | 3,300.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00017
Invoice No. 2196809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/02/2019 | NAB | Teleconference with M. Firestein (Proskauer) and L. Despins regarding PBA litigation strategy (.3); conference with K. Rookard regarding questions relating to same (.2); exchange emails with L. Despins regarding same (.2); teleconference with M. Firestein (Proskauer) and M. Triggs (Proskauer) regarding same (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 04/03/2019 | JRB | Telephone conference with N. Bassett regarding lease challenge | 0.10 | 1,300.00 | 130.00 |
| 04/03/2019 | KSR1 | Analyze caselaw and statutory authority regarding counterclaim arguments and declaratory judgment act (3.2); conference with N. Bassett regarding same (.3); draft summary of same (.9) | 4.40 | 825.00 | 3,630.00 |
| 04/03/2019 | NAB | Exchange emails with A. Aneses (CST Law) regarding questions under Puerto Rico law (.2); call with S. Maza regarding same (.1); analyze same (.9); exchange emails with S. Maza and K. Rookard regarding same (.2); conference with K. Rookard regarding arguments and caselaw for response to Rule 12(c) motion (.3); analyze arguments regarding same (.3); exchange emails with I. Goldstein and J. Bliss regarding same (.2); teleconference with J. Bliss regarding same (.1); exchange emails with M. Triggs (Proskauer) and L. Raiford (Jenner) regarding scheduling issues (.2) | 2.50 | 1,200.00 | 3,000.00 |
| 04/03/2019 | SM29 | Call with N. Bassett regarding issues of Puerto Rico law and memorandum from CST | 0.10 | 975.00 | 97.50 |
| 04/04/2019 | KSR1 | Revise discovery schedule | 0.60 | 825.00 | 495.00 |
| 04/04/2019 | NAB | Teleconference with D. Fioccola (Morrison & Foerster) and M. Firestein (Proskauer) regarding PBA litigation scheduling (.5); further teleconference with M. Triggs (Proskauer) regarding same (.2); revise proposed litigation schedule (1.1); emails regarding same with M. Firestein and M. Triggs (.2) | 2.00 | 1,200.00 | 2,400.00 |

The Commonwealth of Puerto Rico
96395-00017
Invoice No. 2196809

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/04/2019 | SM29 | Email with N. Bassett regarding issues of Puerto Rico law and true lease (.3); email with L. Despins regarding applicable law in connection with same (.2) | 0.50 | 975.00 | 487.50 |
| 04/04/2019 | SM29 | Review true lease issue in connection with Rule 12(c) motion (.6); email N. Bassett regarding same (.1) | 0.70 | 975.00 | 682.50 |
| 04/05/2019 | KSR1 | Attend telephone conferences with N. Bassett, S. Maza, and A. Aneses (CST Law) regarding true lease vs financing issues (.7); analyze same (.5); further discussion with N. Bassett and S. Maza regarding same (.6) | 1.80 | 825.00 | 1,485.00 |
| 04/05/2019 | NAB | Teleconference with A. Aneses (CST Law), K. Rookard, and S. Maza regarding questions under Puerto Rico law (.7); follow-up emails regarding same with S. Maza and A. Aneses (.2); follow-up teleconference with K. Rookard and S. Maza regarding Rule 12(c) motion and argument analysis (.6); analyze same (.2); review cases regarding same (.5) | 2.20 | 1,200.00 | 2,640.00 |
| 04/05/2019 | SM29 | Analyze applicable law in connection with true lease issues (1.3); call with N. Bassett, K. Rookard, and A. Aneses (CST Law) regarding same (.7); further call with N. Bassett and K. Rookard regarding same (.6); email with A. Aneses (CST Law) regarding true lease issues (.2) | 2.80 | 975.00 | 2,730.00 |
| 04/08/2019 | AB21 | Correspond with N. Bassett regarding motion to extend deadline to answer counterclaims of intervenors (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 04/08/2019 | NAB | Review intervenors' proposed schedule (.2); teleconference with M. Firestein (Proskauer) regarding same (.2); teleconference with M. Firestein and D. Fioccola (Morrison & Foerster) regarding same (.2); prepare motion to amend briefing schedule (.4); emails with K. Rookard regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 04/08/2019 | SM29 | Analyze true lease issues and applicable law | 2.50 | 975.00 | 2,437.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00017
Invoice No. 2196809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/09/2019 | KSR1 | Review draft motion to dismiss counterclaims (.9); conference with N. Bassett and S. Maza regarding same (.2); review draft litigation schedule and draft joint motion (.6); revise same (1.1); review correspondence from N. Bassett and M. Triggs (Proskauer) regarding Rule 12(c) arguments in connection with motion to dismiss counterclaims (.7) | 3.50 | 825.00 | 2,887.50 |
| 04/09/2019 | NAB | Revise draft motion to extend deadlines (.3); emails with W. Wu regarding filing of same (.1); emails with M. Firestein (Proskauer) regarding comments on proposed litigation schedule (.5); revise same (.2); exchange emails with K. Rookard regarding same (.2); analyze Rule 12(c) motion issues (1.5); emails with M. Triggs (Proskauer) and M. Firestein regarding same (.3); review draft motions to dismiss (.3); conference with K. Rookard and S. Maza regarding same (.2) | 3.60 | 1,200.00 | 4,320.00 |
| 04/09/2019 | SM29 | Call with N. Bassett and K. Rookard regarding Rule 12(c) motion and response to same (.2); analyze caselaw and statutory authority in connection with same (2.9) | 3.10 | 975.00 | 3,022.50 |
| 04/10/2019 | KSR1 | Analyze arguments of Rule 12(c) motion in connection with response (1.9); outline response to same (1.4); correspond with N. Bassett, S. Maza regarding PBA issues (.6); review drafts of PBA schedule (.4); conference with N. Bassett regarding same (.1) | 4.40 | 825.00 | 3,630.00 |
| 04/10/2019 | NAB | Teleconference with M. Firestein (Proskauer) regarding comments on scheduling order (.2); emails with M. Firestein regarding same (.2); review scheduling order proposal (.2); conference with K. Rookard regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 04/10/2019 | SM29 | Analyze true lease issues and relevant law in connection with objection to Rule 12(c) motion; (4.0); prepare outline regarding same (3.4) | 7.40 | 975.00 | 7,215.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00017
Invoice No. 2196809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/11/2019 | NAB | Review comments on scheduling order (.2); exchange emails with M. Firestein (Proskauer) and M. Triggs (Proskauer) regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 04/12/2019 | SM29 | Analyze issues of applicable law and related arguments in connection with objection to Rule 12(c) motion (4.0); prepare outline regarding same (2.4); email with L. Despins regarding same (.1) | 6.50 | 975.00 | 6,337.50 |
| 04/13/2019 | MRK | Analyze issuance of bonds of Puerto Rico Public Buildings Authority | 3.60 | 1,140.00 | 4,104.00 |
| 04/13/2019 | MRK | Further analyze issuance of bonds of Puerto Rico Public Buildings Authority | 2.40 | 1,140.00 | 2,736.00 |
| 04/13/2019 | MRK | Prepare memorandum regarding issuance of bonds of Puerto Rico Public Buildings Authority | 2.10 | 1,140.00 | 2,394.00 |
| 04/14/2019 | MRK | Review differences among three bond resolutions of Puerto Rico Public Buildings Authority | 1.10 | 1,140.00 | 1,254.00 |
| 04/14/2019 | MRK | Prepare memorandum regarding issuance of bonds of, and implementation of bond structure used by, Puerto Rico Public Buildings Authority | 1.40 | 1,140.00 | 1,596.00 |
| 04/15/2019 | MRK | Prepare memorandum regarding issuance of PBA bonds | 2.60 | 1,140.00 | 2,964.00 |
| 04/15/2019 | MRK | Email to L. Despins regarding issuance of PBA bonds | 0.10 | 1,140.00 | 114.00 |
| 04/16/2019 | NAB | Review draft letters regarding counterclaims (.2); exchange emails with M. Firestein (Proskauer) regarding same (.1); teleconference with S. Maza regarding Rule 12(c) motion (.2) | 0.50 | 1,200.00 | 600.00 |
| 04/16/2019 | SM29 | Call with N. Bassett regarding outline for response to Rule 12(c) motion | 0.20 | 975.00 | 195.00 |
| 04/17/2019 | SM29 | Review Rule 12(c) motion | 0.60 | 975.00 | 585.00 |
| 04/18/2019 | KSR1 | Correspond with N. Bassett and S. Maza regarding Rule 12(c) response | 0.40 | 825.00 | 330.00 |
| 04/18/2019 | SM29 | Prepare outline of objection to Rule 12(c) motion (1.5); email N. Bassett regarding same (.6) | 2.10 | 975.00 | 2,047.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00017
Invoice No. 2196809

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/19/2019 | NAB | Review draft protective order (.3); exchange emails with M. Firestein (Proskauer) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 04/22/2019 | NAB | Exchange emails with M. Firestein (Proskauer) regarding motions to dismiss | 0.20 | 1,200.00 | 240.00 |
| 04/23/2019 | KSR1 | Prepare joinders to motion to dismiss counterclaims (.5); conference with N. Bassett regarding same (.2) | 0.70 | 825.00 | 577.50 |
| 04/23/2019 | NAB | Review draft motion to dismiss counterclaims (.2); conference with K. Rookard regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 04/24/2019 | KSR1 | Revise joinders for motion to dismiss | 0.50 | 825.00 | 412.50 |
| 04/25/2019 | NAB | Emails with M. Rochman (Proskauer) regarding research issues (.1); email with S. Maza regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 04/29/2019 | KSR1 | Correspond with N. Bassett regarding PBA litigation and next steps | 0.50 | 825.00 | 412.50 |
| 04/29/2019 | NAB | Exchange emails with M. Triggs (Proskauer) regarding Rule 12(c) motion (.2); exchange emails with S. Maza and K. Rookard regarding same (.1); review certain cases regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 04/30/2019 | SM29 | Reply to email from N. Bassett regarding objection to Rule 12(c) motion (.1); analyze cases and facts regarding same (2.4); review leases in connection with same (3.2) | 5.70 | 975.00 | 5,557.50 |
| **Subtotal: B191  General Litigation** | | | **86.20** | | **87,817.00** |
| **Total** | | | **86.20** | | **87,817.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.20 | 1,500.00 | 3,300.00 |
| JRB | James R. Bliss | Partner | 0.10 | 1,300.00 | 130.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 16.20 | 1,200.00 | 19,440.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00017
Invoice No. 2196809

| SM29 | Shlomo Maza | Associate | 32.20 | 975.00 | 31,395.00 |
| KSR1 | Katherine S. Rookard | Associate | 22.00 | 825.00 | 18,150.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 13.30 | 1,140.00 | 15,162.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 04/06/2019 | Local - Taxi - Katie Rookard; 03/26/2019; From/To: Office/Home; Service Type: Uber; Time: 23:11; Working late on committee matters | | | 15.99 |
| 04/02/2019 | Westlaw | | | 94.46 |
| 04/03/2019 | Westlaw | | | 18.14 |
| 04/04/2019 | Westlaw | | | 25.44 |
| 04/05/2019 | Westlaw | | | 25.44 |
| 04/07/2019 | Westlaw | | | 119.00 |
| **Total Costs incurred and advanced** | | | | **$298.47** |

| **Current Fees and Costs** | **$88,115.47** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$88,115.47** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 3, 2019

Please Refer to
Invoice Number: 2196810

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

### GDB
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019 | $25,000.00
**Current Fees and Costs Due** | **$25,000.00**
**Total Balance Due - Due Upon Receipt** | **$25,000.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 3, 2019

Please Refer to
Invoice Number: 2196810

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**GDB**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019

| | |
|---|---:|
| Legal fees for professional services for the period ending April 30, 2019 | $25,000.00 |
| **Current Fees and Costs Due** | **$25,000.00** |
| **Total Balance Due - Due Upon Receipt** | **$25,000.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 3, 2019

Please Refer to
Invoice Number: 2196810

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

**GDB**                                                                    **$25,000.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 04/01/2019 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding payment under GDB stipulation | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B191  General Litigation** | **0.20** | | **240.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 04/01/2019 | AB21 | Revise objection to GDB proof of claim (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,200.00 | 480.00 |
| 04/02/2019 | AB21 | Prepare objection to GDB proof of claim (0.9); analyze GDB proof of claim and documents related to GDB restructuring (3.4); telephone conference with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (0.3); prepare email to L. Despins regarding same (1.0) | 5.60 | 1,200.00 | 6,720.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00018
Invoice No. 2196810

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/03/2019 | AB21 | Additional analysis regarding GDB's proof of claim against the Commonwealth | 0.80 | 1,200.00 | 960.00 |
| 04/04/2019 | AB21 | Correspond with L. Despins regarding objection to GDB proof of claim (0.6); review email from S. Maza regarding related case law (0.2); prepare email to P. Friedman (O'Melveny) regarding objection to GDB proof of claim (0.8); correspond with N. Bassett regarding same (0.1) | 1.70 | 1,200.00 | 2,040.00 |
| 04/05/2019 | AB21 | Correspond with L. Despins regarding GDB tolling agreement (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.20 | 1,200.00 | 240.00 |
| 04/10/2019 | AB21 | Prepare tolling agreement for objection to GDB proof of claim (2.0); correspond with N. Bassett regarding same (0.1) | 2.10 | 1,200.00 | 2,520.00 |
| 04/11/2019 | AB21 | Revise tolling agreement for objection to GDB proof of claim (1.1); correspond with N. Bassett regarding same (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 1.30 | 1,200.00 | 1,560.00 |
| 04/25/2019 | AB21 | Correspond with L. Despins regarding tolling agreement with respect to section 502(d) defense to GDB proof of claim (0.5); correspond with P. Friedman (O'Melveny) regarding same (0.2); correspond with N. Bassett regarding same (0.1); review email from D. Barron regarding related caselaw (0.2) | 1.00 | 1,200.00 | 1,200.00 |
| 04/26/2019 | AB21 | Correspond with L. Despins regarding tolling agreement with respect to Bankruptcy Code section 502(d) defense to GDB proof of claim (0.6); correspond with P. Friedman (O'Melveny), D. Mintz (Orrick), and Z. Smith (Moore Van Allen) regarding same (0.2); revise objection to GDB proof of claim (1.0); telephone conference with J. Bliss regarding same (0.1) | 1.90 | 1,200.00 | 2,280.00 |
| 04/26/2019 | JRB | Telephone conference with A. Bongartz regarding GDB claim objection (.1); analyze same (.3) | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00018
Invoice No. 2196810

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/29/2019 | AB21 | Analyze issues with respect to objection to GDB's proof of claim against Commonwealth and tolling agreement (0.9); correspond with L. Despins regarding same (0.1); correspond with Z. Smith (Moore Van Allen) and D. Mintz (Orrick) regarding same (0.1) | 1.10 | 1,200.00 | 1,320.00 |
| 04/30/2019 | AB21 | Revise objection to GDB proof of claim (1.1); correspond with L. Despins regarding same (0.1); revise tolling agreement (1.6); telephone conferences with N. Bassett regarding same (0.3); telephone conferences with R. Sierra (Brown Rudnick) regarding same (0.3); correspond with R. Sierra regarding same (0.2); telephone conference with D. Mintz (Orrick), Z. Smith (Moore Van Allen) and R. Sierra regarding same (0.4); correspond with D. Mintz, Z. Smith, and R. Sierra regarding same (0.1) | 4.10 | 1,200.00 | 4,920.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **20.60** | | **24,760.00** |
| | **Total** | | **20.80** | | **25,000.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JRB | James R. Bliss | Partner | 0.40 | 1,300.00 | 520.00 |
| AB21 | Alex Bongartz | Of Counsel | 20.40 | 1,200.00 | 24,480.00 |

|  |  |
|--|--|
| **Current Fees and Costs** | **$25,000.00** |
| **Total Balance Due - Due Upon Receipt** | **$25,000.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                July 3, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2196811
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Puerto Rico Lobbying Related Work**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00019
Luc A. Despins

| Legal fees for professional services | |
|---|---|
| for the period ending April 30, 2019 | $9,630.00 |
| **Current Fees and Costs Due** | **$9,630.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,630.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

July 3, 2019

Please Refer to
The Commonwealth of Puerto Rico                    Invoice Number: 2196811
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Puerto Rico Lobbying Related Work**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00019
Luc A. Despins

Legal fees for professional services
for the period ending April 30, 2019                                    $9,630.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$9,630.00** |
| **Total Balance Due - Due Upon Receipt** | **$9,630.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send
payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We
strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @
213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal
confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply
mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 3, 2019

Please Refer to
Invoice Number: 2196811

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending April 30, 2019

## Puerto Rico Lobbying Related Work                                       $9,630.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 04/03/2019 | AB21 | Correspond with D. Ellis Rochkind regarding Committee questions related to upcoming Congressional hearing on PREPA (0.4); correspond with L. Despins regarding same (0.3) | 0.70 | 1,200.00 | 840.00 |
| 04/04/2019 | AB21 | Correspond with D. Ellis Rochkind regarding lobbying-related questions (0.4); telephone conferences with C. Patrizia regarding same (0.5); correspond with C. Patrizia regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.20 | 1,200.00 | 1,440.00 |
| 04/04/2019 | CAP | Telephone conferences with A. Bongartz regarding lobbying issues (.5); correspond with A. Bongartz regarding same (.3) | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00019
Invoice No. 2196811

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/05/2019 | AB21 | Telephone conference with D. Ellis Rochkind regarding hearing before Natural Resources Committee on PREPA (0.4); correspond with D. Ellis Rochkind and L. Despins regarding same (0.4); follow-up telephone conference with D. Ellis Rochkind regarding same (0.5) | 1.30 | 1,200.00 | 1,560.00 |
| 04/05/2019 | DER3 | Telephone conference with A. Bongartz regarding potential questions for the House Natural Resources Committee hearing on PREPA rebuilding and privatization | 0.40 | 1,225.00 | 490.00 |
| 04/05/2019 | DER3 | Follow up telephone conference with A. Bongartz regarding background in preparation for House Natural Resources Committee hearing | 0.50 | 1,225.00 | 612.50 |
| 04/06/2019 | AB21 | Correspond with L. Despins and D. Ellis Rochkind regarding April 9, 2019 hearing before House Natural Resources Committee (0.3); prepare draft email for L. Despins and D. Ellis Rochkind regarding PREPA restructuring deal (1.5) | 1.80 | 1,200.00 | 2,160.00 |
| 04/07/2019 | AB21 | Revise draft email for L. Despins regarding PREPA restructuring (0.5); correspond with L. Despins regarding same (0.1); correspond with D. Ellis Rochkind regarding same (0.1); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2) | 0.90 | 1,200.00 | 1,080.00 |
| 04/30/2019 | DER3 | Prepare response to questions from L. Despins regarding the Oversight Board (.1); review White House website and correspond with E. King Doyle (White House contact) regarding the composition/nomination of the Oversight Board (.1); correspond with L. Despins regarding same (.1) | 0.30 | 1,225.00 | 367.50 |
| **Subtotal: B110 Case Administration** | | | **7.90** | | **9,630.00** |
| **Total** | | | **7.90** | | **9,630.00** |

The Commonwealth of Puerto Rico                                          Page 3
96395-00019
Invoice No. 2196811

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| CAP | Charles A. Patrizia | Partner | 0.80 | 1,350.00 | 1,080.00 |
| DER3 | Dina Ellis Rochkind | Of Counsel | 1.20 | 1,225.00 | 1,470.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.90 | 1,200.00 | 7,080.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$9,630.00** |
| **Total Balance Due - Due Upon Receipt** | | **$9,630.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200025

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $554,408.50 |
| Costs incurred and advanced | 18,448.00 |
| **Current Fees and Costs Due** | **$572,856.50** |
| **Total Balance Due – Due Upon Receipt** | **$572,856.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200025

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019                                      $554,408.50

           Costs incurred and advanced                       18,448.00

           **Current Fees and Costs Due**                 **$572,856.50**

           **Total Balance Due – Due Upon Receipt**        **$572,856.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200025

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$554,408.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/01/2019 | WW6 | Additional service of notice of filing of supplemental declaration of C. Flaton (Zolfo Cooper) | 0.70 | 185.00 | 129.50 |
| 05/02/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 05/02/2019 | DEB4 | Draft email to Committee regarding Rule 2019 statement update | 0.30 | 935.00 | 280.50 |
| 05/02/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding committee cert issues | 0.40 | 1,500.00 | 600.00 |
| 05/02/2019 | WW6 | Additional service of motion to approve extension of deadlines regarding omnibus objection to claims of holders of certain Commonwealth general obligation bonds | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | AB21 | Correspond with L. Despins regarding email to Committee on Rule 2019 statement (.2); telephone conference with D. Barron regarding same (.1); telephone conference with L. Despins, S. Millman (Stroock), K. Pascale (Stroock), P. DeChiara (Cohen), A. Velazquez (SEIU) regarding Rule 2019 statements (.4) | 0.70 | 1,200.00 | 840.00 |
| 05/03/2019 | DDC1 | Review caselaw regarding Rule 2019 | 2.80 | 735.00 | 2,058.00 |
| 05/03/2019 | DEB4 | Conference with A. Bongartz regarding Rule 2019 statement updates (.1); correspond with committee members regarding same (.4); review issues regarding same (.3); conference with P. DeChiara (Cohen Wiess) regarding SEIU claims (.1) | 0.90 | 935.00 | 841.50 |
| 05/03/2019 | LAD4 | T/c S. Millman (Stroock) and P. Dechiria (CW&S) and A. Bongartz regarding rule 2019 filings | 0.40 | 1,500.00 | 600.00 |
| 05/03/2019 | SM29 | Review precedent regarding unions and Rule 2019 (3.5); email L. Despins regarding same (.4) | 3.90 | 975.00 | 3,802.50 |
| 05/06/2019 | AB21 | Revise updated team calendar | 0.20 | 1,200.00 | 240.00 |
| 05/06/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 05/06/2019 | DEB4 | Correspond with L. Despins regarding Committee's Rule 2019 statement (.1); correspond with A. Bongartz regarding same (.2) | 0.30 | 935.00 | 280.50 |
| 05/06/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding update on case | 0.40 | 1,500.00 | 600.00 |
| 05/06/2019 | MEC5 | Correspond with A. Bongartz regarding Rule 2019 issue (.2); review transcripts regarding same (1.1) | 1.30 | 1,250.00 | 1,625.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | WW6 | Update case calendar (.6); prepare certificate of service for retention application of Genovese, Joblove & Battista (.4); electronically file same (.2); prepare certificate of service for supplemental declaration of Carol Flaton of Zolfo Cooper (.4); electronically file same (.2); prepare certificate of service for urgent motion to extend deadline regarding omnibus objection to general obligation bonds (.4); electronically file same (.2); additional service of motion to extend deadline to serve summonses and complaints regarding stay of certain adversary proceedings (1.1) | 3.50 | 185.00 | 647.50 |
| 05/07/2019 | AB21 | Telephone conferences with D. Barron regarding updated Rule 2019 statement (.1); correspond with D. Barron regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 05/07/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 05/07/2019 | DEB4 | Correspond with R. Ortiz (Unitech) regarding Rule 2019 disclosure (.1); conference and correspond with A. Maldonado (CST) regarding Rule 2019 disclosure (.1); conferences with A. Bongartz regarding draft Rule 2019 statement (.1); conference with M. Guitan (Genovese) regarding Rule 2019 disclosure (.1) | 0.40 | 935.00 | 374.00 |
| 05/07/2019 | JK21 | Correspond with W. Wu regarding case calendar | 0.20 | 445.00 | 89.00 |
| 05/07/2019 | WW6 | Update case calendar (.3); review Master Service list as of May 6, 2019 (.6) | 0.90 | 185.00 | 166.50 |
| 05/08/2019 | AB21 | Finalize Rule 2019 statement (.9); correspond with L. Despins regarding same (.4); correspond with S. Millman (Stroock) regarding same (.1); correspond with J. Kuo regarding filing and service of same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 05/08/2019 | AB21 | Revise short term task list for Committee (.5); correspond with L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                                 Page 4
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | DEB4 | Draft updated Rule 2019 statement (.5); revise same (.3); correspond with A. Maldonado (CST) regarding same (.1); correspond with L. Torres (CST) regarding same (.1) | 1.00 | 935.00 | 935.00 |
| 05/08/2019 | JK21 | Electronically file with the court third supplemental verified statement of official committee of unsecured creditors (.3); electronically serve third supplemental verified statement of official committee of unsecured creditors (.2) | 0.50 | 445.00 | 222.50 |
| 05/08/2019 | JK21 | Electronically file with the court status report regarding causes of actions (.3); electronically file with the court status report (.2) | 0.50 | 445.00 | 222.50 |
| 05/08/2019 | LAD4 | T/c P. Dechiria (Cohen Weiss) regarding rule 2019 revised statement (.4); t/c N. Bassett and I. Goldstein regarding preparation for meet and confer call with GO bondholders' counsels (.2); handle same with 17 separate counsels, including M. Stancil (Robins Russell), M. Sosland (FGIC), D. Newman (Quinn Emmanuel) (.5) | 1.10 | 1,500.00 | 1,650.00 |
| 05/09/2019 | AB21 | Update list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 05/09/2019 | JK21 | Update information regarding unsecured creditors committee for committee members | 0.10 | 445.00 | 44.50 |
| 05/09/2019 | LAD4 | T/c B. Williamson (fee examiner) and A. Bongartz regarding update on the case and related issues | 0.40 | 1,500.00 | 600.00 |
| 05/09/2019 | WW6 | Update case calendar (.4); correspond with J. Kuo regarding same (.2); additional service of creditor committee's third supplemental Rule 2019 statement (.8); additional service of reply in support of stipulation regarding joint prosecution (.8) | 2.20 | 185.00 | 407.00 |

The Commonwealth of Puerto Rico                                            Page 5
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | WW6 | Update case calendar (.2); prepare certificate of service for omnibus motion regarding extension of time to serve summonses and complaints of certain adversary proceedings (.6); electronically file same with the court (.2); prepare certificate of service for pleadings filed on May 8, 2019 (.6); electronically file same with the court (.2) | 1.80 | 185.00 | 333.00 |
| 05/12/2019 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding update on open items, including fiscal plan and PREPA | 0.90 | 1,200.00 | 1,080.00 |
| 05/12/2019 | LAD4 | Detailed email to committee regarding Supreme Court strategy (.8); t/c A. Velazquez (SEIU) regarding same (.4) | 1.20 | 1,500.00 | 1,800.00 |
| 05/13/2019 | WW6 | Prepare certificate of service for Third Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (.6); electronically file same (.2); prepare certificate of service for reply regarding joint prosecution of certain causes of action of HTA and ERS (.6); electronically file same (.2) | 1.60 | 185.00 | 296.00 |
| 05/14/2019 | AB21 | Update list of open issues for Committee | 0.20 | 1,200.00 | 240.00 |
| 05/14/2019 | DEB4 | Correspond with J. Kuo regarding Rule 2019 disclosure filing | 0.10 | 935.00 | 93.50 |
| 05/14/2019 | WW6 | Update case calendar (.3); additional service of informative motion regarding May 16, 2019 hearing (.6); additional service of omnibus reply in support of ERS and HTA stipulation (1.2); prepare reference materials regarding stipulation regarding certain causes of actions of HTA and ERS for A. Bongartz (1.3) | 3.40 | 185.00 | 629.00 |
| 05/15/2019 | AB21 | Review updated calendar of upcoming deadlines (.2); correspond with W. Wu regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/15/2019 | JK21 | Update case calendar | 0.10 | 445.00 | 44.50 |

The Commonwealth of Puerto Rico                                        Page 6
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | MRK | Correspond with D. Barron regarding bond insurers and bondholder representatives | 0.30 | 1,140.00 | 342.00 |
| 05/15/2019 | WW6 | Update case calendar (.8); additional service of objection regarding Assured request to expedite hearing to compel compliance of committee (.8) | 1.60 | 185.00 | 296.00 |
| 05/16/2019 | AB21 | Revise short-term task list for Committee (.8); correspond with L. Despins regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 05/16/2019 | HRO | Research regarding cases cited in motion to amend case management procedures | 0.50 | 200.00 | 100.00 |
| 05/16/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding general update on case (.5); t/c D. Mack (Drivetrain) regarding same (.3); t/c S. Beville (Brown Rudnick) regarding filing process for all complaints (.2) | 1.00 | 1,500.00 | 1,500.00 |
| 05/16/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 05/17/2019 | WW6 | Revise case calendar (.3) | 0.30 | 185.00 | 55.50 |
| 05/20/2019 | AB21 | Correspond with W. Wu regarding updates to team calendar | 0.20 | 1,200.00 | 240.00 |
| 05/20/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding update (.5); various emails J. Mudd regarding withdrawal of stay objections (.3) | 0.80 | 1,500.00 | 1,200.00 |
| 05/20/2019 | WW6 | Update case calendar (1.6); prepare certificate of service for committee's objection to Assured's motion for expedited hearing (.4); electronically file same (.2); prepare certificate of service for urgent motion to further extend deadlines regarding omnibus objection to claims (.4); electronically file same (.2) | 2.80 | 185.00 | 518.00 |
| 05/21/2019 | AB21 | Update list of open issues for Committee (.4); update case calendar (.3); correspond with W. Wu regarding same (.3) | 1.00 | 1,200.00 | 1,200.00 |
| 05/21/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding rule 2019 issues (.4); review same (.7) | 1.10 | 1,500.00 | 1,650.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | WW6 | Update calendar (.4); prepare certificate of service for amended notice of hearing regarding extension of time to serve complaints and to stay certain adversary proceeding relating to certain challenged GO bonds (.6); electronically serve same (.2) | 1.20 | 185.00 | 222.00 |
| 05/22/2019 | JK21 | Correspond with the Court regarding proposed orders for omnibus objection to 2011 GO bonds and omnibus motions to stay HTA and ERS adversary proceedings | 0.30 | 445.00 | 133.50 |
| 05/22/2019 | JK21 | Revise summary chart of Rule 2019 verified statements | 0.40 | 445.00 | 178.00 |
| 05/22/2019 | WW6 | Update case calendar (.4); correspond with J. Kuo regarding same (.2); additional service of omnibus objection regarding 2011 Government Obligation bonds (.9); additional service of Declaration of James Bliss in support of same (1.4); additional service of James Bliss declaration pursuant to Local Rule 3007-1 (.6); additional service of motion to extend time for service of HTA adversaries (.6); additional service of motion to extend time for service of adversaries (.6) | 4.70 | 185.00 | 869.50 |
| 05/23/2019 | WW6 | Update case calendar (1.4); additional service of First Supplemental Informative Motion regarding list of notices of participation (1.6); prepare certificate of service for pleadings filed on May 21, 2019 (2.3); electrically file same with court (.6) | 5.90 | 185.00 | 1,091.50 |
| 05/25/2019 | LAD4 | T/c A. Velazquez (SEIU) regarding update on case generally | 0.40 | 1,500.00 | 600.00 |
| 05/28/2019 | AB21 | Revise list of open issues for Committee | 0.40 | 1,200.00 | 480.00 |
| 05/29/2019 | AB21 | Revise updated case calendar | 0.30 | 1,200.00 | 360.00 |
| 05/29/2019 | AB21 | Telephone conference with D. Barron and D. Cash regarding Committee update emails, docket review, calendar, and related matters (.5); prepare notes for same (.2) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                    Page 8
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2019 | DDC1 | Call with D. Barron and A. Bongartz regarding status of certain pending matters, committee update, and next steps | 0.50 | 735.00 | 367.50 |
| 05/29/2019 | DEB4 | Conference with A. Bongartz and D. Cash regarding next steps, committee update, certain pending matters, and case calendar (.5); follow up conference with D. Cash regarding same (.2) | 0.70 | 935.00 | 654.50 |
| 05/29/2019 | JK21 | Review docket for critical dates and revise case calendar per same | 1.10 | 445.00 | 489.50 |
| | | **Subtotal: B110  Case Administration** | **64.50** | | **41,224.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |
| 05/02/2019 | JK21 | Correspond with D. Barron regarding recently filed pleadings | 0.30 | 445.00 | 133.50 |
| 05/02/2019 | MW3 | Review filed pleadings in order to update list of parties in interest | 0.90 | 425.00 | 382.50 |
| 05/06/2019 | AB21 | Review correspondence from W. Wu regarding update on dockets and recent filings | 0.20 | 1,200.00 | 240.00 |
| 05/06/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.7) | 1.10 | 185.00 | 203.50 |
| 05/07/2019 | AB21 | Review correspondence from W. Wu regarding docket monitoring and recent pleadings | 0.20 | 1,200.00 | 240.00 |
| 05/07/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2200025

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III | 0.30 | 185.00 | 55.50 |
| 05/09/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with S. Maza regarding motion to dismiss in Cooperativa adversary proceeding (.1) | 0.40 | 185.00 | 74.00 |
| 05/10/2019 | AB21 | Review correspondence from W. Wu regarding docket update and recent filings | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with N. Bassett and A. Bongartz regarding executed tolling agreements (1.2); review filings in adversary proceedings from April 30 - May 3, 2019 for R. Kilpatrick (4.8); correspond with R. Kilpatrick regarding same (.3) | 6.60 | 185.00 | 1,221.00 |
| 05/13/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary and appellate cases (.7); review informative motion regarding May 16, 2019 hearing (.2) | 1.30 | 185.00 | 240.50 |
| 05/14/2019 | DEB4 | Correspond with D. Cash regarding informative motions | 0.10 | 935.00 | 93.50 |
| 05/14/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases | 0.40 | 185.00 | 74.00 |

The Commonwealth of Puerto Rico                                                Page 10
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.4); review second motion to extend GO procedures deadline (.3); correspond with N. Bassett and I. Goldstein regarding same (.2); electronically file same with court (.4); electronically serve same to master service list (.4); additional service of same to master service list (1.1); correspond with court regarding proposed order for same (.3) | 3.10 | 185.00 | 573.50 |
| 05/16/2019 | WW6 | Revise case calendar (.7); correspond with J. Kuo regarding same (.3); additional service of motion to approve stipulation among plaintiffs and defendants to stay adversary proceedings (.8); additional service of notice of amended notice of hearing on omnibus motion (.7); prepare certificate of service for informative motion regarding May 16, 2019 hearing (.6); electronically file same (.1); prepare certificate of service for omnibus reply in support of stipulation regarding causes of action (.6); electronically file same (.1) | 3.90 | 185.00 | 721.50 |
| 05/17/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 05/20/2019 | AB21 | Review email from W. Wu regarding recent filings in Title III cases (.1); review same (.2) | 0.30 | 1,200.00 | 360.00 |
| 05/20/2019 | DEB4 | Analyze pleadings filed by J. Mudd (Mudd Law) (.3); correspond with L. Despins regarding same (.1); correspond with J. Mudd regarding same (.3) | 0.70 | 935.00 | 654.50 |
| 05/20/2019 | IG1 | Review certain recently filed pleadings in connection with committee response | 0.40 | 815.00 | 326.00 |
| 05/20/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3) | 0.30 | 185.00 | 55.50 |
| 05/21/2019 | AB21 | Review correspondence from W. Wu regarding update on recent filings in Title III cases | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                           Page 11
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); review notices of appearances for Z. Zwillinger (.3) | 0.60 | 185.00 | 111.00 |
| 05/21/2019 | WW6 | Correspond with D. Barron regarding committee's Rule 2019 statement (.2) | 0.20 | 185.00 | 37.00 |
| 05/23/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); correspond with K. Rookard regarding ERS bondholders' relief stay motion (.6); correspond with A. Bongartz, M. Comerford, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases (.8) | 1.70 | 185.00 | 314.50 |
| 05/24/2019 | WW6 | Correspond with A. Bongartz and M. Comerford regarding recently filed pleadings in title III cases (.3); review adversary proceeding complaints filed on May 19, 2019 (.8) | 1.10 | 185.00 | 203.50 |
| 05/28/2019 | JK21 | Review docket sheets for title III cases (.2); correspond with A. Bongartz, D. Barron regarding recently filed pleadings (.2) | 0.40 | 445.00 | 178.00 |
| 05/28/2019 | YH7 | Research regarding orders proposed and entered in Payless Shoes and EnviroSolutions of New York, LLC | 0.80 | 300.00 | 240.00 |
| 05/29/2019 | JK21 | Review docket sheets for title III cases, adversary proceedings, and appeals (.9); correspond with A. Bongartz, D. Barron regarding recently filed pleadings (.3) | 1.20 | 445.00 | 534.00 |
| 05/30/2019 | AB21 | Review docket update email from J. Kuo and recent filings in title III cases (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 05/30/2019 | JK21 | Review docket sheets for title III cases (.2); correspond with A. Bongartz, D. Barron regarding recently filed pleadings (.2); revise case calendar regarding motion to amend GO bond claims procedures (.3) | 0.70 | 445.00 | 311.50 |
| | | **Subtotal: B113  Pleadings Review** | **29.00** | | **8,825.00** |

The Commonwealth of Puerto Rico                                    Page 12
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 05/01/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 05/01/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.20 | 935.00 | 187.00 |
| 05/02/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (.9); correspond with L. Despins regarding same (.1); correspond with D. Barron regarding same (.1); follow-up correspondence with L. Despins regarding next in-person Committee meeting (.3); additional correspondence with L. Despins regarding further update email for Committee (.3) | 1.70 | 1,200.00 | 2,040.00 |
| 05/02/2019 | DDC1 | View portion of U.S. House Natural Resources Committee hearing on PROMESA for Committee update email | 3.40 | 735.00 | 2,499.00 |
| 05/02/2019 | DDC1 | Draft Committee update email regarding recent developments | 1.40 | 735.00 | 1,029.00 |
| 05/02/2019 | DEB4 | Correspond with D. Cash regarding Committee update email (.1); correspond A. Bongartz regarding same (.1); draft portion of same (2.8) | 3.00 | 935.00 | 2,805.00 |
| 05/03/2019 | DDC1 | Draft Committee update email regarding recent developments in Title III cases | 3.80 | 735.00 | 2,793.00 |
| 05/03/2019 | DEB4 | Correspond with A. Bongartz regarding Committee update email (.1); correspond with D. Cash regarding same (.1); revise same (.5); conference with D. Praga (Zolfo Cooper) regarding same (.1); conference with S. Martinez regarding same (.1) | 0.90 | 935.00 | 841.50 |
| 05/03/2019 | DEB4 | Revise committee update email (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 935.00 | 374.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2200025

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | AB21 | Revise Committee update email (.7); correspond with L. Despins regarding same (.2); telephone conference with D. Barron regarding same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 05/06/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 05/06/2019 | DEB4 | Conference A. Bongartz regarding committee update email (.1); revise same (.8) | 0.90 | 935.00 | 841.50 |
| 05/07/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (1.5); correspond with L. Despins regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 05/07/2019 | DDC1 | Draft Committee update email regarding recent developments in Title III cases | 4.50 | 735.00 | 3,307.50 |
| 05/07/2019 | DDC1 | Draft agenda for Committee meeting | 0.90 | 735.00 | 661.50 |
| 05/08/2019 | DDC1 | Draft annotated agenda in connection with Committee call | 0.70 | 735.00 | 514.50 |
| 05/08/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.30 | 735.00 | 2,425.50 |
| 05/09/2019 | AB21 | Revise Committee update email (.5); correspond with D. Cash regarding same (.1); correspond with L. Despins regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 05/09/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.00 | 735.00 | 2,205.00 |
| 05/09/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.30 | 935.00 | 280.50 |
| 05/10/2019 | AB21 | Revise Committee update email regarding recent developments in title III cases (.7); correspond with L. Despins regarding same (.1); correspond with D. Cash regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 05/10/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.30 | 735.00 | 1,690.50 |
| 05/10/2019 | DDC1 | Revise Committee update email regarding recent developments per comments from A. Bongartz | 0.40 | 735.00 | 294.00 |

The Commonwealth of Puerto Rico                                          Page 14
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2019 | DEB4 | Correspond with M. Comerford regarding Committee update email | 0.10 | 935.00 | 93.50 |
| 05/13/2019 | AB21 | Revise Committee update email (.8); correspond with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 05/13/2019 | DDC1 | Draft Committee update email regarding recent case developments (4.4); correspond with D. Barron regarding same (.1) | 4.50 | 735.00 | 3,307.50 |
| 05/13/2019 | DDC1 | Analyze objections to joint prosecution stipulation for inclusion in Committee update email | 0.90 | 735.00 | 661.50 |
| 05/13/2019 | DEB4 | Correspond with D. Cash regarding next Committee update email (.2); revise same (1.1) | 1.30 | 935.00 | 1,215.50 |
| 05/14/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.10 | 735.00 | 808.50 |
| 05/14/2019 | DEB4 | Correspond with D. Cash regarding next committee update email | 0.10 | 935.00 | 93.50 |
| 05/14/2019 | JRB | Correspond with M. Comerford regarding slides for Committee meeting (.1); review same (.3) | 0.40 | 1,300.00 | 520.00 |
| 05/15/2019 | AB21 | Telephone conference with D. Barron regarding Committee update email on recent developments in Title III cases (.1); revise same (1.0); correspond with L. Despins regarding same (.1) | 1.20 | 1,200.00 | 1,440.00 |
| 05/15/2019 | DDC1 | Draft Committee update email regarding recent developments | 0.70 | 735.00 | 514.50 |
| 05/15/2019 | DEB4 | Conference with A. Bongartz regarding Committee update email (.1); correspond with D. Cash regarding same (.1); review same (.7) | 0.90 | 935.00 | 841.50 |
| 05/16/2019 | AB21 | Revise Committee update email (.3); telephone conferences with D. Barron regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/16/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |

The Commonwealth of Puerto Rico                                    Page 15
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | DEB4 | Correspond with D. Cash regarding committee update emails (.1); conferences with A. Bongartz regarding same (.1); revise same (.5) | 0.70 | 935.00 | 654.50 |
| 05/17/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.30 | 735.00 | 955.50 |
| 05/20/2019 | AB21 | Telephone conference with D. Barron regarding Committee update email on recent developments (.1); revise same (.3) | 0.40 | 1,200.00 | 480.00 |
| 05/20/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 05/20/2019 | DEB4 | Correspond with D. Cash regarding committee update email (.1); conference with A. Bongartz regarding same (.1); revise same (.6) | 0.80 | 935.00 | 748.00 |
| 05/21/2019 | AB21 | Revise Committee update email (.8); correspond with D. Cash regarding same (.2); correspond with L. Despins regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 05/21/2019 | DDC1 | Draft Committee update email regarding recent case developments | 1.70 | 735.00 | 1,249.50 |
| 05/22/2019 | AB21 | Revise Committee update email regarding recent developments in Title III cases (.4); correspond with D. Cash regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/22/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.40 | 735.00 | 1,764.00 |
| 05/23/2019 | AB21 | Revise Committee update email (.6); correspond with D. Cash regarding same (.1) | 0.70 | 1,200.00 | 840.00 |
| 05/28/2019 | AB21 | Revise update email for Committee regarding recent developments in Title III cases, including agenda for Committee call (1.4); telephone conference with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1); telephone conference with S. Martinez Zolfo Cooper regarding agenda for Committee call (.1) | 1.70 | 1,200.00 | 2,040.00 |

The Commonwealth of Puerto Rico                                         Page 16
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | DDC1 | Draft Committee update email regarding recent case developments | 3.40 | 735.00 | 2,499.00 |
| 05/28/2019 | DDC1 | Summarize appellate pleadings regarding COFINA confirmation for Committee email | 2.30 | 735.00 | 1,690.50 |
| 05/28/2019 | DDC1 | Draft agenda for May 29, 2019 Committee meeting | 0.90 | 735.00 | 661.50 |
| 05/28/2019 | DEB4 | Conference with A. Bongartz regarding committee update email | 0.10 | 935.00 | 93.50 |
| 05/29/2019 | AB21 | Revise Committee update email (1.1); correspond with D. Cash regarding same (.1); correspond with L. Despins regarding same (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 05/29/2019 | DDC1 | Call with D. Barron regarding issues for committee email update | 0.20 | 735.00 | 147.00 |
| 05/29/2019 | DDC1 | Summarize appellate pleadings for committee update email | 1.90 | 735.00 | 1,396.50 |
| 05/29/2019 | DDC1 | Draft annotated agenda for May 29, 2019 Committee call | 0.90 | 735.00 | 661.50 |
| 05/29/2019 | DDC1 | Draft Committee update email regarding recent case developments | 4.70 | 735.00 | 3,454.50 |
| 05/29/2019 | SM29 | Committee call regarding plan term sheet and PREPA issues | 0.50 | 975.00 | 487.50 |
| 05/30/2019 | AB21 | Correspond with L. Despins regarding Committee update email (.1); correspond with D. Cash regarding same (.1); correspond with Committee regarding recent developments in title III cases (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/30/2019 | DDC1 | Review certain filings for Committee update email | 0.40 | 735.00 | 294.00 |
| 05/30/2019 | DDC1 | Draft Committee update email regarding recent case developments | 2.10 | 735.00 | 1,543.50 |
| 05/30/2019 | DEB4 | Correspond with D. Cash regarding committee update email | 0.10 | 935.00 | 93.50 |
| 05/31/2019 | AB21 | Revise Committee update email (1.7); correspond with L. Despins regarding same (.1); telephone conferences with D. Cash regarding same (.2) | 2.00 | 1,200.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                         Page 17
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | DDC1 | Draft Committee update email regarding recent case developments (2.8); conferences with A. Bongartz regarding same (.2) | 3.00 | 735.00 | 2,205.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **90.80** | | **76,809.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | JK21 | Correspond with J. Perez regarding April 24, 2019 hearing transcript | 0.20 | 445.00 | 89.00 |
| 05/02/2019 | MEC5 | Attend meeting of House Committee on Natural Resources (telephonically) regarding update on PROMESA and pending issues from Oversight Board and Governor including PREPA | 4.00 | 1,250.00 | 5,000.00 |
| 05/09/2019 | DEB4 | Observe Oversight Board public meeting (2.8); correspond with L. Despins and A. Bongartz regarding same (.3) | 3.10 | 935.00 | 2,898.50 |
| 05/09/2019 | JK21 | Prepare informative motion regarding May 16, 2019 hearing (.3); correspond with the court regarding electronic device standing order (.2) | 0.50 | 445.00 | 222.50 |
| 05/14/2019 | DDC1 | Review informative motions filed for May 16, 2019 hearing | 0.30 | 735.00 | 220.50 |
| 05/14/2019 | JK21 | Review informative motion regarding May 16, 2019 hearing (.2); electronically file with the court informative motion regarding May 16, 2019 hearing (.3); electronically serve informative motion regarding May 16, 2019 hearing (.2) | 0.70 | 445.00 | 311.50 |
| 05/15/2019 | DDC1 | Review informative motions filed in connection with May 16, 2019 hearing | 0.40 | 735.00 | 294.00 |
| | | **Subtotal: B155  Court Hearings** | **9.20** | | **9,036.00** |

The Commonwealth of Puerto Rico                                                        Page 18
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | | **Fee/Employment Applications for Paul Hastings** | | | |
| 05/01/2019 | AB21 | Revise Paul Hastings' March 2019 fee statement (.7); correspond with C. Edge regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 05/02/2019 | KAT2 | Prepare Exhibit A to sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 05/07/2019 | AB21 | Correspond with A. Velazquez (SEIU), D. Mack (Drivetrain), and M. Richard (AFT) regarding February 2019 fee statements | 0.20 | 1,200.00 | 240.00 |
| 05/07/2019 | JK21 | Update interest list for supplemental declaration | 6.90 | 445.00 | 3,070.50 |
| 05/07/2019 | KAT2 | Review updated list of parties in interest for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/07/2019 | KAT2 | Review input from D. Verdon, A. Lao, and S. Li regarding new hires and new matters for supplemental declaration | 0.20 | 830.00 | 166.00 |
| 05/07/2019 | KAT2 | Prepare parts of sixth interim fee application | 0.20 | 830.00 | 166.00 |
| 05/07/2019 | KAT2 | Review input from A. Bongartz regarding matters for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/07/2019 | KAT2 | Correspond with J. White regarding updated list of parties in interest | 0.10 | 830.00 | 83.00 |
| 05/08/2019 | JK21 | Update parties in interest list for supplemental declaration | 5.60 | 445.00 | 2,492.00 |
| 05/08/2019 | KAT2 | Review updated parties in interest list | 0.10 | 830.00 | 83.00 |
| 05/08/2019 | KAT2 | Correspond with J. White regarding updated parties in interest list for supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/09/2019 | AB21 | Correspond with Committee regarding Paul Hastings, Zolfo, and CST March 2019 fee statements and June 2019 budgets (.8); correspond with J. Casillas (CST) regarding same (.1); correspond with A. Velazquez (SEIU) regarding related certification (.1); prepare cover letter for Paul Hastings' March 2019 fee statement (.4) | 1.40 | 1,200.00 | 1,680.00 |
| 05/09/2019 | JK21 | Revise parties in interest list for supplemental declaration | 6.30 | 445.00 | 2,803.50 |

The Commonwealth of Puerto Rico                                    Page 19
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | KAT2 | Review updated parties in interest list | 0.10 | 830.00 | 83.00 |
| 05/09/2019 | KAT2 | Prepare exhibits to sixth supplemental declaration | 0.90 | 830.00 | 747.00 |
| 05/13/2019 | AB21 | Review Paul Hastings' March 2019 fee statement (.3); telephone conference with C. Edge regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/14/2019 | KAT2 | Prepare parts of sixth interim fee application | 0.20 | 830.00 | 166.00 |
| 05/14/2019 | KAT2 | Prepare sixth supplemental declaration regarding Committee retention | 1.70 | 830.00 | 1,411.00 |
| 05/14/2019 | KAT2 | Analyze information regarding new hires and new parties in interest for sixth supplemental declaration | 0.60 | 830.00 | 498.00 |
| 05/15/2019 | AB21 | Review Paul Hastings' April 2019 fee statements | 1.90 | 1,200.00 | 2,280.00 |
| 05/15/2019 | JK21 | Update parties in interest list | 2.30 | 445.00 | 1,023.50 |
| 05/16/2019 | JK21 | Update parties in interest list | 1.70 | 445.00 | 756.50 |
| 05/20/2019 | AB21 | Correspond with A. Velazquez (SEIU), D. Mack (Drivetrain), and M. Richard (AFT) regarding March 2019 professional fee statements | 0.10 | 1,200.00 | 120.00 |
| 05/20/2019 | AB21 | Review Paul Hastings' April 2019 fee statements | 2.40 | 1,200.00 | 2,880.00 |
| 05/21/2019 | JK21 | Update parties in interest list (7.1); correspond with A. Bongartz and N. Bassett regarding defendants in adversary proceedings (.3) | 7.40 | 445.00 | 3,293.00 |
| 05/22/2019 | JK21 | Revise parties in interest list for supplemental declaration | 6.80 | 445.00 | 3,026.00 |
| 05/23/2019 | AB21 | Correspond with J. Kuo regarding parties in interest list for supplemental declaration | 0.10 | 1,200.00 | 120.00 |
| 05/23/2019 | JK21 | Update parties in interest list for next supplemental declaration | 6.90 | 445.00 | 3,070.50 |
| 05/23/2019 | KAT2 | Correspond with J. Kuo regarding new parties in interest | 0.10 | 830.00 | 83.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | KAT2 | Correspond with J. White (Paul Hastings) regarding new parties in interest and sixth supplemental declaration | 0.20 | 830.00 | 166.00 |
| 05/23/2019 | KAT2 | Prepare exhibits to supplemental declaration regarding committee retention | 0.30 | 830.00 | 249.00 |
| 05/24/2019 | KAT2 | Prepare exhibits to supplemental declaration regarding committee retention | 1.00 | 830.00 | 830.00 |
| 05/28/2019 | AB21 | Review Paul Hastings' April 2019 fee statement | 1.80 | 1,200.00 | 2,160.00 |
| 05/28/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 2.10 | 830.00 | 1,743.00 |
| 05/28/2019 | KAT2 | Review correspondence from J. White regarding new parties in interest | 0.30 | 830.00 | 249.00 |
| 05/28/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest | 0.10 | 830.00 | 83.00 |
| 05/28/2019 | KAT2 | Correspond with A. Bongartz regarding interested parties and supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/28/2019 | KAT2 | Review correspondence and related information from D. Verdon and S. Li regarding new hires | 0.60 | 830.00 | 498.00 |
| 05/29/2019 | AB21 | Correspond with C. Edge regarding comments to Paul Hastings' April 2019 fee statement (.1); revise same (.2) | 0.30 | 1,200.00 | 360.00 |
| 05/29/2019 | JK21 | Correspond with K. Traxler regarding updated parties in interest list for supplemental declaration | 0.60 | 445.00 | 267.00 |
| 05/30/2019 | AB21 | Review list of interested parties for next supplemental declaration in support of Paul Hastings retention (.7); correspond with J. Kuo regarding same (.1); correspond with J. Kuo and K. Traxler regarding same (.1); telephone conference with K. Traxler regarding same (.1); correspond with J. White regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 05/30/2019 | AB21 | Correspond with C. Edge regarding Paul Hastings' March 2019 fee statement (.1); telephone conferences with C. Edge regarding same (.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | JK21 | Correspond with K. Traxler regarding updated parties in interest list for supplemental declaration | 0.80 | 445.00 | 356.00 |
| 05/30/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest for supplemental declaration | 0.30 | 830.00 | 249.00 |
| 05/30/2019 | KAT2 | Review correspondence and input from J. White regarding new parties in interest | 0.40 | 830.00 | 332.00 |
| 05/30/2019 | KAT2 | Prepare sixth supplemental declaration regarding committee retention | 0.70 | 830.00 | 581.00 |
| 05/30/2019 | KAT2 | Call with A. Bongartz regarding interested parties and supplemental declaration (.1) | 0.10 | 830.00 | 83.00 |
| 05/30/2019 | KAT2 | Correspond with J. Kuo regarding additional parties in interest and supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/30/2019 | KAT2 | Correspond with J. White (Paul Hastings) regarding sixth supplemental declaration and additional parties in interest | 0.20 | 830.00 | 166.00 |
| 05/30/2019 | KAT2 | Telephone conference with D. Hein regarding new parties in interest and Bankruptcy Rule 2014 | 0.20 | 830.00 | 166.00 |
| 05/30/2019 | KAT2 | Correspond with A. Bongartz regarding interested parties and supplemental declaration | 0.10 | 830.00 | 83.00 |
| 05/30/2019 | KAT2 | Review correspondence and related information from D. Verdon and S. Li regarding new hires | 0.10 | 830.00 | 83.00 |
| 05/31/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding certification for Paul Hastings and Zolfo March 2019 fee statements | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **67.80** | | **42,866.50** |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B161** | **Budget** | | | | |
| 05/01/2019 | AB21 | Finalize May 2019 budget (.2); correspond with B. Williamson (Fee Examiner) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/08/2019 | AB21 | Prepare budget for June 2019 (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/17/2019 | AB21 | Finalize June 2019 budget (.2); correspond with B. Williamson (Fee Examiner) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| | | **Subtotal: B161  Budget** | **1.00** | | **1,200.00** |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 05/01/2019 | JK21 | Review sixth supplemental declaration of Zolfo Cooper (.2); electronically file with the court sixth supplemental declaration of Zolfo Cooper (.3); electronically serve sixth supplemental declaration of Zolfo Cooper (.3) | 0.80 | 445.00 | 356.00 |
| 05/03/2019 | AB21 | Review Zolfo fee statements (.4); telephone conference with D. Praga Zolfo Cooper regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/09/2019 | AB21 | Revise proposed order for Genovese retention (.2); correspond with L. Despins regarding same (.1); correspond with J. Arrastia (Genovese) regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/09/2019 | JK21 | Prepare notice of filing of revised Genovese retention order | 0.40 | 445.00 | 178.00 |
| 05/10/2019 | AB21 | Correspond with B. Williamson (Fee Examiner) regarding revised Genovese retention order (.1); correspond with L. Marini (MPM) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | AB21 | Correspond with J. Casillas (CST) regarding CST February 2019 fee statement | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | AB21 | Telephone conference with M. Guitian (Genovese) regarding interim compensation process (.2); correspond with M. Guitian regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/20/2019 | WW6 | Correspond with A. Bongartz regarding fee applications (.3) | 0.30 | 185.00 | 55.50 |
| 05/21/2019 | AB21 | Review stipulation regarding adjournment of Bonistas matter (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/24/2019 | AB21 | Telephone conference with J. Suarez (Genovese) regarding retention of local conflicts counsel | 0.20 | 1,200.00 | 240.00 |
| 05/29/2019 | AB21 | Review Proskauer fee statements | 0.70 | 1,200.00 | 840.00 |
| 05/30/2019 | AB21 | Revise certificate of no objection for Genovese retention application (.2); correspond with J. Kuo regarding same (.2); correspond with J. Arrastia (Genovese) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/30/2019 | JK21 | Prepare certificate of no objection for Genovese retention application (1.1); electronically file with the court certificate of no objection for Genovese retention application (.3); electronically serve certificate of no objection for Genovese retention application (.2) | 1.60 | 445.00 | 712.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **6.30** | | **5,141.50** |

**B170    Fee/Employment Objections**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | AB21 | Telephone conference with L. Despins and B. Williamson (Fee Examiner) regarding presumptive standards motion | 0.40 | 1,200.00 | 480.00 |
| 05/22/2019 | AB21 | Review revised proposed order regarding fee examiner's proposed presumptive standards (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | AB21 | Telephone conference with S. Martinez Zolfo Cooper regarding update on fee examiner's presumptive standards order (.1); correspond with K. Stadler (Godfrey) regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| | | **Subtotal: B170  Fee/Employment Objections** | **0.90** | | **1,080.00** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | AB21 | Review Assured motion to compel Committee to make additional Rule 2019 disclosures (.2); analyze related issues (.5); telephone conference with D. Barron regarding same (.1); correspond with L. Despins regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 05/14/2019 | DEB4 | Conference with A. Bongartz regarding Committee's Rule 2019 reporting (.1); draft analysis regarding same (2.6) | 2.70 | 935.00 | 2,524.50 |
| 05/15/2019 | AB21 | Draft objection to request for urgent hearing on Assured's Rule 2019 motion (1.2); correspond with L. Despins regarding same (.4); review filing and service of same (.3); telephone conference with D. Barron regarding objection to Assured's Rule 2019 motion (.3); correspond with M. Comerford and D. Barron regarding same (.2); analyze related Rule 2019 issues (.8) | 3.20 | 1,200.00 | 3,840.00 |
| 05/15/2019 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 timeline analysis (.1); conference with A. Bongartz regarding Assured Rule 2019 motion (.3); review same (.3); conference with S. Maza regarding Assured brief (.2) | 0.90 | 935.00 | 841.50 |
| 05/15/2019 | JK21 | Correspond with D. Barron regarding Committee Rule 2019 statements | 0.30 | 445.00 | 133.50 |
| 05/15/2019 | LAD4 | Prepare response to Assured emergency rule 2019 motion | 1.90 | 1,500.00 | 2,850.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | SM29 | Review motion to compel Rule 2019 statement (.4); analyze issues regarding same (.2); correspond with M. Comerford regarding same (.2); call with D. Barron regarding same (.2) | 1.00 | 975.00 | 975.00 |
| 05/16/2019 | AB21 | Conferences with D. Barron regarding objection to Assured's Rule 2019 motion (.3); correspond with P. DeChiara (Cohen) and S. Millman (Stroock) regarding same (.3); review information and related authority regarding same (.4); correspond with B. Gage regarding same (.2); correspond with L. Despins regarding same (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 05/16/2019 | DDC1 | Analyze legal standard and related caselaw for purposes of objection to Rule 2019 motion | 2.10 | 735.00 | 1,543.50 |
| 05/16/2019 | DEB4 | Conferences with A. Bongartz regarding Rule 2019 issues (.3); review prior pleadings in connection with same (.4) | 0.70 | 935.00 | 654.50 |
| 05/16/2019 | JK21 | Research regarding verified statements under Rule 2019 filed by creditors committees | 2.40 | 445.00 | 1,068.00 |
| 05/17/2019 | DEB4 | Correspond with D. Cash regarding application of Rule 2019 (.3); analyze committee notes in connection with Rule 2019 revision (.4); correspond with S. Maza regarding Committee disbandment (.1) | 0.80 | 935.00 | 748.00 |
| 05/18/2019 | DDC1 | Analyze caselaw in connection with response to Assured's Rule 2019 motion | 4.80 | 735.00 | 3,528.00 |
| 05/18/2019 | DEB4 | Correspond with D. Cash regarding cases applying Rule 2019 | 0.30 | 935.00 | 280.50 |
| 05/19/2019 | DDC1 | Analyze caselaw regarding Rule 2019 for purposes of objection to Assured's Rule 2019 motion | 2.30 | 735.00 | 1,690.50 |
| 05/19/2019 | DDC1 | Revise draft objection to Rule 2019 motion | 2.10 | 735.00 | 1,543.50 |
| 05/19/2019 | DEB4 | Correspond with D. Cash regarding response to Rule 2019 motion | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                    Page 26
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | AB21 | Telephone conference with D. Barron regarding objection to Assured's Rule 2019 motion | 0.20 | 1,200.00 | 240.00 |
| 05/20/2019 | DDC1 | Review caselaw regarding legal standard for purposes of objection to Rule 2019 motion | 1.90 | 735.00 | 1,396.50 |
| 05/20/2019 | DEB4 | Correspond with D. Cash regarding Rule 2019 objection (.1); review same (.4); conference with A. Bongartz regarding same (.2); correspond with R. Seltzer (Cohen Weiss) regarding union-related analysis (.1) | 0.80 | 935.00 | 748.00 |
| 05/21/2019 | AB21 | Conference with D. Barron regarding objection to Assured's motion to compel additional disclosures under Rule 2019 (.6); correspond with D. Barron regarding same (.2); telephone conferences with I. Goldstein regarding same (.3); analyze disclosure issues related to same (.2) | 1.30 | 1,200.00 | 1,560.00 |
| 05/21/2019 | DDC1 | Review caselaw cited in Rule 2019 motion for purposes of drafting objection to same | 2.40 | 735.00 | 1,764.00 |
| 05/21/2019 | DDC1 | Analyze caselaw regarding material changes for purposes of objection to Rule 2019 motion | 4.70 | 735.00 | 3,454.50 |
| 05/21/2019 | DDC1 | Draft summary of cases regarding material changes for purposes of objection to Rule 2019 motion | 1.20 | 735.00 | 882.00 |
| 05/21/2019 | DDC1 | Draft analysis of cited caselaw for objection to Rule 2019 motion | 2.10 | 735.00 | 1,543.50 |
| 05/21/2019 | DEB4 | Correspond with D. Cash regarding Rule 2019 caselaw analysis (.2); correspond with A. Bongartz regarding inquiry from R. Seltzer (Cohen Weiss) (.1); correspond with J. Kuo regarding Rule 2019 filings by unions (.1); correspond with A. Bongartz regarding further Rule 2019 analysis (.1); draft outline for response to Rule 2019 motion (2.3); conference with A. Bongartz regarding same (.6); draft objection to Rule 2019 motion (8.3) | 11.70 | 935.00 | 10,939.50 |

The Commonwealth of Puerto Rico                                                              Page 27
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | IG1 | Telephone conferences with A. Bongartz regarding Assured Rule 2019 motion (.3); review motion (.3); review outline of response from D. Barron (.2) | 0.80 | 815.00 | 652.00 |
| 05/21/2019 | JK21 | Correspond with S. Maza regarding precedent related to motion to disband creditors committee | 0.60 | 445.00 | 267.00 |
| 05/21/2019 | JK21 | Research regarding verified statements under Rule 2019 filed by unions | 0.40 | 445.00 | 178.00 |
| 05/22/2019 | AB21 | Revise objection to Assured's motion to compel Committee to make additional disclosures under Rule 2019 (3.7); telephone conferences with I. Goldstein and D. Barron regarding same (.8); correspond with D. Barron regarding same (.1); telephone conference with D. Barron regarding same (.2); correspond with I. Goldstein regarding same (.1) | 4.90 | 1,200.00 | 5,880.00 |
| 05/22/2019 | DEB4 | Draft Rule 2019 objection (7.0); conferences with A. Bongartz and I. Goldstein regarding same (.8); draft objection insert for I. Goldstein regarding reported changes in economic interests (.3); draft insert related to Assured representations (1.3); conference with A. Bongartz regarding same (.2); correspond with A. Bongartz regarding caselaw discussion for same (.1) | 9.70 | 935.00 | 9,069.50 |
| 05/22/2019 | IG1 | Telephone conferences with A. Bongartz and D. Barron regarding response to Rule 2019 motion filed by Assured (.8); prepare parts of response to Assured's Rule 2019 motion (7.1) | 7.90 | 815.00 | 6,438.50 |
| 05/23/2019 | AB21 | Revise objection to Assured's motion compel Committee to make additional disclosures under Rule 2019 (1.9); review cases regarding same (.7); correspond with D. Barron regarding draft objection (.3); correspond with L. Despins regarding same (.3); correspond with R. Seltzer (Cohen Weiss) regarding same (.2) | 3.40 | 1,200.00 | 4,080.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | DEB4 | Revise Rule 2019 objection (1.8); analyze case law in connection with same (2.3); correspond with J. Kuo regarding preparation for filing (.1); further revise Rule 2019 objection (3.2); correspond with A. Bongartz regarding same (.4); conference with R. Selzer regarding same (.1); correspond with L. Despins regarding summary of related Committee filings (.1) | 8.00 | 935.00 | 7,480.00 |
| 05/24/2019 | AB21 | Revise objection to Assured's motion to compel committee to make additional disclosures under Rule 2019 (3.2); correspond with L. Despins regarding same (.7); correspond with R. Seltzer (Cohen Weiss) regarding same (.1); correspondence with W. Wu regarding filing and service of same (.1) | 4.10 | 1,200.00 | 4,920.00 |
| 05/24/2019 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 objection (.2); revise same (.6); analyze case law in connection with same (1.0) | 1.80 | 935.00 | 1,683.00 |
| 05/24/2019 | IG1 | Review L. Despins comments to objection to Assured motion regarding Rule 2019 statement | 0.30 | 815.00 | 244.50 |
| 05/24/2019 | JRB | Correspond with L. Despins regarding opposition to Assured motion (.1) | 0.10 | 1,300.00 | 130.00 |
| 05/24/2019 | LAD4 | Review/edit response to rule 2019 issues raised by Assured (1.8) | 1.80 | 1,500.00 | 2,700.00 |
| 05/24/2019 | WW6 | Review Rule 2019 statements for I. Goldstein (1.1); review objection to Rule 2019 motion (.3); correspond with A. Bongartz regarding same (.2); electronically file same with court (.4); electronically serve same to master service list (.4); additional service to master service list regarding same (1.4) | 3.80 | 185.00 | 703.00 |
| **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | | **101.80** | | **92,028.00** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2200025

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B230** | **Financing/Cash Collections** | | | | |
| 05/15/2019 | MEC5 | Review correspondence from M. Zerjal (Proskauer) regarding updated cash management order (.1); review proposed changes to same (.2); correspond with L. Despins regarding same (.1) | 0.40 | 1,250.00 | 500.00 |
| | | **Subtotal: B230 Financing/Cash Collections** | **0.40** | | **500.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 05/01/2019 | MRK | Analyze the authority of the trustee for PRIFA bonds to file proofs of claim | 0.60 | 1,140.00 | 684.00 |
| 05/01/2019 | MRK | Analyze the authority of the trustee for bonds of Puerto Rico Aqueduct and Financing Authority to file proofs of claim | 0.60 | 1,140.00 | 684.00 |
| 05/01/2019 | MRK | Emails with A. Bongartz regarding the authority of the trustees for bonds of PRIFA and Puerto Rico Aqueduct and Financing Authority to file proofs of claim | 0.30 | 1,140.00 | 342.00 |
| 05/02/2019 | AB21 | High-level analysis of claims register for purpose of claims diligence (.4); correspond with J. Bliss regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/02/2019 | MRK | Telephone conference with S. Martinez (Zolfo) regarding certain tax revenues received by PRIFA from Commonwealth and paid by PRIFA on its bonds | 0.30 | 1,140.00 | 342.00 |
| 05/02/2019 | MRK | Review certain tax revenues received by PRIFA from the Commonwealth and paid by PRIFA on its bonds | 0.70 | 1,140.00 | 798.00 |
| 05/03/2019 | AB21 | Telephone conference with S. Martinez Zolfo Cooper regarding claims review | 0.20 | 1,200.00 | 240.00 |
| 05/03/2019 | MEC5 | Correspond with L. Despins regarding ADR process and claims objection procedures (.2); draft issues list for L. Despins to review (1.3); review draft motion regarding same (.6) | 2.10 | 1,250.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                          Page 30
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | MEC5 | Review open issues for ADR process (.3); determine strategy and next steps (.2); review claims objection issues (.4); outline strategy for same (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 05/06/2019 | AB21 | Telephone conference with L. Despins regarding claims diligence (.2); review claims register summary prepared by Zolfo Cooper (.6); telephone conference with S. Martinez Zolfo Cooper and M. Westermann Zolfo Cooper regarding same (.1); telephone conferences with J. Bliss regarding claims diligence (.2); conference with J. Bliss, Z. Zwillinger, and R. Kilpatrick regarding same (.3); telephone conference with J. Casillas (CST) regarding same (.1); telephone conference with J. Casillas, S. Martinez, M. Westermann, J. Bliss, Z. Zwillinger, and R. Kilpatrick regarding same (.8) | 2.30 | 1,200.00 | 2,760.00 |
| 05/06/2019 | JRB | Conferences with A. Bongartz regarding claims review (.2); correspond with R. Kilpatrick regarding same (.1); conference with Z. Zwillinger and R. Kilpatrick regarding same (.2); conference with A. Bongartz, Z. Zwillinger, and R. Kilpatrick regarding same (.3); correspond with S. Maza and M. Westermann (Zolfo Cooper) regarding same (.1); correspond with J. Casillas (CST) regarding same (.1); telephone conference with A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Westermann, and S. Martinez (Zolfo Cooper) and J. Casillas and L. Llach (CST) regarding same (.8); prepare report regarding same (2.7) | 4.50 | 1,300.00 | 5,850.00 |
| 05/06/2019 | RK15 | Analysis of proofs of claim as part of claims diligence | 1.30 | 825.00 | 1,072.50 |
| 05/06/2019 | RK15 | Teleconference with J. Bliss, A. Bongartz, J. Casillas, S. Martinez, M. Westermann, and Z. Zwillinger regarding review of certain proofs of claim | 0.80 | 825.00 | 660.00 |

The Commonwealth of Puerto Rico                                                                                    Page 31
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | RK15 | Conference with J. Bliss and Z. Zwillinger regarding certain proofs of claim (.2); conference with Z. Zwillinger regarding review of certain proofs of claim (.1); conference with J. Bliss, A. Bongartz, and Z. Zwillinger regarding same (.3); correspond with M. Wolfe regarding review of certain proofs of claim (.2) | 0.80 | 825.00 | 660.00 |
| 05/06/2019 | ZSZ | Call with J. Bliss and R. Kilpatrick regarding claims diligence (.2); review proofs of claim (3.6); discuss same with J. Bliss, A. Bongartz, and R. Kilpatrick (.3); call with J. Bliss, A. Bongartz, J. Casillas, S. Martinez, and M. Westermann regarding same (.8); call with R. Kilpatrick regarding same (.1) | 5.00 | 1,030.00 | 5,150.00 |
| 05/07/2019 | JRB | Review claims diligence and prepare related report (7.3); correspond with R. Kilpatrick regarding same (.2); correspond with A. Bongartz regarding same (.1); correspond with J. Casillas (CST), A. Bongartz, Z. Zwillinger, R. Kilpatrick, and M. Wolfe regarding same (.6) | 8.20 | 1,300.00 | 10,660.00 |
| 05/07/2019 | MFW | Review certain unsecured creditors' proofs of claim | 1.70 | 645.00 | 1,096.50 |
| 05/07/2019 | MFW | Review proofs of claim for unsecured creditors for claims diligence project | 0.50 | 645.00 | 322.50 |
| 05/07/2019 | RK15 | Review certain proofs of claim for claims diligence project | 3.00 | 825.00 | 2,475.00 |
| 05/07/2019 | ZSZ | Review proofs of claim for claims diligence project | 1.50 | 1,030.00 | 1,545.00 |
| 05/08/2019 | AB21 | Telephone conference with J. Bliss, Z. Zwillinger, R. Kilpatrick, M. Wolfe, and J. Casillas (CST) regarding claims diligence (.6); telephone conferences with S. Martinez (Zolfo Cooper) regarding same (.2); correspond with J. Casillas, S. Martinez, and J. Bliss regarding same (.2); correspond with L. Llach (CST) regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |

The Commonwealth of Puerto Rico                                                     Page 32
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | JRB | Telephone conference with A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Wolfe, M. Westermann and J. Casillas and L. Lach (CST) regarding claims review (.6); correspond with A. Bongartz regarding same (.1); correspond with J. Casillas (CST) regarding same (.1); review claims diligence issues (.2) | 1.00 | 1,300.00 | 1,300.00 |
| 05/08/2019 | MFW | Telephone conference with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick, and Puerto Rico local counsel regarding assessment of proofs of claim | 0.60 | 645.00 | 387.00 |
| 05/08/2019 | MFW | Review proofs of claim for certain unsecured creditors | 2.40 | 645.00 | 1,548.00 |
| 05/08/2019 | RK15 | Teleconference with J. Bliss, A. Bongartz, J. Casillas, Z. Zwillinger, and M. Wolfe regarding analysis of proofs of claim (.6); analyze proofs of claim (4.9) | 5.50 | 825.00 | 4,537.50 |
| 05/08/2019 | ZSZ | Review proofs of claim (1.0); call with J. Casillas, M. Wolfe, R. Kilpatrick, J. Bliss and A. Bongartz regarding same (.6) | 1.60 | 1,030.00 | 1,648.00 |
| 05/09/2019 | AB21 | Telephone conference with Z. Zwillinger and R. Kilpatrick regarding update on claims diligence (.2); conference with J. Bliss, R. Kilpatrick, Z. Zwillinger, M. Wolfe, and J. Casillas (CST) regarding same (.4) | 0.60 | 1,200.00 | 720.00 |
| 05/09/2019 | JRB | Review claims diligence and prepare related report (6.7); correspond with A. Bongartz regarding same (.1); telephone conference with A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Wolfe, and J. Casillas and L. Llach (CST) regarding same (.4) | 7.20 | 1,300.00 | 9,360.00 |
| 05/09/2019 | MFW | Review certain unsecured creditors' proofs of claim (1.8) | 1.80 | 645.00 | 1,161.00 |
| 05/09/2019 | MFW | Telephone conference with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick, and J. Casillas (CST) regarding review of certain unsecured creditor claims (.4) | 0.50 | 645.00 | 322.50 |

The Commonwealth of Puerto Rico                                         Page 33
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | RK15 | Teleconference with A. Bongartz and Z. Zwillinger regarding proofs of claim (.2); teleconference with J. Bliss, A. Bongartz, J. Casillas (CST), Z. Zwillinger, and M. Wolfe regarding proof of claim diligence (.4); review proofs of claim (3.7) | 4.30 | 825.00 | 3,547.50 |
| 05/09/2019 | ZSZ | Call with A. Bongartz and R. Kilpatrick regarding claims review (.2); call with J. Bliss, A. Bongartz, R. Kilpatrick, J. Casillas (CST), and M. Wolfe regarding same (.4); review proofs of claim (.7) | 1.30 | 1,030.00 | 1,339.00 |
| 05/10/2019 | JRB | Review claims diligence issues (.7); conferences with R. Kilpatrick regarding same (.2) | 0.90 | 1,300.00 | 1,170.00 |
| 05/10/2019 | MFW | Review certain proofs of claim from unsecured creditors | 3.00 | 645.00 | 1,935.00 |
| 05/10/2019 | RK15 | Analyze certain proofs of claim (4.2); conferences with J. Bliss regarding same (.2) | 4.40 | 825.00 | 3,630.00 |
| 05/10/2019 | ZSZ | Review certain proofs of claim (1.6); correspond with R. Kilpatrick regarding same (.2); correspond with J. Worthington regarding GO conditional objection (.3) | 2.10 | 1,030.00 | 2,163.00 |
| 05/11/2019 | RK15 | Review certain proofs of claim | 3.60 | 825.00 | 2,970.00 |
| 05/13/2019 | AB21 | Telephone conference with J. Bliss, Z. Zwillinger, R. Kilpatrick, M. Wolfe, and L. Llach (CST) regarding claims diligence (.4); review updated summary chart for same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/13/2019 | IG1 | Email with D. Barron regarding committee standing to object to claims (.1) | 0.10 | 815.00 | 81.50 |
| 05/13/2019 | JRB | Telephone conference with A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Wolfe, and J. Casillas and L. Llach (CST) regarding claims review (.4); correspond with Z. Zwillinger and R. Kilpatrick regarding same (.2); draft report regarding same (.4); correspond with L. Llach (CST) regarding same (.1) | 1.10 | 1,300.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                                    Page 34
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | MFW | Telephone conference with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick, and L. Llach regarding proof of claim diligence and analysis | 0.40 | 645.00 | 258.00 |
| 05/13/2019 | MFW | Prepare summary analysis of certain unsecured creditors proofs of claim | 3.10 | 645.00 | 1,999.50 |
| 05/13/2019 | MFW | Review certain unsecured creditors proofs of claim | 1.20 | 645.00 | 774.00 |
| 05/13/2019 | MFW | Correspond with R. Kilpatrick regarding unliquidated claims assessment | 0.20 | 645.00 | 129.00 |
| 05/13/2019 | RK15 | Analyze certain proofs of claim (3.1); draft email regarding same to J. Bliss, A. Bongartz, and J. Casillas (.1); call with J. Bliss, A. Bongartz, Z. Zwillinger, and M. Wolfe regarding same (.4) | 3.60 | 825.00 | 2,970.00 |
| 05/13/2019 | ZSZ | Call with J. Bliss, A. Bongartz, R. Kilpatrick, M. Wolfe, and J. L. Llach (CST) regarding proof of claim review and analysis | 0.40 | 1,030.00 | 412.00 |
| 05/14/2019 | JRB | Analyze claims review matters (1.2); correspond with A. Bongartz regarding same (.1); correspond with R. Kilpatrick regarding same (.2) | 1.50 | 1,300.00 | 1,950.00 |
| 05/14/2019 | MEC5 | Review claims presentation from M. Westermann Zolfo Cooper in connection with Committee meeting (.7); provide comments to same (.5); correspond with J. Bliss and D. Barron in connection with same (.2) | 1.40 | 1,250.00 | 1,750.00 |
| 05/14/2019 | MFW | Correspond with R. Kilpatrick regarding unliquidated proofs of claim review | 0.20 | 645.00 | 129.00 |
| 05/14/2019 | MFW | Review certain unliquidated proofs of claim | 0.20 | 645.00 | 129.00 |
| 05/14/2019 | RK15 | Analyze certain proofs of claim (4.6); call with Z. Zwillinger regarding same (.2) | 4.80 | 825.00 | 3,960.00 |
| 05/14/2019 | ZSZ | Call with R. Kilpatrick regarding claims review | 0.20 | 1,030.00 | 206.00 |

The Commonwealth of Puerto Rico                                        Page 35
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | JRB | Meeting at Proskauer Rose with L. Despins, C. Flaton, and M. Westermann (Zolfo Cooper), B. Rosen (Proskauer), S. Kirpalani (Quinn Emanuel) and E. Weisfelner and S. Beville (Brown Rudnick) regarding potential settlement (1.3); correspond with A. Bongartz regarding claims review (.3); conference with Z. Zwillinger and M. Wolfe regarding proofs of claim and related review (.2); review issues regarding same (1.1); correspond with L. Despins and A. Bongartz regarding same (.1) | 3.00 | 1,300.00 | 3,900.00 |
| 05/15/2019 | MFW | Telephone conference with J. Bliss and Z. Zwillinger regarding proofs of claim and related diligence (.2); update summary regarding claims review (.1) | 0.30 | 645.00 | 193.50 |
| 05/15/2019 | MFW | Review certain unliquidated proofs of claim | 0.90 | 645.00 | 580.50 |
| 05/15/2019 | MFW | Review certain unliquidated proofs of claim | 1.40 | 645.00 | 903.00 |
| 05/15/2019 | RK15 | Review certain proofs of claim for claims diligence project | 1.30 | 825.00 | 1,072.50 |
| 05/15/2019 | ZSZ | Correspond with R. Kilpatrick regarding proofs of claim and related review (.1); meeting with J. Bliss and M. Wolfe regarding same (.2) | 0.30 | 1,030.00 | 309.00 |
| 05/16/2019 | MFW | Review certain unliquidated claims | 0.10 | 645.00 | 64.50 |
| 05/16/2019 | RK15 | Analyze certain proofs of claim as part of claims diligence project | 3.70 | 825.00 | 3,052.50 |
| 05/17/2019 | DEB4 | Draft email to M. Comerford regarding revisions to ADR motion | 1.80 | 935.00 | 1,683.00 |
| 05/17/2019 | DEB4 | Conference with A. Bongartz and S. Maza regarding Bankruptcy Code section 502(d) issues (.2); review same (.1) | 0.30 | 935.00 | 280.50 |
| 05/17/2019 | JRB | Correspond with A. Bongartz, R. Kilpatrick, and J. Casillas and L. Llach (CST) regarding claims review (.2); draft same (.7) | 0.90 | 1,300.00 | 1,170.00 |
| 05/17/2019 | RK15 | Review certain proofs of claims (1.4); emails with J. Casillas and L. Llach regarding same (.2) | 1.60 | 825.00 | 1,320.00 |

The Commonwealth of Puerto Rico                                                              Page 36
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | SM29 | Call with A. Bongartz and D. Barron regarding Bankruptcy Code section 502(d) issues and possible claims (.2); review cases and related authority regarding same (.8); further call with A. Bongartz regarding same (.1) | 1.10 | 975.00 | 1,072.50 |
| 05/18/2019 | DEB4 | Correspond with M. Comerford regarding revised ADR motion | 0.10 | 935.00 | 93.50 |
| 05/18/2019 | MEC5 | Review revised ADR procedures from L. Stafford (Proskauer) (1.6); review correspondence from D. Barron regarding same (.8); draft summary of ADR to L. Despins (.9) | 3.30 | 1,250.00 | 4,125.00 |
| 05/20/2019 | DEB4 | Correspond with M. Comerford regarding omnibus objection procedures motion (.2); correspond with M. Comerford regarding amended procedures (.6) | 0.80 | 935.00 | 748.00 |
| 05/20/2019 | MEC5 | Review draft ADR motion (.4); correspond with L. Despins regarding same (.1); correspond with L. Stafford (Proskauer) regarding omnibus objection procedures (.2); review same (.3) | 1.00 | 1,250.00 | 1,250.00 |
| 05/20/2019 | MFW | Review 2011 GO bond objection filing documents | 0.70 | 645.00 | 451.50 |
| 05/21/2019 | JRB | Correspond with A. Bongartz regarding claims review (.1); telephone conferences with L. Llach (CST) regarding same (.2); correspond with M. Westermann (Zolfo Cooper) regarding same (.1); draft report regarding same (1.2) | 1.60 | 1,300.00 | 2,080.00 |
| 05/21/2019 | MEC5 | Review draft ADR motion received from L. Stafford (Proskauer) (.6); correspond with L. Despins regarding same (.2); review issues in connection with same (.4); call with L. Stafford (Proskauer) to discuss same (.2); follow-up correspondence with L. Despins in connection with same (.2); review draft omnibus objection procedures motion (1.0); outline issues regarding same (.3) | 2.90 | 1,250.00 | 3,625.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | AB21 | Telephone conference with J. Bliss regarding claims diligence (.1); review summary report from M. Westermann Zolfo Cooper regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 05/22/2019 | JRB | Analyze certain filed claims and related issues (2.1); conference with A. Bongartz regarding same (.1); telephone conference with M. Westermann (Zolfo Cooper), and J. Casillas and L. Llach (CST) regarding same (.3); correspond with R. Kilpatrick regarding same (.2); correspond with S. Maza and M. Westermann regarding same (.2) | 2.90 | 1,300.00 | 3,770.00 |
| 05/22/2019 | MEC5 | Review motion to approve substantive omnibus objection procedures (.7); correspond with L. Despins regarding same and next steps (.4); correspond with L. Stafford (Proskauer) in connection with same (.2) | 1.30 | 1,250.00 | 1,625.00 |
| 05/23/2019 | BG12 | Correspond with M. Comerford regarding ADR procedures | 0.10 | 1,005.00 | 100.50 |
| 05/23/2019 | BG12 | Review omnibus claims documents (.9); correspond with W. Wu and J. Kuo regarding same (.1); analyze issues regarding same (1.3) | 2.30 | 1,005.00 | 2,311.50 |
| 05/23/2019 | DEB4 | Correspond with M. Comerford regarding objection to omnibus procedures motion | 0.10 | 935.00 | 93.50 |
| 05/23/2019 | JRB | Review certain filed claims and related issues (.6); telephone conferences and correspond with M. Westermann regarding same (.7); correspond with A. Bongartz regarding same (.1); correspond with L. Despins regarding same (.1) | 1.50 | 1,300.00 | 1,950.00 |
| 05/23/2019 | MEC5 | Review motion by debtors regarding substantive omnibus objection (.5); analyze response to same (.3); correspond with D. Barron regarding outline for same (.3) | 1.10 | 1,250.00 | 1,375.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | BG12 | Analyze omnibus claims orders, objections thereto, and hearing transcripts regarding same (4.4); correspond with W. Wu and J. Kuo regarding same (.1) | 4.50 | 1,005.00 | 4,522.50 |
| 05/24/2019 | BG12 | Draft email memorandum to M. Comerford regarding omnibus claims orders (1.7); correspond with M. Comerford and D. Barron regarding same (.3) | 2.00 | 1,005.00 | 2,010.00 |
| 05/24/2019 | DEB4 | Correspond with M. Comerford regarding ADR procedures objection (.2); correspond with B. Gage regarding same (.2) | 0.40 | 935.00 | 374.00 |
| 05/24/2019 | DEB4 | Review correspondence from B. Gage regarding omnibus objection procedures | 0.80 | 935.00 | 748.00 |
| 05/24/2019 | JRB | Telephone conference with J. Casillas (CST) regarding claims review (.4); revise report regarding same (2.4) | 2.80 | 1,300.00 | 3,640.00 |
| 05/24/2019 | MEC5 | Correspond with D. Barron regarding objection to omnibus substantive objection motion (.4); correspond with B. Gage regarding caselaw analysis for objection to substantive omnibus objection procedures (.3); review same from B. Gage (.6) | 1.30 | 1,250.00 | 1,625.00 |
| 05/25/2019 | DEB4 | Draft objection to omnibus procedures order | 9.80 | 935.00 | 9,163.00 |
| 05/25/2019 | MEC5 | Review draft objection from D. Barron regarding substantive omnibus objection procedures (1.0); revise same (.5); correspond with D. Barron regarding same (.2); review further revised objection from D. Barron (.6); comment on same (.8) | 3.10 | 1,250.00 | 3,875.00 |
| 05/26/2019 | DEB4 | Revise objection to omnibus procedures motion (3.4); correspond with M. Comerford regarding same (.3) | 3.70 | 935.00 | 3,459.50 |
| 05/26/2019 | MEC5 | Review draft objection regarding substantive omnibus objection procedures (.7); comment on same (.4); correspond with L. Despins regarding draft objection (.3) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                              Page 39
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2019 | DEB4 | Correspond with M. Comerford regarding draft objection to omnibus procedures motion (.2); analyze precedent ADR procedures (.4); correspond with L. Despins regarding same (.1) | 0.70 | 935.00 | 654.50 |
| 05/27/2019 | MEC5 | Review comments from L. Despins to objection regarding substantive omnibus objection procedures (.6); revise objection (.5); correspond with L. Despins regarding same (.2); review comments on same from L. Despins (.6); further revise objection per L. Despins' comments (.7); correspond with Committee regarding draft objection to substantive omnibus procedures (.4) | 3.00 | 1,250.00 | 3,750.00 |
| 05/28/2019 | AB21 | Review objection to omnibus claims objection procedures (.3); telephone conference with D. Barron regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/28/2019 | BG12 | Correspond with D. Barron regarding omnibus claims objection issues (.2); correspond with P. Hegel regarding same (.2) | 0.40 | 1,005.00 | 402.00 |
| 05/28/2019 | DDC1 | Review responses to certain claims objections | 0.90 | 735.00 | 661.50 |
| 05/28/2019 | DEB4 | Conference with M. Comerford regarding objection to omnibus procedures motion (.3); correspond with L. Despins regarding same (.1); conference with A. Bongartz regarding same (.1); analyze case law and precedent in connection with same (2.1); revise same (3.3) | 5.90 | 935.00 | 5,516.50 |
| 05/28/2019 | JRB | Correspond with A. Bongartz regarding claims review | 0.10 | 1,300.00 | 130.00 |
| 05/28/2019 | MEC5 | Review draft objection to Debtors' motion regarding substantive procedures for omnibus objections (.6); provide comments to same (.2); discuss same with D. Barron (.3); review comments from L. Despins in connection with same (.3) | 1.40 | 1,250.00 | 1,750.00 |

The Commonwealth of Puerto Rico                                                  Page 40
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2019 | AB21 | Telephone conferences with S. Martinez Zolfo Cooper and M. Westermann Zolfo Cooper regarding claims diligence (.2); correspond with S. Martinez and M. Westermann regarding same (.1); telephone conferences with J. Bliss regarding same (.1); review related Excel charts (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/29/2019 | AR17 | Research regarding omnibus claim objections for D. Barron | 0.80 | 290.00 | 232.00 |
| 05/29/2019 | DEB4 | Correspond with P. Jimenez regarding US Bank proof of claim (.1); review same (.4); correspond with M. Comerford regarding same (.1); correspond with J. Berman (Prime Clerk) regarding same (.1); correspond with M. Comerford regarding strategy and next steps (.1) | 0.80 | 935.00 | 748.00 |
| 05/29/2019 | JRB | Telephone conference with A. Bongartz regarding claims review (.1); correspond with J. Casillas (CST) regarding same (.1); review issues regarding same (.8) | 1.00 | 1,300.00 | 1,300.00 |
| 05/30/2019 | AB21 | Correspond with J. Bliss regarding update on claims diligence | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **179.50** | | **183,089.50** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | AB21 | Telephone conference with L. Despins, J. Bliss, S. Maza, C. Flaton Zolfo Cooper, S. Martinez Zolfo Cooper and D. Mack regarding update on plan and plan process | 0.70 | 1,200.00 | 840.00 |
| 05/02/2019 | JRB | Conference with L. Despins, S. Maza, A. Bongartz, C. Flaton and S. Martinez (Zolfo Cooper), and D. Mack regarding plan and plan issues (.7) | 0.70 | 1,300.00 | 910.00 |
| 05/02/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding update on plan process (.7) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                                      Page 41
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | LAD4 | Analyze CW plan issues (pot plan definitions) (2.6); call regarding plan with C. Flaton, S. Martinez (Zolfo Cooper), S. Maza, J. Bliss, A. Bongartz, and D. Mack (Drivetrain) (.7) | 3.30 | 1,500.00 | 4,950.00 |
| 05/02/2019 | SM29 | Review email from D. Mack (Drivetrain) regarding possible plan structures (.4); review same (.2); call with L. Despins, J. Bliss, A. Bongartz, D. Mack, S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding plan issues (.7); email with L. Despins and J. Bliss regarding same (.2) | 1.50 | 975.00 | 1,462.50 |
| 05/03/2019 | LAD4 | Prepare for 10 am meeting at Proskauer regarding impact of claims objections on CW plan process (1.4); several emails to J. Bliss regarding same (.4); prepare with J. Bliss regarding same (.2); meeting with B. Rosen, M. Bienenstock (Proskauer), J. Bliss, and E. Weisfelener (Brown Rudnick) regarding same (1.1); t/c J. Casillas (CST) regarding claims review process/goals (.4); review progress of same (.7); t/c D. Mack (Drivetrain) regarding report on Proskauer meeting on plan process (.3); t/c S. Kirpalani (Quinn Emanuel) regarding same (.4) | 4.90 | 1,500.00 | 7,350.00 |
| 05/05/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) regarding report on plan discussions (.4); analyze plan strategy regarding GO/pot plan (3.1) | 3.50 | 1,500.00 | 5,250.00 |
| 05/06/2019 | LAD4 | T/c A. Bongartz regarding report on claims review process (CW) (.2); review potential pot plan structures (1.7) | 1.90 | 1,500.00 | 2,850.00 |
| 05/06/2019 | SM29 | Prepare draft plan term sheet | 4.30 | 975.00 | 4,192.50 |
| 05/07/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding plan issues/voting (.2); continue to analyze pot plan structure (2.2) | 2.40 | 1,500.00 | 3,600.00 |
| 05/08/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) regarding update on plan issues | 0.30 | 1,500.00 | 450.00 |
| 05/08/2019 | SM29 | Prepare term sheet for plan proposal | 1.00 | 975.00 | 975.00 |

The Commonwealth of Puerto Rico                                                                              Page 42
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | LAD4 | Meeting with S. Maza and A. Bongartz regarding CW pot plan outline (.5); t/c C. Flaton & S. Martinez (Zolfo Cooper) regarding plan model (.4) | 0.90 | 1,500.00 | 1,350.00 |
| 05/09/2019 | SM29 | Prepare plan term sheet (1.9); conference with L. Despins and A. Bongartz regarding committee presentation in connection with same (.5); prepare committee presentation (.5) | 2.90 | 975.00 | 2,827.50 |
| 05/10/2019 | AB21 | Review Zolfo's illustrative plan recovery analysis | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | AB21 | Revise Committee presentation on plan proposal (.9); correspond with S. Maza regarding same (.1); correspond with L. Despins regarding same (.1) | 1.10 | 1,200.00 | 1,320.00 |
| 05/10/2019 | LAD4 | Review open pot plan issues | 1.20 | 1,500.00 | 1,800.00 |
| 05/10/2019 | SM29 | Prepare presentation to committee regarding possible plan terms (3.7); email with A. Bongartz regarding same (.2); email L. Despins regarding same (.1) | 4.00 | 975.00 | 3,900.00 |
| 05/11/2019 | AB21 | Revise Committee presentation on plan proposal (1.0); correspond with L. Despins regarding same (.2); correspond with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 05/11/2019 | LAD4 | Detailed review/edit of pot plan presentation | 2.10 | 1,500.00 | 3,150.00 |
| 05/12/2019 | AB21 | Outline issues for Committee presentation on plan (.3); telephone conferences with S. Maza regarding same (.4); correspond with L. Despins regarding same (.1); correspond with S. Maza regarding same (.1); revise presentation on plan proposal (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 05/12/2019 | SM29 | Call with A. Bongartz regarding presentation to the committee on plan confirmation issues (.2); review presentation regarding plan structures (.4); calls with A. Bongartz regarding same (.2); revise same (.5) | 1.30 | 975.00 | 1,267.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2200025

Page 43

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | AB21 | Revise presentation on plan confirmation issues (.5); correspond with L. Despins regarding preparation for May 17, 2019 in-person Committee meeting (.3) | 0.80 | 1,200.00 | 960.00 |
| 05/13/2019 | LAD4 | T/c C. Flaton, S. Martinez (Zolfo Cooper) and S. Maza regarding retiree benefits quantification (.4); continue to analyze pot plan issues (.9) | 1.30 | 1,500.00 | 1,950.00 |
| 05/13/2019 | SM29 | Prepare committee presentation regarding plan confirmation | 4.50 | 975.00 | 4,387.50 |
| 05/14/2019 | AB21 | Conference with L. Despins and S. Maza regarding plan presentation for May 17, 2019 Committee meeting | 0.50 | 1,200.00 | 600.00 |
| 05/14/2019 | DEB4 | Correspond with M. Comerford regarding Zolfo Cooper claims presentation for Committee | 0.30 | 935.00 | 280.50 |
| 05/14/2019 | LAD4 | Review/edit litigation plan strategy presentation (1.4); call with A. Bongartz and S. Maza regarding same (.5) | 1.90 | 1,500.00 | 2,850.00 |
| 05/14/2019 | SM29 | Review changes from A. Bongartz to committee presentation regarding plan confirmation (.3); email L. Despins regarding same (.1); conference with L. Despins and A. Bongartz regarding committee presentation on plan confirmation (.5); further revise same to incorporate L. Despins' comments (1.0) | 1.90 | 975.00 | 1,852.50 |
| 05/15/2019 | LAD4 | Finalize plan presentations to committee | 2.20 | 1,500.00 | 3,300.00 |
| 05/15/2019 | SM29 | Email with L. Despins regarding presentation to the committee regarding plan confirmation (.3); revise same per L. Despins' comments (.6); emails with A. Bongartz and S. Martinez (Zolfo Cooper) regarding same (.2) | 1.10 | 975.00 | 1,072.50 |
| 05/16/2019 | LAD4 | Analyze pot plan issues (exclusions) | 1.60 | 1,500.00 | 2,400.00 |
| 05/17/2019 | SM29 | Email with A. Bongartz regarding plan term sheet (.2); reply to email from M. Comerford regarding possible plan terms (.6) | 0.80 | 975.00 | 780.00 |

The Commonwealth of Puerto Rico                                             Page 44
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | AB21 | Prepare outline for meeting with S. Maza regarding plan term sheet (.3); conference with S. Maza regarding drafting of plan term sheet (.3) | 0.60 | 1,200.00 | 720.00 |
| 05/21/2019 | SM29 | Conference with A. Bongartz regarding plan term sheet | 0.30 | 975.00 | 292.50 |
| 05/22/2019 | SM29 | Review email from A. Bongartz regarding language for plan term sheet | 0.20 | 975.00 | 195.00 |
| 05/23/2019 | AB21 | Correspond with S. Maza regarding plan term sheet | 0.10 | 1,200.00 | 120.00 |
| 05/23/2019 | SM29 | Prepare UCC proposal regarding plan term sheet | 0.80 | 975.00 | 780.00 |
| 05/24/2019 | SM29 | Prepare UCC term sheet proposal (3.0); revise same (.2); email A. Bongartz regarding same (.1) | 3.30 | 975.00 | 3,217.50 |
| 05/27/2019 | AB21 | Revise plan term sheet (.7); correspond with S. Maza regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 05/27/2019 | SM29 | Review A. Bongartz' revisions to Committee term sheet proposal (.4); email A. Bongartz regarding same (.1); email L. Despins regarding same (.1) | 0.60 | 975.00 | 585.00 |
| 05/29/2019 | AB21 | Prepare presentation for Committee on plan proposal (1.6); correspond with L. Despins regarding same (.1) | 1.70 | 1,200.00 | 2,040.00 |
| 05/29/2019 | LAD4 | T/c S. Millman (Stroock) regarding pot plan (.2); t/c D. Mack (Drivetrain) regarding same (.2); analyze issues regarding same (1.7) | 2.10 | 1,500.00 | 3,150.00 |
| 05/30/2019 | AB21 | Revise presentation on plan proposal (.8); correspond with L. Despins regarding same (.3); correspond with. R. Seltzer (Cohen Weiss) regarding same (.1); correspond with Committee regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 05/30/2019 | LAD4 | T/c S. Millman (Stroock) regarding pot plan issues (.2); t/c D. Mack (Drivetrain) regarding same (.2); analyze pot plan issues (1.7) | 2.10 | 1,500.00 | 3,150.00 |
| 05/30/2019 | SM29 | Review committee presentation regarding plan terms | 0.40 | 975.00 | 390.00 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2200025

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | AB21 | Revise plan presentation (1.5); telephone conference with D. Mack (Drivetrain) regarding same (.3); correspond with L. Despins regarding same (.3) | 2.10 | 1,200.00 | 2,520.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **74.50** | | **92,608.00** |

| Total | | | 625.70 | | 554,408.50 |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 43.30 | 1,500.00 | 64,950.00 |
| JRB | James R. Bliss | Partner | 39.40 | 1,300.00 | 51,220.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 30.10 | 1,250.00 | 37,625.00 |
| AB21 | Alex Bongartz | Of Counsel | 82.10 | 1,200.00 | 98,520.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 11.60 | 830.00 | 9,628.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 12.40 | 1,030.00 | 12,772.00 |
| BG12 | Brendan Gage | Associate | 9.30 | 1,005.00 | 9,346.50 |
| SM29 | Shlomo Maza | Associate | 35.40 | 975.00 | 34,515.00 |
| DEB4 | Douglass E. Barron | Associate | 80.40 | 935.00 | 75,174.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 38.70 | 825.00 | 31,927.50 |
| DDC1 | Derek D. Cash | Associate | 91.90 | 735.00 | 67,546.50 |
| MFW | Molly F. Wolfe | Associate | 19.20 | 645.00 | 12,384.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.80 | 1,140.00 | 3,192.00 |
| IG1 | Irena M. Goldstein | Attorney | 9.50 | 815.00 | 7,742.50 |
| JK21 | Jocelyn Kuo | Paralegal | 59.00 | 445.00 | 26,255.00 |
| MW3 | Manel Wijemanne | Paralegal | 0.90 | 425.00 | 382.50 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.80 | 300.00 | 240.00 |
| AR17 | Alex Reid | Other Timekeeper | 0.80 | 290.00 | 232.00 |

The Commonwealth of Puerto Rico                                              Page 46
96395-00002
Invoice No. 2200025

| | | | | | |
|---|---|---|---|---|---|
| HRO | Heather R. O'Dea | Other Timekeeper | 0.50 | 200.00 | 100.00 |
| WW6 | Winnie Wu | Other Timekeeper | 57.60 | 185.00 | 10,656.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 05/17/2019 | Photocopy Charges | 436.00 | 0.08 | 34.88 |
| 05/23/2019 | Photocopy Charges | 12,684.00 | 0.08 | 1,014.72 |
| 05/28/2019 | Photocopy Charges | 7,008.00 | 0.08 | 560.64 |
| 05/31/2019 | Photocopy Charges | 17,700.00 | 0.08 | 1,416.00 |
| 05/21/2019 | Photocopy Charges (Color) | 1,066.00 | 0.25 | 266.50 |
| 05/07/2019 | Airfare - G. Alexander Bongartz; 04/15/2019; From/To: JFK/SJU; Airfare Class: Economy; Expense incurred regarding travel to Puerto Rico | | | 890.40 |
| 05/07/2019 | Airfare - Luc Despins; 04/25/2019; From/To: SJU/JFK; Airfare Class: Economy; Trip to Puerto Rico on 4/24-4/25 regarding hearing | | | 543.00 |
| 05/07/2019 | Airfare - Luc Despins; 04/23/2019; From/To: FLL/SJU; Airfare Class: Economy; Trip to Puerto Rico on 4/24-4/25 regarding hearing | | | 506.70 |
| 05/23/2019 | Airfare - Nick Bassett; 05/01/2019; From/To: DCA/BOS; Airfare Class: Economy; Travel to Boston to attend meeting | | | 495.60 |
| 05/29/2019 | Airfare - Luc Despins; 05/14/2019; From/To: Kennedy/Puerto Rico; Airfare Class: Economy; Committee hearing in Puerto Rico 5/17/19 | | | 251.70 |
| 05/29/2019 | Airfare - Luc Despins; 05/16/2019; From/To: Puerto Rico/Kennedy; Airfare Class: Economy; Committee hearing in Puerto Rico 5/17/19 | | | 351.00 |
| 05/03/2019 | Filing Fee - Mike Comerford; 04/24/2019; CourtSolution expense for The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico; Filing Fee | | | 70.00 |
| 05/07/2019 | Travel Expense - Meals - Luc Despins; 04/23/2019; Restaurant: Cucina; City: Fort Lauderdale; Lunch; Number of people: 1; Trip to Puerto Rico on 4/24-4/25 regarding hearing; Luc Despins | | | 17.90 |

The Commonwealth of Puerto Rico                                                                Page 47
96395-00002
Invoice No. 2200025

| | | |
|---|---|---:|
| 05/23/2019 | Travel Expense - Meals - Nick Bassett; 05/02/2019; Restaurant: Caffe Nero; City: Boston; Breakfast; Number of people: 1; Travel to Boston to attend meeting | 7.06 |
| 05/23/2019 | Travel Expense - Meals - Nick Bassett; 05/02/2019; Restaurant: Berkshire Farms; City: Boston; Dinner; Number of people: 1; Travel to Boston to attend meeting | 22.07 |
| 05/21/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/21/2019; ; IRENA GOLDSTIEN; 1ZA6T1630192811416 (MAN) | 21.30 |
| 04/29/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5577728 dated 05/10/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3383421 dated 04/29/2019 21:00 | 99.09 |
| 04/30/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5577728 dated 05/10/2019; Service Type: Car; From/To: Office/Home; Passenger WINNIE, WU; Ticket # 3506449 dated 04/30/2019 22:21 | 57.88 |
| 05/02/2019 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5577728 dated 05/10/2019; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3211181 dated 05/02/2019 21:15 | 99.09 |
| 05/07/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 04/23/2019; From/To: Home/JFK; Service Type: Taxi; Time: 03:57; Expense incurred regarding travel to Puerto Rico | 100.00 |
| 05/07/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 04/25/2019; From/To: JFK/Home; Service Type: Taxi; Time: 09:22; Expense incurred regarding travel to Puerto Rico | 100.00 |
| 05/09/2019 | Taxi/Ground Transportation - Nick Bassett; 05/01/2019; From/To: Office/Home; Service Type: Uber; Time: 21:59; Expenses incurred in relation to working late | 20.67 |
| 05/23/2019 | Taxi/Ground Transportation - Nick Bassett; 05/02/2019; From/To: Home/Airport; Service Type: Uber; Time: 07:41; Travel to Boston to attend meeting | 37.56 |
| 05/23/2019 | Taxi/Ground Transportation - Nick Bassett; 05/02/2019; From/To: Courthouse/Airport; Service Type: Uber; Time: 17:07; Travel to Boston to attend meeting | 34.45 |

The Commonwealth of Puerto Rico                                                             Page 48
96395-00002
Invoice No. 2200025

| | | |
|---|---|---|
| 05/23/2019 | Taxi/Ground Transportation - Nick Bassett; 05/02/2019; From/To: DCA/Home; Service Type: Uber; Time: 20:36; Travel to Boston to attend meeting | 15.50 |
| 05/23/2019 | Taxi/Ground Transportation - Nick Bassett; 05/02/2019; From/To: Airport/Courthouse; Service Type: Taxi; Time: 10:49; Travel to Boston to attend meeting | 23.85 |
| 05/29/2019 | Taxi/Ground Transportation - Luc Despins; 05/17/2019; From/To: Office/Airport; Service Type: Uber; Time: 16:06; Committee hearing in Puerto Rico 5/17/19 | 100.00 |
| 05/29/2019 | Taxi/Ground Transportation - Luc Despins; 05/17/2019; From/To: Hotel/Airport; Service Type: Uber; Time: 14:28; Committee hearing in Puerto Rico 5/17/19 | 13.71 |
| 05/29/2019 | Taxi/Ground Transportation - Luc Despins; 05/17/2019; From/To: JFK/Home; Service Type: Taxi; Time: 08:43; Committee hearing in Puerto Rico 5/17/19 | 100.00 |
| 05/13/2019 | Local - Taxi - Shlomo Maza; 05/06/2019; From/To: Office/Home; Service Type: Taxi; Time: 20:21; late night working on committee matters | 80.90 |
| 05/15/2019 | Local - Taxi - Shlomo Maza; 05/07/2019; From/To: Office/Home; Service Type: Uber; Time: 20:20; late night working on committee matters | 93.33 |
| 05/18/2019 | Local - Taxi - Winnie Wu; 05/10/2019; From/To: Office/Home; Service Type: Uber; Time: 00:16; late night working on committee matters | 34.19 |
| 05/18/2019 | Local - Taxi - Zachary Zwillinger; 04/18/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:23; working weekend | 22.56 |
| 05/18/2019 | Local - Taxi - Zachary Zwillinger; 04/19/2019; From/To: Office/Home; Service Type: Taxi; Time: 19:46; working weekend | 24.95 |
| 05/18/2019 | Local - Taxi - Zachary Zwillinger; 04/21/2019; From/To: Office/Home; Service Type: Taxi; Time: 23:03; working late | 23.15 |
| 05/21/2019 | Local - Taxi - Shlomo Maza; 05/13/2019; From/To: Office/Home; Service Type: Uber; Time: 20:12; Taxi home after working late on committee matters for Puerto Rico | 91.36 |
| 05/23/2019 | Local - Taxi - Shlomo Maza; 05/15/2019; From/To: Office/Home; Service Type: Taxi; Time: 00:21; working late on committee matters for Puerto Rico | 16.75 |

The Commonwealth of Puerto Rico                                                          Page 49
96395-00002
Invoice No. 2200025

| Date | Description | Amount |
|------|-------------|-------:|
| 05/30/2019 | Local - Taxi - Shlomo Maza; 05/21/2019; From/To: Office/Home; Service Type: Taxi; Time: 21:17; working late on committee matters | 84.43 |
| 05/31/2019 | Local - Taxi - Shlomo Maza; 05/22/2019; From/To: Office/Home; Service Type: Uber; Time: 20:03; working late on committee matters | 88.67 |
| 05/07/2019 | Travel Expense - Parking - Luc Despins; 04/25/2019; Parking fee; Trip to Puerto Rico on 4/24-4/25 regarding hearing | 259.00 |
| 05/07/2019 | Vendor Expense - G. Alexander Bongartz; 04/15/2019; Expense incurred regarding travel to Puerto Rico; Airline Ticketing Fees | 195.00 |
| 05/10/2019 | Vendor Expense - Mike Comerford; 05/02/2019; Court call regarding Commonwealth of Puerto Rico | 70.00 |
| 05/23/2019 | Vendor Expense - Mike Comerford; 05/16/2019; Court call regarding Puerto Rico committee matters | 70.00 |
| 05/03/2019 | Lexis/On Line Search | 96.38 |
| 05/13/2019 | Lexis/On Line Search | 0.51 |
| 05/14/2019 | Lexis/On Line Search | 0.51 |
| 05/14/2019 | Lexis/On Line Search | 0.51 |
| 05/14/2019 | Lexis/On Line Search | 48.19 |
| 05/16/2019 | Lexis/On Line Search | 168.67 |
| 05/16/2019 | Lexis/On Line Search | 8.12 |
| 05/17/2019 | Lexis/On Line Search | 20.04 |
| 05/17/2019 | Lexis/On Line Search | 2.03 |
| 05/17/2019 | Lexis/On Line Search | 216.86 |
| 05/18/2019 | Lexis/On Line Search | 0.51 |
| 05/18/2019 | Lexis/On Line Search | 0.51 |
| 05/22/2019 | Lexis/On Line Search | 144.55 |
| 05/31/2019 | Lexis/On Line Search | 96.38 |
| 05/01/2019 | Postage/Express Mail - First Class - US; | 89.30 |
| 05/02/2019 | Postage/Express Mail - First Class - US; | 1.30 |
| 05/02/2019 | Postage/Express Mail - First Class - US; | 54.05 |
| 05/08/2019 | Postage/Express Mail - First Class - US; | 2.35 |
| 05/08/2019 | Postage/Express Mail - First Class - US; | 8.80 |
| 05/08/2019 | Postage/Express Mail - First Class - US; | 86.10 |

The Commonwealth of Puerto Rico                                              Page 50
96395-00002
Invoice No. 2200025

| | | |
|---|---|---|
| 05/09/2019 | Postage/Express Mail - First Class - US; | 1.45 |
| 05/09/2019 | Postage/Express Mail - First Class - US; | 57.20 |
| 05/14/2019 | Postage/Express Mail - First Class - US; | 61.10 |
| 05/15/2019 | Postage/Express Mail - First Class - US; | 2.60 |
| 05/15/2019 | Postage/Express Mail - First Class - US; | 50.60 |
| 05/16/2019 | Postage/Express Mail - First Class - US; | 1.60 |
| 05/16/2019 | Postage/Express Mail - First Class - US; | 66.70 |
| 05/22/2019 | Postage/Express Mail - Priority Mail; | 7.85 |
| 05/22/2019 | Postage/Express Mail - Priority Mail; | 116.20 |
| 05/22/2019 | Postage/Express Mail - Priority Mail; | 221.00 |
| 05/22/2019 | Postage/Express Mail - Priority Mail; | 58.10 |
| 05/22/2019 | Postage/Express Mail - Priority Mail; | 91.00 |
| 05/23/2019 | Postage/Express Mail - First Class - US; | 89.30 |
| 05/24/2019 | Postage/Express Mail - First Class - US; | 87.40 |
| 05/28/2019 | Postage/Express Mail - First Class - US; | 128.80 |
| 05/29/2019 | Postage/Express Mail - First Class - US; | 1.90 |
| 05/29/2019 | Postage/Express Mail - First Class - US; | 78.75 |
| 05/30/2019 | Postage/Express Mail - First Class - US; | 1.30 |
| 05/30/2019 | Postage/Express Mail - First Class - US; | 51.75 |
| 05/31/2019 | Postage/Express Mail - First Class - US; | 523.25 |
| 05/01/2019 | Westlaw | 219.78 |
| 05/01/2019 | Westlaw | 19.73 |
| 05/03/2019 | Westlaw | 245.16 |
| 05/03/2019 | Westlaw | 33.80 |
| 05/03/2019 | Westlaw | 95.75 |
| 05/07/2019 | Westlaw | 436.52 |
| 05/08/2019 | Westlaw | 39.46 |
| 05/09/2019 | Westlaw | 39.46 |
| 05/09/2019 | Westlaw | 92.99 |
| 05/12/2019 | Westlaw | 276.20 |
| 05/13/2019 | Westlaw | 30.63 |
| 05/13/2019 | Westlaw | 19.73 |
| 05/13/2019 | Westlaw | 64.15 |

The Commonwealth of Puerto Rico                                    Page 51
96395-00002
Invoice No. 2200025

| 05/13/2019 | Westlaw | 734.11 |
|---|---|---|
| 05/14/2019 | Westlaw | 33.80 |
| 05/14/2019 | Westlaw | 59.19 |
| 05/14/2019 | Westlaw | 39.46 |
| 05/14/2019 | Westlaw | 346.98 |
| 05/15/2019 | Westlaw | 19.73 |
| 05/15/2019 | Westlaw | 393.47 |
| 05/16/2019 | Westlaw | 47.87 |
| 05/16/2019 | Westlaw | 69.40 |
| 05/16/2019 | Westlaw | 19.73 |
| 05/16/2019 | Westlaw | 142.10 |
| 05/17/2019 | Westlaw | 19.73 |
| 05/18/2019 | Westlaw | 73.26 |
| 05/20/2019 | Westlaw | 86.78 |
| 05/21/2019 | Westlaw | 295.66 |
| 05/21/2019 | Westlaw | 171.21 |
| 05/21/2019 | Westlaw | 39.46 |
| 05/21/2019 | Westlaw | 317.32 |
| 05/22/2019 | Westlaw | 115.48 |
| 05/22/2019 | Westlaw | 144.88 |
| 05/22/2019 | Westlaw | 118.37 |
| 05/22/2019 | Westlaw | 157.83 |
| 05/23/2019 | Westlaw | 140.72 |
| 05/23/2019 | Westlaw | 24.83 |
| 05/23/2019 | Westlaw | 33.80 |
| 05/23/2019 | Westlaw | 140.86 |
| 05/23/2019 | Westlaw | 81.67 |
| 05/24/2019 | Westlaw | 78.92 |
| 05/24/2019 | Westlaw | 217.02 |
| 05/24/2019 | Westlaw | 74.91 |
| 05/25/2019 | Westlaw | 118.37 |
| 05/26/2019 | Westlaw | 78.92 |
| 05/27/2019 | Westlaw | 39.46 |

The Commonwealth of Puerto Rico                                          Page 52
96395-00002
Invoice No. 2200025

| | | |
|---|---|---:|
| 05/28/2019 | Westlaw | 202.39 |
| 05/28/2019 | Westlaw | 14.07 |
| 05/31/2019 | Westlaw | 19.73 |
| 05/31/2019 | Westlaw | 98.64 |
| 04/30/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-8012914MS, Dated 4/17/19 (04/01 - 04/30/2019) | 2.37 |
| 05/01/2019 | Computer Search (Other) | 5.13 |
| 05/01/2019 | Computer Search (Other) | 1.44 |
| 05/01/2019 | Computer Search (Other) | 45.54 |
| 05/02/2019 | Computer Search (Other) | 102.15 |
| 05/02/2019 | Computer Search (Other) | 8.64 |
| 05/02/2019 | Computer Search (Other) | 2.88 |
| 05/03/2019 | Computer Search (Other) | 4.86 |
| 05/04/2019 | Computer Search (Other) | 11.70 |
| 05/06/2019 | Computer Search (Other) | 21.33 |
| 05/07/2019 | Computer Search (Other) | 26.91 |
| 05/07/2019 | Computer Search (Other) | 8.28 |
| 05/08/2019 | Computer Search (Other) | 15.57 |
| 05/08/2019 | Computer Search (Other) | 25.29 |
| 05/09/2019 | Computer Search (Other) | 22.95 |
| 05/09/2019 | Computer Search (Other) | 1.71 |
| 05/10/2019 | Computer Search (Other) | 53.28 |
| 05/10/2019 | Computer Search (Other) | 2.70 |
| 05/12/2019 | Computer Search (Other) | 4.32 |
| 05/13/2019 | Computer Search (Other) | 31.50 |
| 05/13/2019 | Computer Search (Other) | 2.79 |
| 05/13/2019 | Computer Search (Other) | 20.61 |
| 05/14/2019 | Computer Search (Other) | 7.65 |
| 05/14/2019 | Computer Search (Other) | 68.76 |
| 05/15/2019 | Computer Search (Other) | 5.76 |
| 05/15/2019 | Computer Search (Other) | 2.70 |
| 05/16/2019 | Computer Search (Other) | 6.75 |
| 05/16/2019 | Computer Search (Other) | 3.96 |

The Commonwealth of Puerto Rico                                                    Page 53
96395-00002
Invoice No. 2200025

| | | |
|---|---|---:|
| 05/17/2019 | Computer Search (Other) | 1.80 |
| 05/17/2019 | Computer Search (Other) | 22.95 |
| 05/20/2019 | Computer Search (Other) | 34.65 |
| 05/21/2019 | Computer Search (Other) | 15.12 |
| 05/21/2019 | Computer Search (Other) | 7.65 |
| 05/22/2019 | Computer Search (Other) | 12.15 |
| 05/22/2019 | Computer Search (Other) | 0.99 |
| 05/23/2019 | Computer Search (Other) | 66.33 |
| 05/24/2019 | Computer Search (Other) | 11.70 |
| 05/28/2019 | Computer Search (Other) | 9.99 |
| 05/28/2019 | Computer Search (Other) | 21.24 |
| 05/29/2019 | Computer Search (Other) | 7.29 |
| 05/29/2019 | Computer Search (Other) | 51.93 |
| 05/30/2019 | Computer Search (Other) | 49.59 |
| 05/30/2019 | Computer Search (Other) | 5.67 |
| 05/31/2019 | Computer Search (Other) | 2.61 |
| 05/31/2019 | Computer Search (Other) | 14.94 |
| 05/31/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-817354MS, Dated 6/11/19 (05/01 - 05/31/2019) | 1.30 |
| **Total Costs incurred and advanced** | | **$18,448.00** |

| | |
|---|---:|
| **Current Fees and Costs** | **$572,856.50** |
| **Total Balance Due - Due Upon Receipt** | **$572,856.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Official Comm. of Unsecured Creditors of Commonwealth of PR
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $0.00 |
| Costs incurred and advanced | 4,310.03 |
| **Current Fees and Costs Due** | **$4,310.03** |
| **Total Balance Due - Due Upon Receipt** | **$4,310.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Official Comm. of Unsecured Creditors of Commonwealth of PR
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $0.00 |
| Costs incurred and advanced | 4,310.03 |
| **Current Fees and Costs Due** | **$4,310.03** |
| **Total Balance Due – Due Upon Receipt** | **$4,310.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### Official Comm. of Unsecured Creditors of Commonwealth of PR            $0.00

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/07/2019 | Travel Expense - Meals - G. Alexander Bongartz; 04/23/2019; Restaurant: Mexico Lindo; City: San Juan; Lunch; Number of people: 1; Expense incurred regarding travel to Puerto Rico; G. Alexander Bongartz | | | 16.45 |
| 05/07/2019 | Travel Expense - Meals - Luc Despins; 04/24/2019; Restaurant: In Room Dining; City: San Juan; Dinner; Number of people: 1; Trip to Puerto Rico on 4/24-4/25 regarding hearing; Luc Despins | | | 40.00 |
| 05/07/2019 | Lodging - G. Alexander Bongartz; 04/25/2019; Hotel: Condado Vanderbilt; Check-in date: 04/23/2019; Check-out date: 04/25/2019; Expense incurred regarding travel to Puerto Rico | | | 700.00 |
| 05/07/2019 | Lodging - Luc Despins; 04/25/2019; Hotel: Condado Vanderbilt; Check-in date: 04/23/2019; Check-out date: 04/25/2019; Trip to Puerto Rico on 4/24-4/25 regarding hearing | | | 700.00 |
| 05/29/2019 | Lodging - Luc Despins; 05/16/2019; Hotel: Condado Vanderbilt; Check-in date: 05/16/2019; Check-out date: 05/17/2019; Committee hearing in Puerto Rico 5/17/19 | | | 326.14 |
| 05/07/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 04/25/2019; From/To: Hotel/Airport; Service Type: Taxi; Time: 04:00; Expense incurred regarding travel to Puerto Rico | | | 21.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2200024

| | | |
|---|---|---:|
| 05/07/2019 | Taxi/Ground Transportation - G. Alexander Bongartz; 04/23/2019; From/To: Airport/Hotel; Service Type: Taxi; Time: 10:30; Expense incurred regarding travel to Puerto Rico | 21.00 |
| 05/07/2019 | Taxi/Ground Transportation - Luc Despins; 04/23/2019; From/To: Airport/Meeting; Service Type: Taxi; Time: 20:00; Trip to Puerto Rico on 4/24-4/25 regarding hearing | 21.00 |
| 05/07/2019 | Taxi/Ground Transportation - Luc Despins; 04/25/2019; From/To: Hotel/Airport; Service Type: Uber; Time: 05:40; Trip to Puerto Rico on 4/24-4/25 regarding hearing | 7.23 |
| 05/06/2019 | Vendor Expense - Luc Despins; 04/25/2019; City: San Juan; Committee Meeting; Breakfast; Approximate Number of People 22; Committee meeting in San Juan on May 17, 2019 | 734.41 |
| 05/06/2019 | Vendor Expense - Luc Despins; 04/25/2019; City: San Juan; Committee Meeting; Lunch; Approximate Number of People 22; Committee meeting in San Juan on May 17, 2019 | 879.99 |
| 05/06/2019 | Vendor Expense - Luc Despins; 04/25/2019; City: San Juan; Committee Meeting; Afternoon Break Refreshments; Approximate Number of People 22; Committee meeting in San Juan on May 17, 2019 | 685.63 |
| 05/06/2019 | Vendor Expense - Luc Despins; 04/25/2019; City: San Juan; Meeting room rental; Committee meeting in San Juan on May 17, 2019 | 157.18 |
| **Total Costs incurred and advanced** | | **$4,310.03** |
| | | |
| | **Current Fees and Costs** | **$4,310.03** |
| | **Total Balance Due - Due Upon Receipt** | **$4,310.03** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200026

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019                                    $3,556.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$3,556.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,556.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200026

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019                                          $3,556.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$3,556.50** |
| **Total Balance Due - Due Upon Receipt** | **$3,556.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 12, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2200026
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**Communications w/Creditors/Website(Other than Comm. Members)**          **$3,556.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 05/29/2019 | SM29 | Correspond with creditor regarding bankruptcy questions in connection with union issues | 0.90 | 975.00 | 877.50 |
| | | **Subtotal: B112 General Creditor Inquiries** | **0.90** | | **877.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 05/10/2019 | AB21 | Telephone conference with D. Barron regarding updates to Committee website | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | DEB4 | Conference with A. Bongartz regarding Committee website and related communications | 0.20 | 935.00 | 187.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00004
Invoice No. 2200026

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | DEB4 | Correspond with J. Kuo regarding creditor website update (0.1); correspond with J. Berman regarding same (0.1); review website content in connection with same (0.5); draft outline of new content for website (0.5) | 1.20 | 935.00 | 1,122.00 |
| 05/30/2019 | JK21 | Correspond with D. Barron regarding certain committee pleadings for website | 1.10 | 445.00 | 489.50 |
| 05/31/2019 | AB21 | Telephone conference with D. Barron regarding updates to Committee website | 0.30 | 1,200.00 | 360.00 |
| 05/31/2019 | DEB4 | Conference with A. Bongartz regarding creditor website update and creditor email | 0.30 | 935.00 | 280.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **3.30** | | **2,679.00** |
| | **Total** | | **4.20** | | **3,556.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,200.00 | 600.00 |
| SM29 | Shlomo Maza | Associate | 0.90 | 975.00 | 877.50 |
| DEB4 | Douglass E. Barron | Associate | 1.70 | 935.00 | 1,589.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.10 | 445.00 | 489.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$3,556.50** |
| **Total Balance Due - Due Upon Receipt** | | **$3,556.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200027

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### PREPA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019 ........................................ $1,136,015.50

Costs incurred and advanced ........................................ 8,050.41

**Current Fees and Costs Due** ........................................ **$1,144,065.91**

**Total Balance Due – Due Upon Receipt** ........................................ **$1,144,065.91**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200027

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**PREPA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $1,136,015.50 |
| Costs incurred and advanced | 8,050.41 |
| **Current Fees and Costs Due** | **$1,144,065.91** |
| **Total Balance Due - Due Upon Receipt** | **$1,144,065.91** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200027

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**PREPA**                                                                      **$1,136,015.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/10/2019 | ZSM | Conduct quality control review of FOMB production documents (1.8); prepare production documents for attorney review (.7) | 2.50 | 290.00 | 725.00 |
| 05/13/2019 | ZSM | Conduct quality control review of 3 FOMB productions (2.1); prepare production documents for attorney review (.4) | 2.50 | 290.00 | 725.00 |
| 05/14/2019 | MLC5 | Prepare PREPA17-BK documents for attorney review | 0.80 | 410.00 | 328.00 |
| 05/14/2019 | ZSM | Conduct quality control review of 2 FOMB productions (1.6); prepare production documents for attorney review (.4) | 2.00 | 290.00 | 580.00 |
| 05/15/2019 | ZSM | With M. Checo, prepare report regarding discovery/production documents received under PREPA | 1.00 | 290.00 | 290.00 |
| 05/29/2019 | ZSM | Conduct quality control review of AHG and PREPA productions | 1.00 | 290.00 | 290.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | MLC5 | Prepare PREPA Rule 9019 production documents received from various law firms for attorney review | 3.80 | 410.00 | 1,558.00 |
| 05/30/2019 | ZSM | Conduct quality control review of AHG, PREPA, McKinsey, ASSURED and FOMB productions (2.5); prepare production documents for attorney review (.5) | 3.00 | 290.00 | 870.00 |
| 05/31/2019 | MLC5 | Prepare Utier Response production documents for attorney review | 1.10 | 410.00 | 451.00 |
| 05/31/2019 | MLC5 | Prepare PREPA - 9019 Motion Discovery (PRP3) production documents for attorney review | 2.10 | 410.00 | 861.00 |
| 05/31/2019 | ZSM | Conduct quality control review of U.S. Bank productions and 10 National productions (3.1); prepare production documents for attorney review (.4) | 3.50 | 290.00 | 1,015.00 |
| | | **Subtotal: B110  Case Administration** | **23.30** | | **7,693.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | DEB4 | Conference and correspond with A. Pared regarding inquiry (.3); correspond with M. Comerford regarding same (.1) | 0.40 | 935.00 | 374.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.40** | | **374.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | MEC5 | Review fuel line lender response regarding PREPA receiver motion (.4); review related exhibits for same (.3); discuss fuel line lender issues with S. Maza (.1) | 0.80 | 1,250.00 | 1,000.00 |
| 05/01/2019 | MEC5 | Review objection regarding PREPA receiver motion filed by Committee in connection with PREPA TS/RSA (.9); outline issues for objection to PREPA RSA (.9) | 1.80 | 1,250.00 | 2,250.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | MEC5 | Review filing by UTIER regarding receiver motion in connection with PREPA resolution (.5); review analysis from D. Barron regarding plan related issues in connection with PREPA settlement (1.1) | 1.60 | 1,250.00 | 2,000.00 |
| 05/13/2019 | WW6 | Correspond with K. Rookard and D. Barron regarding National Public Finance's motion to appoint receiver (.3); review pleadings in regards to same (1.4) | 1.70 | 185.00 | 314.50 |
| 05/16/2019 | NAB | Review motion to dismiss receivership motion (.2); emails with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/17/2019 | JBW4 | Review UCC objection to PREPA receiver motion | 0.80 | 1,175.00 | 940.00 |
| 05/22/2019 | DEB4 | Correspond with P. Jimenez regarding objection to receiver motion (.1) | 0.10 | 935.00 | 93.50 |
| 05/25/2019 | MLC5 | Review transcripts and related exhibits for Z. Zwillinger in connection with receiver motion | 0.50 | 410.00 | 205.00 |
| 05/25/2019 | ZSZ | Review receiver motion depositions and exhibits | 4.10 | 1,030.00 | 4,223.00 |
| 05/26/2019 | ZSZ | Review deposition transcripts and exhibits from receiver motion | 7.60 | 1,030.00 | 7,828.00 |
| 05/27/2019 | ZSZ | Review transcripts and exhibits from receivership motion (4.4); review expert reports in connection with same (1.9) | 6.30 | 1,030.00 | 6,489.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **25.60** | | **25,703.00** |

**B180    Avoidance Action Analysis**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | MEC5 | Call with N. Bassett, S. Beville (Brown Rudnick), T. Axelrod (Brown Rudnick) regarding avoidance action issue (.5); conference with N. Bassett regarding same (.2); review follow-up issue from same regarding PREPA bonds issuances (.2) | 0.90 | 1,250.00 | 1,125.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | NAB | Teleconference with M. Comerford and T. Axelrod (Brown Rudnick) regarding PREPA bonds avoidance action issue (.5); briefly review same (.1); call with M. Comerford regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 05/29/2019 | AB21 | Correspond with D. Cash regarding PREPA stipulation for joint prosecution of causes of action | 0.10 | 1,200.00 | 120.00 |
| 05/29/2019 | MEC5 | Review findings from M. Kahn regarding certain issues relating to PREPA bonds and avoidance proceedings (2.7); correspond with I. Goldstein regarding same (.3); calls with I. Goldstein in connection with same (.4); call with T. Axelrod, S. Beville, R. Sierra (Brown Rudnick), and I. Goldstein regarding avoidance action issues for PREPA (.2); correspond with N. Bassett regarding follow-up from call (.2) | 3.80 | 1,250.00 | 4,750.00 |
| 05/29/2019 | MEC5 | Review analysis from D. Barron regarding PREPA enabling statute and related bonds (.7); correspond with N. Bassett regarding same (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 05/30/2019 | AB21 | Correspond with L. Despins and J. Bliss regarding investigation of potential PREPA causes of action (.2); review related correspondence from L. Despins and J. Bliss (.2) | 0.40 | 1,200.00 | 480.00 |
| 05/30/2019 | AB21 | Revise stipulation regarding joint prosecution of PREPA causes of action (.2); revise related motion to approve stipulation (.8); correspond with L. Despins regarding same (.3); correspond with D. Cash regarding same (.1); correspond with E. Weisfelner (Brown Rudnick), B. Rosen (Proskauer), and P. Possinger (Proskauer) regarding same (.2) | 1.60 | 1,200.00 | 1,920.00 |
| **Subtotal: B180  Avoidance Action Analysis** | | | **8.50** | | **10,480.00** |

The Commonwealth of Puerto Rico                                                                    Page 5
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 05/28/2019 | JK21 | Correspond with M. Comerford regarding notice of assumption of power purchase and operating agreement | 0.20 | 445.00 | 89.00 |
| 05/28/2019 | MEC5 | Review notice filed by Debtors regarding assumption of PPOA agreement (.8); correspond with P. Possinger (Proskauer) regarding same (.1); correspond with S. Martinez (Zolfo Cooper) regarding follow up for same (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 05/30/2019 | MEC5 | Review proposed assumption of PPOA by PREPA (.9); review correspondence from S. Martinez (Zolfo Cooper) regarding same (.3); draft open issues list regarding PPOA assumption (.3); correspond with S. Martinez regarding same (.2) | 1.70 | 1,250.00 | 2,125.00 |
| 05/31/2019 | MEC5 | Review set of questions in connection with PPOA assumption notice by Oversight Board (.3); correspond with P. Possinger regarding same (.2) | 0.50 | 1,250.00 | 625.00 |
| | | **Subtotal: B185 Assumption/Rejection of Leases and Contracts** | **3.50** | | **4,214.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | MEC5 | Review notes and certain PREPA documents to prepare for call with G. Germeroth (Filsinger) (.3); participate in call with G. Germeroth (Filsinger) and mediation creditors regarding PREPA update on operations (.4); correspond with S. Martinez (Zolfo) regarding issues from call (.1); review PREB IRP order as follow-up from call (.2) | 1.00 | 1,250.00 | 1,250.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | MEC5 | Participate in PREPA update call regarding operations and restoration with G. Germeroth and mediation creditors (.4); review issues from same (.1) | 0.50 | 1,250.00 | 625.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.50** | | **1,875.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | DEB4 | Conference with M. Comerford regarding caselaw analysis on settlement of claims objection and PREPA RSA issues (.2); revise summary regarding same (2.3); conference with S. Maza regarding claim objection issues (.1); correspond with K. Rookard regarding pleadings from prior PREPA litigation (.1); correspond with W. Wu regarding same (.1); correspond with K. Rookard regarding Zolfo Cooper presentations (.1); correspond with M. Comerford regarding claim objection procedure issues (.1); correspond with I. Goldstein regarding claim objection standing issues (.1) | 3.10 | 935.00 | 2,898.50 |
| 05/13/2019 | MEC5 | Draft claims objection regarding PREPA proof of claim for bonds (2.9); review caselaw analysis in connection with same (.9); review RSA Rule 9019 motion regarding settlement (1.4); conferences with N. Bassett regarding same (.2); outline issues for objection (1.9); meeting with D. Barron regarding claims objection (.2); review cases from Rule 9019 motion filed by debtors (1.3) | 8.80 | 1,250.00 | 11,000.00 |
| 05/13/2019 | PJ1 | Review outline of issues on possible objection to bondholder claim (.6) | 0.60 | 1,250.00 | 750.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | DEB4 | Correspond with W. Wu regarding PREPA pleadings (.6); revise summary of issues in connection with settlement of claim objection (.5); correspond with M. Comerford, P. Jimenez, and S. Maza regarding analysis of PREPA RSA (.1); correspond with M. Comerford, L. Despins, D. Cash, P. Jimenez, and S. Maza regarding defensive use of claim objections (.6); review cases regarding same (.5); conference with B. Gage regarding PREPA RSA (.3) | 2.60 | 935.00 | 2,431.00 |
| 05/14/2019 | MRK | Emails with L. Despins regarding granting clauses of trust agreement | 0.10 | 1,140.00 | 114.00 |
| 05/14/2019 | MRK | Email to S. Maza regarding non-recourse provisions of trust agreement | 0.10 | 1,140.00 | 114.00 |
| 05/14/2019 | MRK | Review issues regarding objections pertaining to bonds | 0.20 | 1,140.00 | 228.00 |
| 05/14/2019 | MEC5 | Review draft objection to PREPA bonds claims (.9); revise same (.7); review cases regarding same (.5); correspond with P. Jimenez regarding same (.2); further revise objection per input from P. Jimenez (1.1) | 3.40 | 1,250.00 | 4,250.00 |
| 05/14/2019 | MEC5 | Review correspondence from S. Maza regarding questions related to claim objection | 0.40 | 1,250.00 | 500.00 |
| 05/14/2019 | PJ1 | Revise objection to bondholder proof of claim (1.6); review case analysis related to standing of committee to object to proof of claim (.8) | 2.40 | 1,250.00 | 3,000.00 |
| 05/15/2019 | IG1 | Correspond with D. Barron regarding application of Bankruptcy Rule 3012 (.1); review summary analysis of same (.1) | 0.20 | 815.00 | 163.00 |
| 05/15/2019 | MEC5 | Review draft claims objection regarding PREPA bonds (.8); revise same (.4); review related cases regarding Rule 3012 (.6); correspond with D. Barron regarding follow-up questions (.3) | 2.10 | 1,250.00 | 2,625.00 |
| 05/16/2019 | IG1 | Telephone conference with D. Barron regarding Rule 3012 and its application | 0.10 | 815.00 | 81.50 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | MEC5 | Review issues regarding Rule 3012 in connection with claim objection (.8); correspond with D. Barron regarding same (.2) | 1.00 | 1,250.00 | 1,250.00 |
| 05/20/2019 | PJ1 | Revise objection to proof of claim (1.6); participate on telephone conference with N. Bassett and S. Martinez from Zolfo regarding same (.4) | 2.00 | 1,250.00 | 2,500.00 |
| 05/21/2019 | PJ1 | Review bondholder proof of claim objection (.9); correspond with L. Despins regarding same (.2) | 1.10 | 1,250.00 | 1,375.00 |
| 05/23/2019 | IG1 | Email with M. Comerford regarding issues raised by T. Axelrod (Brown Rudnick) | 0.10 | 815.00 | 81.50 |
| 05/23/2019 | JK21 | Research regarding Bankruptcy Code section 927 claims objection for P. Jimenez | 0.60 | 445.00 | 267.00 |
| 05/23/2019 | PJ1 | Prepare objection to bondholder proof of claim | 0.80 | 1,250.00 | 1,000.00 |
| 05/24/2019 | MEC5 | Review draft objection to Trustee's proof of claim regarding PREPA bonds (1.3); correspond with P. Jimenez regarding same (.1) | 1.40 | 1,250.00 | 1,750.00 |
| 05/24/2019 | PJ1 | Revise objection to bondholder claims | 3.00 | 1,250.00 | 3,750.00 |
| 05/28/2019 | LAD4 | Review/edit draft objection to US Bank's claims against PREPA (3.1); meeting with S. Blauner (fuel Line lender) to discuss common interest (.9) | 4.00 | 1,500.00 | 6,000.00 |
| 05/29/2019 | IG1 | Telephone conference with M. Comerford regarding potential claims against bondholders (.2); review M. Kahn's analysis of related issues (.5); review PREPA enabling statute (.2); participate on call with T. Axelrod, S. Beville, R. Sierra (Brown Rudnick), and M. Comerford regarding authorization for certain bond issues (.2); follow up call with M. Comerford regarding same (.2) | 1.30 | 815.00 | 1,059.50 |
| 05/29/2019 | PJ1 | Review attachments to bondholder proof of claim (.8); revise claim objection (1.4) | 2.20 | 1,250.00 | 2,750.00 |

The Commonwealth of Puerto Rico                                                                Page 9
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | DEB4 | Correspond with D. Cash regarding PREPA claims | 0.10 | 935.00 | 93.50 |
| | | **Subtotal: B310 Claims Administration and Objections** | **41.70** | | **50,031.50** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | SM29 | Analyze fuel line lenders' objection regarding RSA (.3); conference with M. Comerford regarding same (.1) | 0.40 | 975.00 | 390.00 |
| 05/03/2019 | DEB4 | Correspond with M. Comerford regarding PREPA RSA (.1); review same (2.0) | 2.10 | 935.00 | 1,963.50 |
| 05/03/2019 | MEC5 | Review PREPA issues in connection with definitive RSA and related draft order (.5); review RSA (1.6) | 2.10 | 1,250.00 | 2,625.00 |
| 05/04/2019 | DEB4 | Analyze PREPA RSA | 4.20 | 935.00 | 3,927.00 |
| 05/04/2019 | DEB4 | Draft summary of PREPA RSA (2.5); correspond with M. Comerford regarding same (.1) | 2.60 | 935.00 | 2,431.00 |
| 05/04/2019 | MEC5 | Review published restructuring support agreement for PREPA (3.2); outline issues for same (.9) | 4.10 | 1,250.00 | 5,125.00 |
| 05/05/2019 | DEB4 | Continue analysis of PREPA RSA and exhibits (7.7); calls with M. Comerford regarding same (.4) | 8.10 | 935.00 | 7,573.50 |
| 05/05/2019 | MRK | Analyze caselaw and precedent regarding restructuring support agreement | 4.80 | 1,140.00 | 5,472.00 |
| 05/05/2019 | MRK | Continued analysis regarding restructuring support agreement | 1.20 | 1,140.00 | 1,368.00 |
| 05/05/2019 | MEC5 | Calls with D. Barron regarding RSA terms for PREPA (.4); review correspondence from D. Barron regarding summary of RSA (.5); revise same (.4); further review RSA issues in connection with objection to same (1.8) | 3.10 | 1,250.00 | 3,875.00 |

The Commonwealth of Puerto Rico                                                                 Page 10
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | DEB4 | Conference with L. Despins, M. Comerford, and S. Martinez (Zolfo Cooper) regarding committee presentation on plan and plan confirmation (.3); draft same (7.6); conference with M. Kahn and M. Comerford regarding monoline issues (.7); review Zolfo Cooper slides in connection with presentation (.4) | 9.00 | 935.00 | 8,415.00 |
| 05/06/2019 | IG1 | Correspond with P. Jimenez regarding certain court documents and Second Circuit decision | 0.20 | 815.00 | 163.00 |
| 05/06/2019 | LAD4 | T/c P. Jimenez regarding PREPA background (.2); t/c R. Mason (Wachtell) regarding strategy regarding objecting to rule 9019 motion (.3); detailed review of RSA (2.6); t/c S. Martinez (Zolfo Cooper) and D. Barron, M. Comerford regarding PREPA presentation (.3) | 3.40 | 1,500.00 | 5,100.00 |
| 05/06/2019 | MRK | Analyze restructuring support agreement | 1.10 | 1,140.00 | 1,254.00 |
| 05/06/2019 | MRK | Telephone conference with M. Comerford and D. Barron regarding treatment of Assured claims in restructuring support agreement | 0.70 | 1,140.00 | 798.00 |
| 05/06/2019 | MEC5 | Review deck from S. Martinez (Zolfo Cooper) regarding PREPA RSA (1.2); discuss PREPA RSA with D. Barron and M. Kahn (.7); review slides from D. Barron (1.2); comment on same (.7); review PREPA RSA in connection with same (2.5); outline issues regarding same (.8); call with L. Despins, D. Barron and S. Martinez (Zolfo Cooper) regarding deck for PREPA RSA (.3); discuss voting issues with S. Maza (.2); review questions from P. Jimenez regarding PREPA RSA (.4) | 8.00 | 1,250.00 | 10,000.00 |
| 05/06/2019 | PJ1 | Review RSA and pleadings regarding PREPA lien status (4.6); telephone conference with L. Despins regarding same (.2) | 4.80 | 1,250.00 | 6,000.00 |
| 05/06/2019 | SM29 | Call with M. Comerford regarding RSA and monoline insurers as claim holders | 0.20 | 975.00 | 195.00 |

The Commonwealth of Puerto Rico                                                      Page 11
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | SM29 | Email with L. Despins regarding RSA and RSA issues | 0.30 | 975.00 | 292.50 |
| 05/07/2019 | DEB4 | Revise PREPA slides (6.5); correspond with M. Comerford regarding same (.5); review memo from M. Kahn regarding monoline issues (.4) | 7.40 | 935.00 | 6,919.00 |
| 05/07/2019 | LAD4 | Continue review of RSA (1.1); review/edit PREPA presentation to Committee (1.7) | 2.80 | 1,500.00 | 4,200.00 |
| 05/07/2019 | MRK | Emails to and from S. Maza regarding rights of Assured to vote in lieu of bondholders | 0.40 | 1,140.00 | 456.00 |
| 05/07/2019 | MRK | Prepare outline regarding treatment of Assured claims in restructuring support agreement | 3.90 | 1,140.00 | 4,446.00 |
| 05/07/2019 | MEC5 | Review draft deck from D. Barron regarding Committee update on RSA for PREPA (2.5); comment on same (2.1); review revised deck (1.6); provide comments on same (.9); correspond regarding same with P. Jimenez (.2); review comments from P. Jimenez on draft deck for Committee update (.5); review related PREPA RSA in connection with same (1.8); meeting with P. Jimenez and S. Maza regarding potential objection and related issues (.5); draft outline for same (.8); review motion from Oversight Board regarding receiver deadlines and extension of same (.4); correspond with L. Despins regarding same (.3) | 11.60 | 1,250.00 | 14,500.00 |
| 05/07/2019 | PJ1 | Review case/statutory analysis regarding PREPA RSA issues and refine challenge (3.2); meet with M. Comerford and S. Maza to discuss path to challenge RSA approval (.5); review and comment on presentation for committee members outlining and analyzing PREPA issues (1.6) | 5.30 | 1,250.00 | 6,625.00 |

The Commonwealth of Puerto Rico                                                     Page 12
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2019 | SM29 | Prepare notes for meeting with M. Comerford and P. Jimenez regarding RSA issues (.5); meeting with M. Comerford and P. Jimenez regarding RSA issues (.5); email with M. Comerford regarding same (.6); email with P. Jimenez regarding committee standing issues in connection with same (.6); email with L. Despins regarding monoline insurers (.1); email with M. Kahn regarding same (.2); review insurance policies and related agreements and endorsements in connection with same (1.8); email with L. Despins regarding same (.8); reply to email from M. Comerford regarding outline for objection to Rule 9019 motion (.6); email with P. Jimenez regarding same (.2); review cases and precedent regarding same (1.3) | 7.20 | 975.00 | 7,020.00 |
| 05/08/2019 | DEB4 | Review documents related to PREPA RSA | 0.30 | 935.00 | 280.50 |
| 05/08/2019 | DEB4 | Revise RSA presentation (6.6); conference with M. Comerford regarding same (.5) | 7.10 | 935.00 | 6,638.50 |
| 05/08/2019 | JFH2 | Correspond with L. Despins relative to the plan support agreement | 0.20 | 1,400.00 | 280.00 |
| 05/08/2019 | KSR1 | Attend call with M. Comerford, P. Jimenez, N. Bassett, S. Maza, and Z. Zwillinger regarding PREPA (.7); review issues for PREPA discovery and RSA (1.5); conference with N. Bassett regarding same (.3); draft discovery requests relating to same (4.7); correspond with N. Bassett regarding same (.3) | 7.50 | 825.00 | 6,187.50 |
| 05/08/2019 | LAD4 | Finalize PREPA presentation (1.1); prepare outline of settlement structure for Committee (1.4); t/c A. Velazquez (SEIU) regarding PREPA bond issues (.3) | 2.80 | 1,500.00 | 4,200.00 |
| 05/08/2019 | MEC5 | Review comments to RSA summary from L. Despins (1.1); review deck from D. Barron regarding RSA issues and analysis (2.1); revise same (1.4); review revised deck regarding PREPA RSA (.8); discuss same with D. Barron (.5) | 5.90 | 1,250.00 | 7,375.00 |

The Commonwealth of Puerto Rico                                                     Page 13
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | MEC5 | Review draft outline for objection to PREPA RSA from S. Maza (.3); revise same (.9); discuss same with P. Jimenez, S. Maza, K. Rookard, Z. Zwillinger, and N. Bassett (.7) | 1.90 | 1,250.00 | 2,375.00 |
| 05/08/2019 | NAB | Conference with K. Rookard regarding PREPA settlement motion and objection and related discovery requests (.3); teleconference with P. Jimenez, Z. Zwillinger, K. Rookard, M. Comerford, and S. Maza regarding same (.7); review RSA and related documents (.6); emails with K. Rookard regarding discovery requests (.1) | 1.70 | 1,200.00 | 2,040.00 |
| 05/08/2019 | PJ1 | Review and provide additional comments on presentation to committee members on PREPA issues (.7); begin outlining issues to raise in objection to proposed settlement (1.2); call with S. Maza, N. Bassett, K. Rookard, Z. Zwillinger, and M. Comerford regarding same (.7); participate on portion of update call with committee members (.6) | 3.20 | 1,250.00 | 4,000.00 |
| 05/08/2019 | SM29 | Reply to email from M. Comerford regarding RSA issues and Rule 9019 (.1); review certain cases and precedent regarding same (.9); email M. Comerford regarding same (.4); review notes regarding same (.2); call with N. Bassett, P. Jimenez, K. Rookard, Z. Zwillinger, and M. Comerford regarding RSA and discovery issues (.7); reply to email from M. Comerford regarding outline of RSA issues (.3) | 2.60 | 975.00 | 2,535.00 |
| 05/08/2019 | ZSZ | Call with N. Bassett, P. Jimenez, S. Maza, K. Rookard, and M. Comerford regarding PREPA RSA and upcoming Rule 9019 motion (.7); review PREPA pleading regarding scope of liens (2.1) | 2.80 | 1,030.00 | 2,884.00 |

The Commonwealth of Puerto Rico                                                          Page 14
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | DEB4 | Conference with L. Despins, S. Maza, P. Jimenez, and M. Comerford regarding response to PREPA RSA motion (.8); review issues regarding same (.1); follow up conference with S. Maza, P. Jimenez, and M. Comerford regarding same (.4); correspond with S. Maza regarding sub rosa issues (.2) | 1.50 | 935.00 | 1,402.50 |
| 05/09/2019 | DEB4 | Correspond with J. Hilson regarding PREPA RSA and related documents | 0.10 | 935.00 | 93.50 |
| 05/09/2019 | LAD4 | Analyze changes from August 2018 RSA to present for strategic purposes (1.8); meeting P. Jimenez, S. Maza, D. Barron & M. Comerford regarding analysis of RSA litigation issues (.8) | 2.60 | 1,500.00 | 3,900.00 |
| 05/09/2019 | MEC5 | Revise outline for objection regarding PREPA RSA (2.2); review related definitive RSA in connection with same (1.3); draft list of issues and open questions to address with PREPA's advisors (1.2); review same (.7); meeting with L. Despins, S. Maza, D. Barron and P. Jimenez regarding outstanding issues and next steps (.8); further meeting with S. Maza, P. Jimenez and D. Barron regarding follow-up for same (.4); correspond with D. Barron regarding portion of potential objection to PREPA RSA (.5); review cases from S. Maza regarding Rule 9019 issues (.4); follow-up correspondence with S. Maza regarding same (.1) | 7.60 | 1,250.00 | 9,500.00 |
| 05/09/2019 | PJ1 | Meeting with L. Despins, M. Comerford, D. Barron and S. Maza to discuss key issues in connection with proposed PREPA settlement (.8); post-meeting discussion with M. Comerford, D. Barron and S. Maza regarding follow up issues and strategy (.4); outline objection, including research issues needed in connection therewith (.5) | 1.70 | 1,250.00 | 2,125.00 |

The Commonwealth of Puerto Rico                                          Page 15
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | SM29 | Conference with L. Despins, P. Jimenez, M. Comerford, and D. Barron regarding RSA and Rule 9019 issues (.8); further conference with P. Jimenez, M. Comerford, and D. Barron regarding same (.4); analyze RSA issues (1.0); email with L. Despins regarding same (.1) | 2.30 | 975.00 | 2,242.50 |
| 05/09/2019 | ZSZ | Review PREPA pleadings for upcoming Rule 9019 motion | 1.00 | 1,030.00 | 1,030.00 |
| 05/10/2019 | DEB4 | Correspond with M. Comerford and S. Martinez (Zolfo) regarding PREPA RSA (.1); draft RSA charts in connection with Rule 9019 objection (2.5); correspond with L. Despins, J. Hilson, N. Bassett, M. Comerford, and S. Maza regarding PREPA Rule 9019 motion (.1); analyze Lyondell pleadings and commentary (1.5) | 4.20 | 935.00 | 3,927.00 |
| 05/10/2019 | JFH2 | Commence review of the PREPA restructuring support agreement | 1.60 | 1,400.00 | 2,240.00 |
| 05/10/2019 | JFH2 | Analysis of the plan support agreement | 0.30 | 1,400.00 | 420.00 |
| 05/10/2019 | KSR1 | Review comments to draft PREPA discovery | 0.50 | 825.00 | 412.50 |
| 05/10/2019 | MEC5 | Review Rule 9019 motion filed by PREPA and other government parties regarding settlement with bonds and Assured | 1.00 | 1,250.00 | 1,250.00 |
| 05/10/2019 | MEC5 | Review caselaw analysis regarding RSA related issues (1.2); outline open issues for PREPA RSA (1.4); review RSA agreement (1.8); revise outline of issues/ questions for RSA (1.4) | 5.80 | 1,250.00 | 7,250.00 |
| 05/10/2019 | MLC5 | Prepare PREPA Rule 9019 discovery draft | 0.80 | 410.00 | 328.00 |
| 05/10/2019 | NAB | Begin review of PREPA bonds settlement motion | 0.30 | 1,200.00 | 360.00 |
| 05/10/2019 | ZSZ | Revise discovery requests for Rule 9019 motion (2.7); review filings relating to PREPA narrow liens objection (2.1) | 4.80 | 1,030.00 | 4,944.00 |

The Commonwealth of Puerto Rico                                                        Page 16
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2019 | DEB4 | Draft RSA charts (3.8); correspond with M. Comerford regarding same (.1); correspond with M. Comerford regarding strategy and related work streams (.1) | 4.00 | 935.00 | 3,740.00 |
| 05/11/2019 | DEB4 | Begin analysis of cases regarding settlement of claim objections | 3.00 | 935.00 | 2,805.00 |
| 05/11/2019 | JFH2 | Review motion regarding the restructuring support agreement | 1.10 | 1,400.00 | 1,540.00 |
| 05/11/2019 | JFH2 | Telephone conference with L. Despins relative to the motion regarding plan support agreement | 0.10 | 1,400.00 | 140.00 |
| 05/11/2019 | KSR1 | Revise PREPA discovery (1.5); review correspondence from N. Bassett and M. Comerford regarding same (.6) | 2.10 | 825.00 | 1,732.50 |
| 05/11/2019 | LAD4 | Detailed review of rule 9019 motion/proposed order (3.1); t/c J. Hilson regarding same (.1) | 3.20 | 1,500.00 | 4,800.00 |
| 05/11/2019 | MEC5 | Review draft order regarding Rule 9019 motion filed by PREPA concerning bond settlement (1.8); outline issues regarding same (.5); correspond with L. Despins regarding same (.2); correspond with D. Barron regarding response to motion (.3); review Rule 9019 motion in connection with Committee response and related issues (1.3); outline issues regarding same (.6) | 4.70 | 1,250.00 | 5,875.00 |
| 05/11/2019 | NAB | Review Rule 9019 motion and related filings (.7); emails with M. Comerford and P. Jimenez regarding same (.4) | 1.10 | 1,200.00 | 1,320.00 |
| 05/12/2019 | DEB4 | Conference with L. Despins, J. Hilson, P. Jimenez, M. Comerford, N. Bassett, and S. Maza regarding PREPA Rule 9019 motion response (.8); analyze case law in connection with settlement of claims objections (6.1); conference with S. Maza regarding claim objection standing (.4); correspond with A. Bongartz regarding same (.1) | 7.40 | 935.00 | 6,919.00 |
| 05/12/2019 | JFH2 | Review motion regarding the restructuring support agreement | 1.20 | 1,400.00 | 1,680.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2019 | JFH2 | Call with L. Despins, N. Bassett, M. Comerford, D. Barron, P. Jimenez, and S. Maza regarding RSA, Rule 9019 objection, and related strategy | 0.80 | 1,400.00 | 1,120.00 |
| 05/12/2019 | JFH2 | Further review motion regarding the restructuring support agreement | 1.20 | 1,400.00 | 1,680.00 |
| 05/12/2019 | JFH2 | Telephone conference with L. Despins relative to certain issues arising from motion regarding the restructuring support agreement | 0.20 | 1,400.00 | 280.00 |
| 05/12/2019 | JFH2 | Review the PREPA update materials | 0.80 | 1,400.00 | 1,120.00 |
| 05/12/2019 | LAD4 | Emails to Zolfo Cooper team regarding PREPA RSA and PREPA assets (.8); t/c C. Flaton, S. Martinez (Zolfo Cooper), A. Bongartz, and S. Maza regarding PREPA RSA issues/fiscal plan (.9); t/c M. Comerford, P. Jimenez, J. Hilson, S. Maza, N. Bassett, and D. Barron regarding open issues with RSA (.8); t/c J. Hilson regarding PREPA RSA (.2) | 2.70 | 1,500.00 | 4,050.00 |
| 05/12/2019 | MEC5 | Call with L. Despins, J. Hilson, P. Jimenez, D. Barron, S. Maza and N. Bassett regarding Rule 9019 motion and potential objection issues (.8); review Rule 9019 motion (1.5); draft outline for response to same (1.0); review cases and precedent regarding Rule 9019 approval issues (.8) | 4.10 | 1,250.00 | 5,125.00 |
| 05/12/2019 | NAB | Teleconference with L. Despins, J. Hilson, P. Jimenez, M. Comerford, S. Maza, and D. Barron regarding PREPA settlement motion issues (.8); emails with P. Jimenez and M. Comerford relating to same (.4); prepare parts of motion to adjourn hearing on settlement motion (1.9); teleconference with Z. Zwillinger regarding same (.1) | 3.20 | 1,200.00 | 3,840.00 |

The Commonwealth of Puerto Rico                                                                 Page 18
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/2019 | PJ1 | Review Rule 9019 motion and supporting documents filed by FOMB (2.7); review potential discovery requests and comment on additional discovery matters (1.2); review issues regarding Rule 9019 motion (.4); call with L. Despins, M. Comerford, N. Bassett, J. Hilson, S. Maza, and D. Barron regarding open issues with RSA (.8) | 5.10 | 1,250.00 | 6,375.00 |
| 05/12/2019 | SM29 | Call with L. Despins, A. Bongartz, and C. Flaton regarding PREPA RSA (.9); call with L. Despins, N. Bassett, J. Hilson, P. Jimenez, M. Comerford, and D. Barron regarding RSA and Rule 9019 objection (.8); call with D. Barron regarding same (.4); review Rule 9019 motion (1.2); review email from N. Bassett regarding discovery issues in connection with RSA (.1) | 3.40 | 975.00 | 3,315.00 |
| 05/12/2019 | ZSZ | Revise document requests for Oversight Board regarding Rule 9019 motion (.7); review discovery requests regarding Rule 9019 motion (.8); call with N. Bassett regarding emergency motion to continue Rule 9019 motion hearing (.1); draft emergency motion to continue Rule 9019 hearing (3.1) | 4.70 | 1,030.00 | 4,841.00 |
| 05/13/2019 | DDC1 | Analyze cases and statutory authority regarding settlement approval issue | 4.30 | 735.00 | 3,160.50 |
| 05/13/2019 | HRO | Research regarding cases and pleadings in Puerto Rico Electric Power Authority v. Ad Hoc Group-PREPA Bondholders | 1.00 | 200.00 | 200.00 |
| 05/13/2019 | JFH2 | Prepare notes relative to each of the key issues described in the RSA and related motion | 3.80 | 1,400.00 | 5,320.00 |
| 05/13/2019 | JFH2 | Review relevant portions of annex A to recovery plan term sheet | 0.20 | 1,400.00 | 280.00 |
| 05/13/2019 | JFH2 | Prepare summary regarding key issues described in the RSA and related motion | 2.90 | 1,400.00 | 4,060.00 |
| 05/13/2019 | JFH2 | Review relevant portions of the recovery plan term sheet | 0.30 | 1,400.00 | 420.00 |

The Commonwealth of Puerto Rico                                                        Page 19
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | JFH2 | Review relevant portions of the schedule I-B securitization protections | 0.20 | 1,400.00 | 280.00 |
| 05/13/2019 | KSR1 | Revise PREPA Rule 9019 discovery requests (3.8); correspond with M. Comerford, N. Bassett, and Z. Zwillinger regarding same (.9) | 4.70 | 825.00 | 3,877.50 |
| 05/13/2019 | NAB | Revise draft motion to adjourn hearing on settlement motion (.9); emails with Z. Zwillinger regarding same (.3); revise proposed order regarding same (.2); emails with L. Despins regarding same (.2); teleconferences with M. Comerford regarding same (.2); emails with P. Jimenez regarding same (.3); review RSA and Rule 9019 motion in connection with same (.6); emails with E. Kleinhaus (Wachtell) regarding same (.2); further revise draft discovery requests (1.3); emails with K. Rookard regarding same (.4); emails with Z. Zwillinger regarding same (.4); emails with B. Clarke (Proskauer) regarding document productions in connection with receiver motion (.2) | 5.20 | 1,200.00 | 6,240.00 |
| 05/13/2019 | PJ1 | Review and comment on motion to adjourn hearing on motion to approve Rule 9019 settlement (1.8) | 1.80 | 1,250.00 | 2,250.00 |
| 05/13/2019 | SM29 | Analyze cases, statutory authority, and precedent regarding Rule 9019 issues in connection with RSA and Rule 9019 motion (3.9); correspond with D. Cash regarding preconfirmation issues in connection with same (.3); review email from D. Cash regarding same (.1); email with M. Comerford regarding claim objection and related issues in connection with Rule 9019/RSA motion (.4); conference with D. Barron regarding same (.1) | 4.80 | 975.00 | 4,680.00 |
| 05/13/2019 | WW6 | Prepare reference materials related to Rule 9019 motion for D. Barron | 1.90 | 185.00 | 351.50 |

The Commonwealth of Puerto Rico                                           Page 20
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | ZSZ | Revise emergency motion to continue Rule 9019 motion hearing (.8); review draft discovery requests regarding Rule 9019 motion (1.5); review Rule 9019 motion filings (1.4) | 3.70 | 1,030.00 | 3,811.00 |
| 05/14/2019 | AB21 | Conference with S. Maza regarding issues related to PREPA RSA (.2); telephone conference with L. Despins, S. Maza and J. Hilson regarding same (.1); follow-up telephone conference with S. Maza regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 05/14/2019 | BG12 | Telephone conference with S. Maza regarding RSA and Rule 9019 questions (.6); review prior research memoranda and Rule 9019 documents in connection with same (1.4); telephone conference with D. Barron regarding same (.3) | 2.30 | 1,005.00 | 2,311.50 |
| 05/14/2019 | BG12 | Analyze cases and statutory authority regarding sub rosa settlements | 2.90 | 1,005.00 | 2,914.50 |
| 05/14/2019 | DDC1 | Draft summary of caselaw regarding court approval of settlement | 0.60 | 735.00 | 441.00 |
| 05/14/2019 | DDC1 | Analyze caselaw regarding statute of limitations issue for purposes of settlement approval | 3.90 | 735.00 | 2,866.50 |
| 05/14/2019 | DDC1 | Analyze cases and precedent regarding approval of settlement issue | 2.10 | 735.00 | 1,543.50 |
| 05/14/2019 | IG1 | Email with L. Despins regarding PREPA trust agreement (.1); review PREPA trust agreement (.2); draft email to L. Despins regarding flow of funds under same (.2); email with S. Maza regarding PREPA bonds (.1) | 0.60 | 815.00 | 489.00 |
| 05/14/2019 | JFH2 | Correspond with L. Despins relative to the draft summary regarding key issues described in the RSA and related motion | 0.10 | 1,400.00 | 140.00 |
| 05/14/2019 | JFH2 | Prepare inserts to and revise draft summary of key issues in the RSA and related motion | 0.60 | 1,400.00 | 840.00 |

The Commonwealth of Puerto Rico

96395-00006

Invoice No. 2200027

Page 21

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | JFH2 | Telephone conference with L. Despins, A. Bongartz, and S. Maza relative to the draft summary regarding key issues described in the RSA and related motion | 0.10 | 1,400.00 | 140.00 |
| 05/14/2019 | JFH2 | Review draft summary regarding key issues described in the RSA and related motion | 0.30 | 1,400.00 | 420.00 |
| 05/14/2019 | KSR1 | Prepare PREPA Rule 9019 discovery drafts (2.6); review certain cases and precedent in connection with same (.5); correspond with N. Bassett and Z. Zwillinger regarding same (.4) | 3.50 | 825.00 | 2,887.50 |
| 05/14/2019 | LAD4 | Review/edit PREPA schedule for rule 9019 motion (.6); various emails to M. Bienenstock regarding adjournment and schedule (.5); same with E. Kleinhaus (Wachtell) (.5); review/edit motion to adjourn (.5); t/c E. Barak and P. Possinger (Proskauer) regarding settlement discussions and adjournment (.3); t/c J. Hilson, A. Bongartz, and S. Maza regarding RSA and related motion (.1) | 2.50 | 1,500.00 | 3,750.00 |
| 05/14/2019 | MEC5 | Calls with S. Martinez (Zolfo Cooper) regarding Rule 9019 motion and related RSA concerning open issues and analysis of recoveries (1.0); revise draft outline for objection to Rule 9019 motion (1.6); review same (.5); correspond with P. Jimenez regarding outline for objection (.2) | 3.30 | 1,250.00 | 4,125.00 |
| 05/14/2019 | NAB | Revise draft discovery requests for bondholder Rule 9019 settlement motion (.6); emails with Z. Zwillinger and K. Rookard regarding same (.4); emails with P. Jimenez and M. Comerford regarding same (.2); emails with L. Despins regarding settlement motion litigation strategy and scheduling (.2); prepare proposed litigation schedule (.9); emails with K. Rookard and Z. Zwillinger regarding same (.2); revise proposed litigation schedule (.3); emails regarding same with E. Kleinhaus (Wachtell) (.2); further revise same (.3) | 3.30 | 1,200.00 | 3,960.00 |

The Commonwealth of Puerto Rico                                                     Page 22
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | SM29 | Prepare notes for call with B. Gage regarding Rule 9019 questions (.3); call with B. Gage regarding same (.6); email with L. Despins regarding claims objection and Rule 9019 motion (.2); email with M. Comerford and D. Barron regarding same (.3); email with D. Cash regarding questions and precedent in connection with same (.1); email with D. Cash regarding same (.2); emails with L. Despins, P. Jimenez, and D. Barron regarding same (.4); analyze cases regarding same (1.6); conference with A. Bongartz regarding same (.2); call with L. Despins, J. Hilson, and A. Bongartz regarding RSA and Rule 9019 issues (.1); follow up call with A. Bongartz regarding PREPA issues (.2) | 4.20 | 975.00 | 4,095.00 |
| 05/14/2019 | WW6 | Review certain pleadings regarding PREPA's financing motion for D. Barron | 1.80 | 185.00 | 333.00 |
| 05/14/2019 | ZSZ | Revise discovery requests for Rule 9019 motion for Oversight Board and Assured (2.2); draft discovery requests for AAFAF, PREPA, and Ad Hoc Group (2.6); correspond with K. Rookard regarding same (.3); correspond with J. Worthington regarding service of discovery requests (.2); review Rule 9019 motion (1.6) | 6.90 | 1,030.00 | 7,107.00 |
| 05/15/2019 | BG12 | Review PROMESA (.3); correspond with S. Maza and D. Barron regarding follow-up questions (.2); review RSA and Rule 9019 order regarding same (1.1); analyze cases regarding sub rosa settlements (3.1); correspond with D. Barron regarding same (.4); correspond with M. Comerford and S. Maza regarding same (.1) | 5.20 | 1,005.00 | 5,226.00 |
| 05/15/2019 | DDC1 | Conference with L. Despins, P. Jimenez, M. Comerford, S. Maza, and D. Barron regarding supporting caselaw for objection to RSA (.6); follow up conference with M. Comerford, S. Maza, P. Jimenez, and D. Barron regarding same (.4) | 1.00 | 735.00 | 735.00 |

The Commonwealth of Puerto Rico                                                          Page 23
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | DDC1 | Analyze caselaw regarding preconfirmation payments to creditors for purposes of objection to RSA | 3.00 | 735.00 | 2,205.00 |
| 05/15/2019 | DDC1 | Analyze caselaw regarding termination fees for purposes of objection to RSA | 2.10 | 735.00 | 1,543.50 |
| 05/15/2019 | DEB4 | Conference with P. Jimenez, S. Maza, D. Cash, M. Comerford, and L. Despins regarding PREPA RSA objection (.6); follow up conference with P. Jimenez, D. Cash, S. Maza, and M. Comerford regarding same (.4); review PREPA related pleadings in connection with same (.8); correspond with B. Gage regarding PREPA Title III issues (.1); correspond with I. Goldstein regarding Bankruptcy Rule 3012 issues (.1); correspond with P. Jimenez, S. Maza, and M. Comerford regarding same (.1); correspond with B. Gage regarding Bankruptcy Rule 9019 precedent (.1) | 2.20 | 935.00 | 2,057.00 |
| 05/15/2019 | KSR1 | Correspond with N. Bassett and Z. Zwillinger regarding PREPA related discovery (.6); conference with N. Bassett and Z. Zwillinger regarding same (.2); review issues regarding same (.7); revise discovery requests (.5) | 2.00 | 825.00 | 1,650.00 |
| 05/15/2019 | LAD4 | Meeting S. Maza, M. Comerford, P. Jimenez, D. Barron, and D. Cash regarding PREPA RSA issues and game plan (.6) | 0.60 | 1,500.00 | 900.00 |
| 05/15/2019 | MEC5 | Meeting with L. Despins, P. Jimenez, S. Maza, D. Barron and D. Cash regarding open issues and objection to Rule 9019 motion filed by PREPA (.6); follow-up meeting regarding strategy and next steps with P. Jimenez, S. Maza, D. Barron and D. Cash (.4); review outline for objection to Rule 9019 motion (.7); review case analysis in connection with objection to Rule 9019 motion (2.5); outline points for objection per case analysis (.7) | 4.90 | 1,250.00 | 6,125.00 |

The Commonwealth of Puerto Rico                                                                    Page 24
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | MLC5 | Prepare report regarding discovery/production documents received under PREPA | 1.10 | 410.00 | 451.00 |
| 05/15/2019 | NAB | Revise draft discovery requests (.4); emails with K. Rookard regarding same (.2); conference with Z. Zwillinger and K. Rookard regarding same (.2); further conference with Z. Zwillinger regarding same (.2); revise draft litigation schedule (.6); emails with L. Despins regarding same (.1); email with P. Jimenez and M. Comerford regarding draft discovery requests (.2) | 1.90 | 1,200.00 | 2,280.00 |
| 05/15/2019 | PJ1 | Review legal research/analysis in connection with objections to proposed Rule 9019 settlement with bondholders | 1.80 | 1,250.00 | 2,250.00 |
| 05/15/2019 | PJ1 | Participate in meeting with L. Despins, S. Maza, D. Barron, D. Cash, and M. Comerford regarding update on objections to PREPA Rule 9019 settlement (.6); follow-up conference with M. Comerford, S. Maza, D. Barron, and D. Cash regarding same (.4) | 1.00 | 1,250.00 | 1,250.00 |
| 05/15/2019 | PJ1 | Review and comment on draft discovery requests prepared in connection with objection to Rule 9019 settlement | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                        Page 25
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | SM29 | Email with I. Goldstein regarding municipal finance issues under Bankruptcy Code (.5); review article from I. Goldstein regarding same (.3); review email from M. Comerford regarding outline for Rule 9019/RSA objection (.2); conference with L. Despins, M. Comerford, P. Jimenez, D. Barron, and D. Cash regarding same (.6); follow up conference with M. Comerford, P. Jimenez, D. Barron, and D. Cash regarding same (.4); email with D. Cash regarding questions in connection with same (.3); email B. Gage regarding sub rosa analysis (.1); reply to email from M. Comerford regarding lien challenges in connection with Rule 9019/RSA objection (.1) | 2.50 | 975.00 | 2,437.50 |
| 05/15/2019 | SM29 | Analyze certain cases and related authority regarding lien challenges and Rule 9019 settlements | 0.80 | 975.00 | 780.00 |
| 05/15/2019 | WW6 | Correspond with D. Cash regarding PREPA and payments outside of plan (.3) | 0.30 | 185.00 | 55.50 |
| 05/15/2019 | ZSZ | Draft discovery requests (1.9); review Rule 9019 motion in connection with same (2.2); discussion with N. Bassett and K. Rookard regarding Rule 9019 motion (.2); further discussion with N. Bassett regarding same (.2); review documents produced in PREPA receivership matter (1.7); review PREPA's structure and history in connection with RSA (.7) | 6.90 | 1,030.00 | 7,107.00 |
| 05/16/2019 | BG12 | Draft analysis regarding sub rosa settlements | 4.20 | 1,005.00 | 4,221.00 |
| 05/16/2019 | BG12 | Telephone conference with P. Hegel regarding Rule 9019 standards (.3); analyze failed settlement cases in the First Circuit (1.8); review summary regarding Rule 9019 standards (.3); correspond with P. Hegel regarding follow-up questions regarding same (.2) | 2.60 | 1,005.00 | 2,613.00 |
| 05/16/2019 | BG12 | Analyze cases and statutory authority regarding sub rosa settlements | 2.40 | 1,005.00 | 2,412.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | DDC1 | Review legislative history of Bankruptcy Code section 926 for purposes of objection to RSA | 0.60 | 735.00 | 441.00 |
| 05/16/2019 | DDC1 | Analyze caselaw regarding termination fee for purposes of objection to RSA | 2.40 | 735.00 | 1,764.00 |
| 05/16/2019 | DDC1 | Further analyze termination fee for purposes of objection to RSA | 1.70 | 735.00 | 1,249.50 |
| 05/16/2019 | DEB4 | Conference with I. Goldstein regarding Rule 3012 (.1); analyze case law related to same (1.0); correspond with M. Comerford regarding same (.1) | 1.20 | 935.00 | 1,122.00 |
| 05/16/2019 | JBW4 | Correspond with N. Bassett regarding PREPA Rule 9019 motion issues (.2); review background related to same (.5) | 0.70 | 1,175.00 | 822.50 |
| 05/16/2019 | JRB | Correspond with N. Bassett regarding PREPA Rule 9019 objection | 0.40 | 1,300.00 | 520.00 |
| 05/16/2019 | MEC5 | Review case analysis regarding issues for Rule 9019 objection (2.8); discuss same with S. Maza (.2); discuss outline for objection with P. Jimenez (.2); review outline in connection with same (.5) | 3.70 | 1,250.00 | 4,625.00 |
| 05/16/2019 | NAB | Revise proposed litigation schedule for Rule 9019 motion (.5); emails with E. Kleinhaus (Wachtell) and L. Despins regarding same (.3); emails with Z. Zwillinger regarding same (.2); further revise draft schedule (.4); email with E. Barak (Proskauer) regarding same (.2); revise draft discovery requests (.5) | 2.10 | 1,200.00 | 2,520.00 |
| 05/16/2019 | PJ1 | Review and comment on outline for objection to Rule 9019 motion (1.4); conference with M. Comerford regarding same (.2); review proposed schedule on motion to approve settlement and RSA (.3) | 1.90 | 1,250.00 | 2,375.00 |
| 05/16/2019 | PH9 | Analyze court consideration of Rule 9019 settlement factors (2.2); analyze cases regarding compliance with Bankruptcy Code priority scheme (2.9); telephone conference with B. Gage regarding same (.3) | 5.40 | 735.00 | 3,969.00 |

The Commonwealth of Puerto Rico                                                            Page 27
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | SM29 | Call with Z. Zwillinger regarding PREPA issues (.1); conference with M. Comerford regarding Bankruptcy Code section 502(d) and PREPA issues (.2); briefly review same (.2); email with D. Cash regarding Rule 9019 caselaw and precedent (.4) | 0.90 | 975.00 | 877.50 |
| 05/16/2019 | ZSZ | Review PREPA pleadings (5.1); discuss related PREPA issue with S. Maza (.1) | 5.20 | 1,030.00 | 5,356.00 |
| 05/17/2019 | BG12 | Revise summary regarding Rule 9019 standards (2.5); correspond with P. Hegel regarding same (.1); correspond with A. Bongartz regarding convenience claims questions (.1) | 2.70 | 1,005.00 | 2,713.50 |
| 05/17/2019 | BG12 | Review proposed settlement order and RSA (.8); further analyze sub rosa settlement issues (3.6); correspond with M. Comerford and S. Maza regarding same (.2) | 4.60 | 1,005.00 | 4,623.00 |
| 05/17/2019 | DDC1 | Review legislative history and related caselaw for purposes of objection to PREPA RSA | 2.20 | 735.00 | 1,617.00 |
| 05/17/2019 | DDC1 | Analyze caselaw regarding termination fee for purposes of objection to PREPA RSA | 2.30 | 735.00 | 1,690.50 |
| 05/17/2019 | IG1 | Review Zolfo analysis of PREPA RSA | 0.30 | 815.00 | 244.50 |
| 05/17/2019 | JBW4 | Review FOMB Rule 9019 motion and RSA (.9); comment on draft discovery requests concerning Rule 9019 motion (1.1) | 2.00 | 1,175.00 | 2,350.00 |
| 05/17/2019 | JRB | Correspond with L. Despins and P. Jimenez regarding strategy (.1); correspond with L. Despins and N. Bassett regarding discovery (.1) | 0.20 | 1,300.00 | 260.00 |
| 05/17/2019 | KSR1 | Review revised litigation schedule | 0.30 | 825.00 | 247.50 |
| 05/17/2019 | LAD4 | Telephone call with G. Mashberg (Proskauer), D. Kleinhaus (Wachtell), and N. Bassett regarding litigation schedule for Rule 9019 motion | 0.30 | 1,500.00 | 450.00 |
| 05/17/2019 | MEC5 | Review analysis of PREPA Rule 9019 issues from P. Hegel (.6); follow-up correspondence with S. Maza regarding same (.1) | 0.70 | 1,250.00 | 875.00 |

The Commonwealth of Puerto Rico                                             Page 28
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | MEC5 | Review issue regarding RSA in connection with certain tax related treatment (.6); correspond with L. Despins regarding same (.2); correspond with J. Casillas (CST) in connection with same (.3) | 1.10 | 1,250.00 | 1,375.00 |
| 05/17/2019 | NAB | Revise proposed litigation schedule for Rule 9019 motion (.4); teleconference with G. Mashberg (Proskauer), E. Kleinhaus (Wachtell), and L. Despins regarding same (.3); emails with G. Mashberg regarding revisions to proposed schedule (.3); revise draft discovery requests (.9); emails with Z. Zwillinger regarding same (.2) | 2.10 | 1,200.00 | 2,520.00 |
| 05/17/2019 | PH9 | Further analyze court consideration of Rule 9019 settlement factors (2.7); analyze additional cases regarding compliance with Bankruptcy Code priority scheme (1.3); correspond with B. Gage regarding same (.2) | 4.20 | 735.00 | 3,087.00 |
| 05/18/2019 | DEB4 | Conference with M. Comerford regarding PREPA RSA | 0.30 | 935.00 | 280.50 |
| 05/18/2019 | DEB4 | Analyze prior PREPA RSAs | 8.20 | 935.00 | 7,667.00 |
| 05/18/2019 | LAD4 | Review/edit PREPA discovery and list potential targets/topics (1.8); t/c P. Jimenez regarding same (.3) | 2.10 | 1,500.00 | 3,150.00 |
| 05/18/2019 | MEC5 | Review prior drafts of term sheets regarding ad hoc deal in connection with review of terms (1.3); discuss same with D. Barron (.3) | 1.60 | 1,250.00 | 2,000.00 |
| 05/18/2019 | NAB | Emails with P. Jimenez regarding Rule 9019 motion discovery | 0.10 | 1,200.00 | 120.00 |
| 05/18/2019 | PJ1 | Telephone conference with L. Despins to discuss discovery requests (.3); correspond with N. Bassett and C. Martinez on issues regarding discovery on PREPA settlement (.3) | 0.60 | 1,250.00 | 750.00 |
| 05/18/2019 | ZSZ | Review pleadings related to RSA and receivership motion | 2.40 | 1,030.00 | 2,472.00 |

The Commonwealth of Puerto Rico                                                         Page 29
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/19/2019 | BG12 | Analyze caselaw and precedent regarding convenience claims (3.7); draft summary regarding same (.4); correspond with A. Bongartz regarding same (.1) | 4.20 | 1,005.00 | 4,221.00 |
| 05/19/2019 | DEB4 | Analyze prior PREPA RSA documents (6.2); draft deal evolution analysis (7.4) | 13.60 | 935.00 | 12,716.00 |
| 05/19/2019 | KSR1 | Review correspondence from N. Bassett and Z. Zwillinger regarding revisions to discovery requests and additional requests | 0.50 | 825.00 | 412.50 |
| 05/19/2019 | MEC5 | Review summary from D. Barron regarding terms in Ad Hoc PREPA bonds discussions (2.1); review related documentation (1.8); revise summary of terms (.9); correspond with D. Barron regarding same (.4) | 5.20 | 1,250.00 | 6,500.00 |
| 05/19/2019 | NAB | Emails with P. Jimenez regarding discovery requests on Rule 9019 motion (.2); emails with Z. Zwillinger regarding same (.1); email with M. Comerford regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/19/2019 | SM29 | Review summary analyses from P. Hegel and B. Gage regarding Rule 9019 issues (1.7); email P. Hegel regarding same (.3) | 2.00 | 975.00 | 1,950.00 |
| 05/20/2019 | BG12 | Correspond with M. Comerford regarding PREPA analysis (.2); analyze committee standing and related case law (1.7) | 1.90 | 1,005.00 | 1,909.50 |
| 05/20/2019 | DEB4 | Correspond with M. Comerford regarding PREPA deal analysis (.5); review RSA-related documents in connection with same (.6); correspond with L. Despins regarding same (.1); correspond with M. Comerford regarding Rule 3012 issues (.1) | 1.30 | 935.00 | 1,215.50 |
| 05/20/2019 | JBW4 | Conference with L. Despins, N. Bassett, Z. Zwillinger, K. Rookard, P. Jimenez, and J. Bliss regarding PREPA Rule 9019 objection and discovery strategy (1.8); review PREPA settlement issues and related background information (.7); conference with Z. Zwillinger regarding comments to draft discovery requests (.3); review revised draft discovery requests (.3); review draft litigation schedule (.3) | 3.40 | 1,175.00 | 3,995.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | JRB | Conference with L. Despins, J. Worthington, N. Bassett, K. Rookard, P. Jimenez, and Z. Zwillinger regarding Rule 9019 objection (1.8); review background of same and related documents (2.8) | 4.60 | 1,300.00 | 5,980.00 |
| 05/20/2019 | KSR1 | Draft additional discovery requests (1.8); teleconference with N. Bassett regarding same (.3); analyze cases and precedent in connection with same (1.4); telephone conference with L. Despins, P. Jimenez, J. Bliss, J. Worthington, N. Bassett, and Z. Zwillinger regarding PREPA discovery and litigation strategy (1.8) | 5.30 | 825.00 | 4,372.50 |
| 05/20/2019 | LAD4 | Meeting (partial) with litigation team (J. Worthington, Z. Zwillinger, N. Bassett (by phone) and J. Bliss) regarding game plan regarding RSA motion (.4); prep for same (analyze discovery topics) (.9) | 1.30 | 1,500.00 | 1,950.00 |
| 05/20/2019 | MEC5 | Review revised summary of terms regarding ad hoc and government parties discussions (2.9); revise same (1.8); review related definitive RSA for PREPA in connection with same (.8); review RSA-related documents in connection with same (1.4) | 6.90 | 1,250.00 | 8,625.00 |
| 05/20/2019 | MEC5 | Review draft discovery requests in connection with PREPA Rule 9019 motion (.5); comment on same for Z. Zwillinger (.3) | 0.80 | 1,250.00 | 1,000.00 |

The Commonwealth of Puerto Rico                                            Page 31
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | NAB | Revise draft discovery requests (.4); emails with G. Mashberg (Proskauer) regarding Rule 9019 motion litigation schedule (.3); teleconference with P. Jimenez and S. Martinez (Zolfo Cooper) regarding same (.4); review background documents and information in connection with same (.2); teleconference with L. Despins, P. Jimenez, J. Bliss, J. Worthington, K. Rookard, and Z. Zwillinger regarding PREPA litigation strategy (1.8); further teleconference with Z. Zwillinger regarding same (.2); further teleconference with K. Rookard regarding same (.3); revise draft discovery requests (.6); review privilege and related issues (.3) | 4.50 | 1,200.00 | 5,400.00 |
| 05/20/2019 | PJ1 | Meeting with L. Despins, J. Worthington, J. Bliss, N. Bassett, Z. Zwillinger, and K. Rookard regarding discovery requests on PREPA settlement (1.8); review Zolfo presentation on PREPA settlement (.2); prepare issues/questions on same (.2) | 2.20 | 1,250.00 | 2,750.00 |
| 05/20/2019 | PH9 | Analyze cases and precedent regarding Rule 9019 settlement and court treatment of individual factor test (2.6); correspond with B. Gage regarding same (.3) | 2.90 | 735.00 | 2,131.50 |
| 05/20/2019 | ZSZ | Discussion with J. Bliss, J. Worthington, L. Despins, P. Jimenez, and N. Bassett regarding discovery for PREPA Rule 9019 motion (1.8); draft PREPA discovery requests (3.5); discussion with N. Bassett regarding same (.2); discussion with J. Worthington regarding same (.3); review PREPA RSA documents (3.3) | 9.10 | 1,030.00 | 9,373.00 |
| 05/21/2019 | AB21 | Correspond with Z. Zwillinger regarding discovery related to PREPA Rule 9019 motion | 0.30 | 1,200.00 | 360.00 |
| 05/21/2019 | BG12 | Analyze committee standing issues and related case law (2.7); correspond with M. Comerford regarding sub rosa issues (.2) | 2.90 | 1,005.00 | 2,914.50 |

The Commonwealth of Puerto Rico                                              Page 32
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | DEB4 | Conference with M. Comerford, S. Maza, and P. Jimenez regarding PREPA RSA objection (.8); correspond with Z. Zwillinger regarding fuel line lender claims (.1); correspond with L. Despins regarding PREPA RSA issues (.1); revise PREPA bond claim objection (.3); correspond with P. Jimenez regarding same (.1); review analysis from D. Cash regarding defensive claim objections (.2); analyze case law in connection with same (.4); correspond with M. Comerford regarding documents to be requested for discovery (.1); correspond with M. Comerford regarding US Bank proof of claim (.1) | 2.20 | 935.00 | 2,057.00 |
| 05/21/2019 | JBW4 | Conference with J. Bliss regarding PREPA restructuring issues (.3); conference with N. Bassett regarding same and discovery strategy (.3); correspond with N. Bassett regarding agent/consultant discovery issues (.3); conferences with Z. Zwillinger regarding same (.5); conference with J. Johnson regarding discovery issues and executive/deliberative privilege questions (.8); review briefing and prior decisions addressing same (2.3); review correspondence from L. Despins, N. Bassett and Z. Zwillinger regarding comments on draft discovery requests (.4) | 4.90 | 1,175.00 | 5,757.50 |
| 05/21/2019 | JRB | Conference with J. Worthington regarding Rule 9019 objection (.3); draft parts of same (2.1) | 2.40 | 1,300.00 | 3,120.00 |
| 05/21/2019 | JBJ | Telephone conference with J. Worthington regarding legal analysis of discovery-related issues (.8); telephone conference with Z. Zwillinger regarding same (.1) | 0.90 | 825.00 | 742.50 |
| 05/21/2019 | KSR1 | Revise discovery documents (2.4); correspond with N. Bassett, Z. Zwillinger regarding same (.6) | 3.00 | 825.00 | 2,475.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | LAD4 | Review all draft term sheets exchanged by the parties since August 2018 (1.6); review/edit PREPA draft discovery requests (1.2) | 2.80 | 1,500.00 | 4,200.00 |
| 05/21/2019 | MRK | Email with L. Despins regarding discovery requests pertaining to control of accounts | 0.10 | 1,140.00 | 114.00 |
| 05/21/2019 | MRK | Prepare discovery requests pertaining to control of accounts | 1.90 | 1,140.00 | 2,166.00 |
| 05/21/2019 | MRK | Prepare summary of provisions of trust agreement relating to accounts and flow of funds | 0.90 | 1,140.00 | 1,026.00 |
| 05/21/2019 | MRK | Email to Z. Zwillinger regarding flow of funds and discovery requests pertaining to control of accounts | 0.10 | 1,140.00 | 114.00 |
| 05/21/2019 | MRK | Review provisions of trust agreement relating to accounts and flow of funds | 0.70 | 1,140.00 | 798.00 |
| 05/21/2019 | MEC5 | Meeting with P. Jimenez, D. Barron and S. Maza regarding open issues in connection with objection to Rule 9019 motion (.8); correspond with S. Maza regarding same (.3); draft outline of issues in connection with objection (1.4); correspond with L. Despins regarding same (.4); revise outline based on comments from L. Despins (.5); review Rule 9019 motion in connection with objection outline (.7); review prior RSA related drafts in connection with open issues (.7); revise draft summary regarding same (.4) | 5.20 | 1,250.00 | 6,500.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | NAB | Revise draft schedule for PREPA Rule 9019 motion discovery (.5); emails with G. Mashberg (Proskauer) regarding same (.3); emails with E. Kleinhaus (Wachtell) and L. Despins regarding same (.3); emails with P. Jimenez regarding discovery requests and related discovery issues (.4); emails with Z. Zwillinger regarding same (.4); emails with K. Rookard regarding same (.2); revise draft discovery requests (.5); further emails with Z. Zwillinger regarding same (.3); calls with Z. Zwillinger regarding same (.2); teleconference with J. Worthington regarding discovery strategy (.3); analyze cases relating to discovery issues (.4); emails with P. Friedman (O'Melveny) regarding discovery requests (.2); email to J. Casillas (CST Law) (.6) | 4.60 | 1,200.00 | 5,520.00 |
| 05/21/2019 | PJ1 | Meeting with M. Comerford, S. Maza and D. Barron to discuss points and supporting authority for Rule 9019 objection (.8); revise document requests in connection with Rule 9019 motion (2.6); telephone conference with S. Martinez (Zolfo Cooper) on amounts of certain payments to bondholders under proposed Rule 9019 settlement (.5) | 3.90 | 1,250.00 | 4,875.00 |
| 05/21/2019 | SM29 | Correspond with M. Comerford regarding Rule 9019 issues and related caselaw (.2); conference with P. Jimenez, M. Comerford, and D. Barron regarding same (.8); correspond with D. Cash regarding cases on Bankruptcy Code section 927 and Rule 9019 regarding same (.2); correspond with D. Barron regarding Bankruptcy Code section 502(d) claim objection in connection with RSA and lien challenges (.3); review cases regarding same (.3) | 1.80 | 975.00 | 1,755.00 |
| 05/21/2019 | WW6 | Correspond with L. Despins regarding PREPA Rule 9019 document request (.3) | 0.30 | 185.00 | 55.50 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | ZSZ | Draft discovery requests for Rule 9019 motion (7.8); discussion with J. Worthington regarding same (.5); discussion with J. Johnson regarding same (.1); correspond with K. Rookard regarding same (.2); discussion with N. Bassett regarding same (.2); review fuel line lenders memo (.4) | 9.20 | 1,030.00 | 9,476.00 |
| 05/22/2019 | BG12 | Correspond with P. Hegel regarding Rule 9019 settlement standards (.2); analyze cases regarding committee standing (2.6) | 2.80 | 1,005.00 | 2,814.00 |
| 05/22/2019 | DDC1 | Analyze application of Section 927 and related caselaw for purposes of objection to RSA | 1.30 | 735.00 | 955.50 |
| 05/22/2019 | DDC1 | Analyze legislative history of section 927 for purposes of objection to RSA | 4.40 | 735.00 | 3,234.00 |
| 05/22/2019 | DEB4 | Correspond with P. Jimenez regarding derivative standing decision (.1); correspond with W. Wu regarding review of RSA documents in connection with discovery request (.1); correspond with N. Bassett and Z. Zwillinger regarding same (.1) | 0.30 | 935.00 | 280.50 |
| 05/22/2019 | JBW4 | Review PREPA restructuring background and related documents (2.1); review revised draft discovery requests (.2); correspond with Z. Zwillinger regarding same (.3) | 2.60 | 1,175.00 | 3,055.00 |
| 05/22/2019 | JRB | Correspond with L. Despins and N. Bassett regarding Rule 9019 discovery (.1); correspond with K. Rookard regarding same (.1); review case analysis and documents regarding same (2.4) | 2.60 | 1,300.00 | 3,380.00 |
| 05/22/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with potential motions to compel | 4.50 | 825.00 | 3,712.50 |
| 05/22/2019 | KSR1 | Revise discovery requests related to Rule 9019 motion (3.5); correspond with N. Bassett and Z. Zwillinger regarding same (1.1) | 4.60 | 825.00 | 3,795.00 |

The Commonwealth of Puerto Rico                                            Page 36
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | LAD4 | T/c C. Flaton (Zolfo Cooper) to prepare for meeting with Proskauer/Citi regarding potential settlement (.4); t/c E. Barak, P. Possinger, M. Bienenstock (Proskauer), D. Bernstein (Citi), S. Martinez and C. Flaton (Zolfo Cooper), M. Comerford, P. Jimenez regarding same (1.1); follow up call P. Jimenez, M. Comerford, and C. Flaton & S. Martinez regarding same (.4); analyze discovery issues (1.5) | 3.40 | 1,500.00 | 5,100.00 |
| 05/22/2019 | MEC5 | Draft chart regarding treatment under RSA in connection with Committee analysis (2.5); correspond with P. Jimenez regarding same (.3); call with S. Martinez (Zolfo Cooper) and R. Yerman (Zolfo Cooper) regarding treatment under RSA and related calculations (.8); review RSA and related draft documents regarding claims treatment (1.4); review RSA motion and committee issues with same (.4); revise chart regarding treatment under RSA per P. Jimenez comments (.7) | 6.10 | 1,250.00 | 7,625.00 |
| 05/22/2019 | MEC5 | Telephonic meeting with L. Despins, P. Jimenez, C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper), M. Beinenstock (Proskauer), E. Barak (Proskauer), P. Possinger (Proskauer) and D. Berstein(Citi) regarding Rule 9019 motion (1.1); follow up call with L. Despins, P. Jimenez, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding strategy and next steps (.4); revise outline regarding objection to Rule 9019 motion (.6) | 2.10 | 1,250.00 | 2,625.00 |
| 05/22/2019 | MFW | Analyze deliberative process privilege for R. Kilpatrick | 3.10 | 645.00 | 1,999.50 |
| 05/22/2019 | NAB | Emails with Z. Zwillinger regarding draft discovery requests (.3); prepare emails for service of discovery requests (.5) | 0.80 | 1,200.00 | 960.00 |

The Commonwealth of Puerto Rico                                                          Page 37
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | NAB | Revise Rule 9019 motion discovery requests (2.6); emails with Z. Zwillinger regarding same (.4); calls with Z. Zwillinger regarding same (.8); emails with K. Rookard regarding same (.3); emails with L. Despins regarding same (.4); emails with P. Jimenez regarding same (.2); teleconference and emails with S. Martinez (Zolfo Cooper) regarding same (.2); email with E. McKeen (O'Melveny) regarding discovery requests (.2); emails and call with J. Arrastia (Genovese) regarding same (.3); emails with G. Mashberg (Proskauer) regarding same (.2); email with N. Hamerman (Kramer Levin) regarding same (.2); further revise draft discovery requests (2.3) | 8.10 | 1,200.00 | 9,720.00 |
| 05/22/2019 | PJ1 | Telephone conference with E. Barak, P. Possinger, M. Bienenstock (Proskauer), D. Bernstein (Citi), S. Martinez (Zolfo Cooper), C. Flaton (Zolfo Cooper), L. Despins, and M. Comerford regarding settlement and RSA (1.1); follow up call with L. Despins, M. Comerford, C. Flaton, and S. Martinez regarding same (.4); comment on discovery requests (.9); correspond with S. Martinez and M. Comerford regarding amounts being paid under Rule 9019 settlement (.4) | 2.80 | 1,250.00 | 3,500.00 |
| 05/22/2019 | RK15 | Analyze cases and statutory authority regarding deliberative process (1.8); draft outline of motions to compel (1.5) | 3.30 | 825.00 | 2,722.50 |
| 05/22/2019 | SM29 | Correspond with P. Jimenez regarding Rule 9019 and RSA issues | 0.30 | 975.00 | 292.50 |
| 05/22/2019 | ZSZ | Prepare discovery requests for Rule 9019 motion (13.3); discussion with N. Bassett regarding same (.8); correspond with K. Rookard regarding same (.3) | 14.40 | 1,030.00 | 14,832.00 |
| 05/23/2019 | BG12 | Telephone conference with P. Hegel regarding certain Rule 9019 cases | 0.20 | 1,005.00 | 201.00 |

The Commonwealth of Puerto Rico                                                      Page 38
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | BG12 | Analyze committee standing and related case law (.7); draft summary regarding same (2.9); correspond with M. Comerford regarding same (.1) | 3.70 | 1,005.00 | 3,718.50 |
| 05/23/2019 | DDC1 | Draft summary of findings regarding legislative history of Section 927 | 1.70 | 735.00 | 1,249.50 |
| 05/23/2019 | HRO | Research regarding transcript of House Committee on Natural Resources hearing relating to PREPA for Z. Zwillinger | 0.50 | 200.00 | 100.00 |
| 05/23/2019 | JBW4 | Review cases regarding deliberative process and executive privilege (1.6); conference with P. Jimenez, N. Bassett, J. Bliss, K. Rookard, Z. Zwillinger, R. Kilpatrick and J. Johnson regarding PREPA discovery and related issues (1.5); conference with R. Kilpatrick, J. Johnson and Z. Zwillinger regarding preparation for potential motions to compel (.7); correspond with Z. Zwillinger regarding outline of key factual matters (.8); review same (.4); analyze potential expert discovery issues (.6); correspond with N. Bassett and J. Bliss regarding potential concessionaire discovery (.2); review Rule 9019 discovery requests (.3) | 6.10 | 1,175.00 | 7,167.50 |
| 05/23/2019 | JRB | Conference with P. Jimenez, J. Worthington, N. Bassett, Z. Zwillinger, R. Kilpatrick, K. Rookard, and J. Johnson regarding Rule 9019 objection (1.5); draft parts of same (2.3); correspond with P. Jimenez, J. Worthington, N. Bassett, R. Kilpatrick and J. Johnson regarding same (.1) | 3.90 | 1,300.00 | 5,070.00 |

The Commonwealth of Puerto Rico                                                                    Page 39
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | JBJ | Telephone conference with P. Jimenez, J. Worthington, J. Bliss, N. Bassett, Z. Zwillinger, R. Kilpatrick, and K. Rookard regarding PREPA Rule 9019 motion litigation (1.5); conference with J. Worthington, Z. Zwillinger, and R. Kilpatrick regarding discovery-related issues in connection with PREPA Rule 9019 motion (.7); analyze discovery-related issues in connection with potential motions to compel (1.3) | 3.50 | 825.00 | 2,887.50 |
| 05/23/2019 | KSR1 | Attend meeting with J. Worthington, N. Bassett, P. Jimenez, J. Bliss, Z. Zwillinger, R. Kilpatrick, and J. Johnson regarding PREPA Rule 9019 motion and discovery (1.5); review discovery related opinions in connection with same (.4) | 1.90 | 825.00 | 1,567.50 |
| 05/23/2019 | MRK | Emails to N. Bassett and Z. Zwillinger regarding discovery requests pertaining to control of accounts | 0.20 | 1,140.00 | 228.00 |
| 05/23/2019 | MEC5 | Revise outline for objection to Rule 9019 motion (1.6); review same (.6); meeting with S. Maza regarding issues in connection with objection to Rule 9019 motion (.4); correspond with B. Gage regarding same (.3); review cases regarding Rule 9019 motion and objection to same (1.9); correspond with D. Barron regarding follow up questions in connection with same (.4); discuss PROMESA provisions with S. Maza (.3); review cases in connection with same (.6) | 6.10 | 1,250.00 | 7,625.00 |
| 05/23/2019 | MEC5 | Review RSA in connection with objection to Rule 9019 motion (.5); correspond with N. Bassett regarding PREPA bonds issue (.4); review cases regarding same (.4) | 1.30 | 1,250.00 | 1,625.00 |

The Commonwealth of Puerto Rico                                                                          Page 40
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | NAB | Teleconference with J. Worthington, P. Jimenez, J. Bliss, K. Rookard, R. Kilpatrick, J. Johnson, and Z. Zwillinger regarding Rule 9019 motion litigation strategy issues (1.5); prepare task list and related notes/documents for same (.7); calls with Z. Zwillinger regarding subpoenas and discovery relating to same (.3); revise draft discovery requests (.5); email with Z. Zwillinger regarding same (.4); emails to L. Despins and Z. Zwillinger regarding same (.4); email with L. Despins regarding same (.3); draft subpoena cover letters (.3); revise draft subpoenas (1.4); email with Z. Zwillinger regarding same (.5); emails with L. McKeen (O'Melveny) and discovery target representatives regarding service issues (.3); email with J. Arrastia (Genovese) regarding same (.2) | 6.80 | 1,200.00 | 8,160.00 |
| 05/23/2019 | PJ1 | Review discovery issues on Rule 9019 motion (.6); meeting with J. Bliss, J. Worthington, N. Bassett, Z. Zwillinger, R. Kilpatrick, K. Rookard, and J. Johnson regarding Rule 9019 objection and related discovery (1.5) | 2.10 | 1,250.00 | 2,625.00 |
| 05/23/2019 | PH9 | Analyze pre-plan payments under Bankruptcy Rule 9019 and related caselaw (4.3); telephone conference with B. Gage regarding same (.2) | 4.50 | 735.00 | 3,307.50 |
| 05/23/2019 | RK15 | Meet with J. Worthington, P. Jimenez, J. Bliss, Z. Zwillinger, K. Rookard, and J. Johnson regarding PREPA discovery (1.5); meet with J. Worthington, Z. Zwillinger, and J. Johnson regarding motions to compel (.7); analyze deliberative process privilege and related cases for motions to compel (2.5); analyze attorney-client privilege and related cases for motions to compel (1.4); analyze the work product doctrine and related cases for motions to compel (1.7) | 7.80 | 825.00 | 6,435.00 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | SM29 | Correspond with P. Jimenez regarding claim objection and RSA issues (.2); review email from P. Jimenez regarding draft of same (.3); conference with M. Comerford regarding same (.4); review emails from P. Hegel regarding analysis of certain Rule 9019 issues in connection with RSA (.5); calls with M. Comerford regarding same (.3) | 1.70 | 975.00 | 1,657.50 |
| 05/23/2019 | WW6 | Research cases and precedent regarding section 927 in chapter 9 cases | 1.20 | 185.00 | 222.00 |
| 05/23/2019 | ZSZ | Discussion with K. Rookard, J. Bliss, J. Worthington, R. Kilpatrick. J. Johnson, N. Bassett, and P. Jimenez regarding PREPA litigation strategy and planning (1.5); meeting with J. Worthington, J. Johnson, and R. Kilpatrick regarding motions to compel (.7); correspond with K. Rookard regarding document discovery (.3); discussion with N. Bassett regarding same (.3); correspond with J. Johnson regarding motion to compel questions (.1); prepare discovery requests (4.9); review requests and documents related to document discovery (3.3) | 11.10 | 1,030.00 | 11,433.00 |
| 05/24/2019 | DEB4 | Conference with M. Comerford regarding P. Jimenez questions (.1); review documents in connection with same (.7); correspond with P. Jimenez regarding response to questions (.1) | 0.90 | 935.00 | 841.50 |

The Commonwealth of Puerto Rico                                                       Page 42
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | JBW4 | Conferences with Z. Zwillinger regarding discovery issues (.4); correspond with N. Bassett and Z. Zwillinger regarding same (.8); correspond with M. Checo regarding discovery, document/data productions, and related databases (.1); correspond with N. Bassett and Z. Zwillinger regarding receivership discovery and protective order issues (.4); conference with A. Aneses (CST) and Z. Zwillinger regarding Rule 9019 discovery (.3); conference with N. Bassett, J. Bliss, Z. Zwillinger, P. Jimenez, and S. Martinez (Zolfo Cooper) regarding potential Rule 9019 experts (1.1); correspond with N. Bassett, S. Cooper and J. Bliss regarding same (.2); review background materials on potential experts (.8); conference with E. Kleinhaus (Wachtell), L. Despins, N. Bassett, P. Jimenez, and Z. Zwillinger regarding Rule 9019 issues (.3); review draft Rule 9019 objection and discovery outlines (.8) | 5.20 | 1,175.00 | 6,110.00 |
| 05/24/2019 | JRB | Research regarding potential experts (1.6); correspond with J. Worthington and N. Bassett regarding same (.2); telephone conference with P. Jimenez, J. Worthington, N. Bassett, Z. Zwillinger, and S. Martinez (Zolfo Cooper) regarding same (1.1); correspond with P. Jimenez, J. Worthington, and N. Bassett regarding Rule 9019 discovery (.2); correspond with P. Jimenez, J. Worthington, N. Bassett and M. Comerford regarding Rule 9019 objection (.2); review outline regarding same (.3); analysis regarding same (1.2) | 4.80 | 1,300.00 | 6,240.00 |
| 05/24/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with potential motions to compel | 7.00 | 825.00 | 5,775.00 |
| 05/24/2019 | KSR1 | Prepare discovery-related documents and background materials for upcoming meetings | 1.50 | 825.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                                                    Page 43
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | LAD4 | T/c E. Kleinhaus (Wachtell) and N. Bassett, J. Worthington, P. Jimenez, and Z. Zwillinger regarding common interest strategy | 0.30 | 1,500.00 | 450.00 |
| 05/24/2019 | MRK | Email to M. Comerford regarding bonding capacity | 0.10 | 1,140.00 | 114.00 |
| 05/24/2019 | MEC5 | Review case analysis from P. Hegel regarding Rule 9019 related issues in connection with PREPA RSA (1.1); review case analysis from S. Maza regarding Bankruptcy Code section 927 related issues in connection with PREPA Rule 9019 motion (.5); correspond with S. Maza regarding same (.2); correspond with P. Hegel regarding Rule 9019 issues (.4); review analysis from B. Gage regarding standing related issue in connection with Rule 9019 motion (.4); call with D. Barron regarding objection to Rule 9019 motion (.1); review correspondence from M. Khan regarding PREPA bond questions (.2); review objection outline from P. Jimenez (.4) | 3.30 | 1,250.00 | 4,125.00 |
| 05/24/2019 | MFW | Correspond with R. Kilpatrick regarding motion to compel and related questions | 0.10 | 645.00 | 64.50 |
| 05/24/2019 | MFW | Analyze cases and statutory authority regarding standards for discovery | 3.50 | 645.00 | 2,257.50 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2200027

Page 44

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | NAB | Teleconference with E. Kleinhaus (Wachtell), L. Despins, P. Jimenez, Z. Zwillinger, and J. Worthington regarding Rule 9019 motion litigation (.3); emails with Z. Zwillinger regarding service of subpoenas (.4); teleconference with S. Martinez (Zolfo Cooper), J. Worthington, J. Bliss, Z. Zwillinger, and P. Jimenez regarding expert issues (1.1); review certain cases regarding same (.4); emails to J. Worthington regarding same (.3); prepare email to G. Mashberg (Proskauer) relating to receivership motion discovery (.5); review confidentiality agreement and protective order (.3); emails with Z. Zwillinger regarding same (.4); email with J. Worthington and Z. Zwillinger regarding discovery issues and related caselaw (.4) | 4.10 | 1,200.00 | 4,920.00 |
| 05/24/2019 | PJ1 | Telephone conference with E. Kleinhaus (Wachtell), L. Despins, J. Worthington, Z. Zwillinger, and N. Bassett regarding PREPA Rule 9019 settlement (.3); review outline of objection to settlement (.2); telephone conference with J. Worthington, J. Bliss, N. Bassett, Z. Zwillinger, and S. Martinez (Zolfo Cooper) regarding same and expert issues (1.1) | 1.60 | 1,250.00 | 2,000.00 |
| 05/24/2019 | PH9 | Analyze pre-plan payments and related caselaw under Bankruptcy Rule 9019 (3.2); correspond with M. Comerford regarding same (.3) | 3.50 | 735.00 | 2,572.50 |
| 05/24/2019 | RK15 | Draft outlines of motions to compel in connection with PREPA Rule 9019 settlement (3.4); analyze deliberative process privilege and related cases with respect to settlements for motions to compel (.9); analyze privilege for communications with business firms and related cases for motions to compel in connection with PREPA Rule 9019 settlement (.8); review relevant FRCP rules for motions to compel (.9) | 6.00 | 825.00 | 4,950.00 |

The Commonwealth of Puerto Rico                                                Page 45
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | SM29 | Review email from D. Cash regarding Rule 9019, PREPA RSA, and certain payments (.4); email with P. Hegel regarding same (.4) | 0.80 | 975.00 | 780.00 |
| 05/24/2019 | ZSZ | Discussion with counsel for fuel line lenders, N. Bassett, J. Worthington, P. Jimenez, and L. Despins regarding strategy for Rule 9019 motion litigation (.3); discussion with S. Martinez (Zolfo Cooper), J. Worthington, J. Bliss, N. Bassett, and P. Jimenez regarding same (1.1); discussion with J. Worthington and A. Aneses (CST Law) regarding discovery review for Rule 9019 motion litigation (.3); discussion with J. Worthington regarding Rule 9019 meet and confer strategy (.4); correspond with R. Kilpatrick and J. Johnson regarding privilege questions (.4); analyze same (.3); draft outline of factual arguments to support objection to Rule 9019 motion (3.6); review background and applicable facts regarding PREPA (2.2) | 8.60 | 1,030.00 | 8,858.00 |
| 05/25/2019 | JBW4 | Review draft Rule 9019 discovery outline from Z. Zwillinger (.6); correspond with N. Bassett and Z. Zwillinger regarding discovery strategy (.2); correspond with N. Bassett regarding potential expert candidates (.3) | 1.10 | 1,175.00 | 1,292.50 |
| 05/25/2019 | MRK | Review emails from N. Bassett and M. Comerford regarding bonding capacity | 0.10 | 1,140.00 | 114.00 |
| 05/25/2019 | NAB | Email with Z. Zwillinger, J. Worthington, and J. Bliss regarding Rule 9019 motion litigation strategy (.9); email to G. Mashberg (Proskauer) regarding discovery issues (.4); analyze litigation strategy (.4); further emails with Z. Zwillinger regarding discovery issues (.3) | 2.00 | 1,200.00 | 2,400.00 |
| 05/26/2019 | JBJ | Conduct legal analysis of discovery issues in connection with potential motions to compel | 1.00 | 825.00 | 825.00 |

The Commonwealth of Puerto Rico                                          Page 46
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/26/2019 | LAD4 | T/c E. Barak & P. Possinger (Proskauer) regarding discovery issue (.3); email to N. Bassett regarding same (.2); review same issue (concessionaires) (.4) | 0.90 | 1,500.00 | 1,350.00 |
| 05/26/2019 | MEC5 | Correspond with N. Bassett and I. Goldstein regarding PREPA debt related issues | 0.50 | 1,250.00 | 625.00 |
| 05/26/2019 | NAB | Emails with Z. Zwillinger regarding PREPA Rule 9019 motion litigation (.4); analyze issues relating to potential expert testimony (.3); email with L. Despins regarding subpoenas (.1); email to E. Kleinhaus (Wachtell) regarding same (.1); emails with M. Comerford regarding bond challenge arguments (.2) | 1.10 | 1,200.00 | 1,320.00 |
| 05/27/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding Citi engagement letter for PREPA matter | 0.70 | 1,200.00 | 840.00 |
| 05/27/2019 | IG1 | Draft email to T. Axelrod (Brown Rudnick) regarding PREPA issues (.1); email with N. Bassett and M. Comerford regarding same (.1) | 0.20 | 815.00 | 163.00 |
| 05/27/2019 | JBW4 | Review draft correspondence to moving Rule 9019 parties regarding concessionaire discovery (.2); correspond with L. Despins and N. Bassett regarding same (.2); review draft responses and objections to FOMB and National discovery requests to UCC (.4); correspond with R. Kilpatrick regarding same (.3); review documents regarding PREPA background (1.0) | 2.10 | 1,175.00 | 2,467.50 |
| 05/27/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with potential motions to compel | 2.20 | 825.00 | 1,815.00 |
| 05/27/2019 | LAD4 | Review/edit draft email regarding concessionaires discovery issue (.6) | 0.60 | 1,500.00 | 900.00 |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/27/2019 | NAB | Emails with J. Worthington and Z. Zwillinger regarding Rule 9019 motion litigation (.5); review Citigroup contract regarding same (.4); emails with L. Despins and M. Comerford regarding same (.4); email with S. Martinez (Zolfo Cooper) regarding same (.2); draft language for stipulation resolving certain subpoenas (.4); email with L. Despins regarding same (.1) | 2.00 | 1,200.00 | 2,400.00 |
| 05/27/2019 | RK15 | Review cases and statutory authority related to burden and proportionality of discovery for motion to compel | 0.70 | 825.00 | 577.50 |
| 05/27/2019 | RK15 | Draft objections and reservation of rights related to document requests | 1.20 | 825.00 | 990.00 |
| 05/28/2019 | AB21 | Correspond with N. Bassett regarding potential challenge to PREPA bonds | 0.10 | 1,200.00 | 120.00 |
| 05/28/2019 | JBW4 | Correspond with N. Bassett regarding discovery issues (.3); conference with Z. Zwillinger regarding same (.8); conference with J. Suarez (Genovese) regarding Rule 9019 meet-and-confer preparation (.3); revise draft outline for Rule 9019 meet-and-confer preparation (.9); review draft memo regarding potential Rule 9019 privilege issues (.7); correspond with Z. Zwillinger and N. Bassett regarding same (.2); revise draft responses and objections to FOMB and National discovery requests (.5); correspond with R. Kilpatrick regarding same (.2); conference and correspond with S. Murphy regarding discovery questions (.3); correspond with N. Bassett regarding protective order issues (.1) | 4.30 | 1,175.00 | 5,052.50 |
| 05/28/2019 | JRB | Correspond with N. Bassett regarding Rule 9019 motion objection (.2); review issues regarding experts for same (.7); legal analysis regarding same (1.2) | 2.10 | 1,300.00 | 2,730.00 |
| 05/28/2019 | JK21 | Correspond with Z. Zwillinger and J. Perez (CST) regarding subpoenas | 0.20 | 445.00 | 89.00 |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2200027

Page 48

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | JBJ | Conduct legal analysis of discovery-related issues in connection with potential motions to compel (2.8); conference with Z. Zwillinger regarding same (.4) | 3.20 | 825.00 | 2,640.00 |
| 05/28/2019 | KSR1 | Draft initial disclosures (2.2); review Rule 9019 pleadings, receivership discovery, and prior expert testimony for meet and confer (.7) | 2.90 | 825.00 | 2,392.50 |
| 05/28/2019 | MEC5 | Review outline regarding Rule 9019 motion and issues for same (.4); draft objection in connection with same (.9) | 1.30 | 1,250.00 | 1,625.00 |
| 05/28/2019 | MEC5 | Correspond with P. Hegel regarding case analysis in connection with PREPA Rule 9019 motion (.1); review same from P. Hegel regarding Rule 9019 payments (.3) | 0.40 | 1,250.00 | 500.00 |
| 05/28/2019 | MEC5 | Call with S. Martinez (Zolfo) and P. Jimenez regarding PREPA Rule 9019 motion and recovery related issues | 0.60 | 1,250.00 | 750.00 |
| 05/28/2019 | MFW | Analyze deliberative process privilege and settlement documents | 1.50 | 645.00 | 967.50 |
| 05/28/2019 | NAB | Teleconference with P. Jiménez regarding meet and confer and related issues (.3); review protective order (.5); emails with L. Despins and J. Worthington regarding same and discovery issues (1.5); review outline for meet and confers (.4); emails with Z. Zwillinger regarding same (.3); review case analysis for motion to compel (.4); emails with Z. Zwillinger regarding same (.4); emails with E. Kleinhaus (Wachtell) regarding same (.2); email with G. Mashberg (Proskauer) regarding discovery issues (.2); email with potential expert witness for Rule 9019 motion (.2); emails with parties regarding meet and confers and related scheduling in connection with Rule 9019 motion discovery (.6) | 5.00 | 1,200.00 | 6,000.00 |

The Commonwealth of Puerto Rico                                                                      Page 49
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | NAB | Email with K. Rookard regarding initial disclosures (.3); analyze protective order issues (.5); email with P. Jiménez regarding same (.3); analyze additional Rule 9019 motion discovery issues (1.5) | 2.60 | 1,200.00 | 3,120.00 |
| 05/28/2019 | PJ1 | Telephone conference with M. Comerford and S. Martinez regarding comments on PREPA bondholder recovery chart (.6); review assumptions in recovery scenarios in preparation for telephone conference with Zolfo (.5); telephone conference with N. Bassett regarding meet and confer (.3); correspond with J. Bliss, N. Bassett, and Z. Zwillinger regarding objections to discovery raised by various parties (1.1); review objection to confidentiality provisions in protective order as pertains to use of information for Rule 9019 objection (.4) | 2.90 | 1,250.00 | 3,625.00 |
| 05/28/2019 | PH9 | Analyze sub-rosa settlements and settlements under Rule 9019 of the Bankruptcy Code (2.7); analyze alternative dispute resolution procedures, claims objection motions, and corresponding objections (1.5); correspond with D. Barron regarding same (.1) | 4.30 | 735.00 | 3,160.50 |
| 05/28/2019 | RK15 | Review cases related to waiver of attorney-client privilege (1.1); review cases related to waiver of common interest (1.1); draft objections and reservation of rights to discovery requests (2.3) | 4.50 | 825.00 | 3,712.50 |
| 05/28/2019 | SM29 | Review recourse issues in connection with Rule 9019 and RSA (.8); email P. Jimenez and M. Comerford regarding same (.3) | 1.10 | 975.00 | 1,072.50 |

The Commonwealth of Puerto Rico                                          Page 50
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | ZSZ | Meeting with J. Worthington regarding meet and confer preparation (.8); review case analysis for motion to compel (2.4); call with J. Suarez (Genovese) regarding Rule 9019 motion discovery (.4); correspond with R. Kilpatrick regarding privilege, common interest, and related discovery questions (.4); discussion with J. Johnson regarding same (.4); review expert reports (2.8) | 7.20 | 1,030.00 | 7,416.00 |
| 05/29/2019 | JBW4 | Conference with N. Bassett regarding meet-and-confer preparation (.6); revise draft meet-and-confer outlines (.8); review revised privilege memorandum (.5); review deliberative and executive privilege caselaw (.6); review receivership briefing (.9); review key receivership discovery documents (1.2); review R. Lamb transcript (.8); review R. Lamb report (.4); review A. Bergonzi transcript (.5); review J. Doyle transcript (.8); correspond with N. Bassett regarding protective order (.2); review responses and objections from Rule 9019 discovery targets (.7); correspond with N. Bassett and Z. Zwillinger regarding same (.2) | 8.20 | 1,175.00 | 9,635.00 |
| 05/29/2019 | JRB | Correspond with potential expert witness (.1); telephone conference with S. Martinez (Zolfo Cooper) regarding potential experts (.1); correspond with L. Despins, N. Bassett, and J. Worthington regarding same (.1); review expert issues regarding same (.7); review background materials (1.4) | 2.40 | 1,300.00 | 3,120.00 |
| 05/29/2019 | JBJ | Analyze discovery-related issues in connection with potential motions to compel | 1.50 | 825.00 | 1,237.50 |
| 05/29/2019 | LAD4 | Review Puerto Rico legislative approval process for RSA (1.8); t/c Luis Torres (CST) regarding same (.2); t/c A. Velazquez (SEIU) regarding same (.4) | 2.40 | 1,500.00 | 3,600.00 |
| 05/29/2019 | MRK | Review emails from M. Comerford regarding bonding capacity | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                          Page 51
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2019 | MRK | Email to M. Comerford regarding bonding capacity | 0.90 | 1,140.00 | 1,026.00 |
| 05/29/2019 | MRK | Review statutes and legislative history regarding bonding capacity | 1.40 | 1,140.00 | 1,596.00 |
| 05/29/2019 | MEC5 | Draft objection regarding Rule 9019 motion (1.4); review case analysis regarding issues arising from RSA/Rule 9019 settlement in connection with same (.7) | 2.10 | 1,250.00 | 2,625.00 |
| 05/29/2019 | MEC5 | Revise outline in connection with objection to Rule 9019 motion for PREPA bonds (.7); review discovery requests from Z. Zwillinger in connection with same (.5) | 1.20 | 1,250.00 | 1,500.00 |
| 05/29/2019 | MEC5 | Correspond with N. Bassett regarding document production issue regarding Siemens | 0.30 | 1,250.00 | 375.00 |
| 05/29/2019 | MLC5 | Prepare PREPA Rule 9019 productions from Weil Gotshal and Kramer Levin for attorney review | 1.30 | 410.00 | 533.00 |
| 05/29/2019 | NAB | Revise discovery responses and objections (.4); emails with K. Rookard regarding same (.3); emails with J. Worthington regarding Rule 9019 discovery issues (.4); call with J. Worthington regarding same (.6); analyze protective order issues (.5); emails with L. Despins regarding same (.4); review updated outlines for meet and confers (.7); email with J. Suarez (Genovese) regarding same (.2); call with G. Mashberg (Proskauer) regarding discovery issues (.2); review discovery responses and objections (.2) | 3.90 | 1,200.00 | 4,680.00 |
| 05/29/2019 | PJ1 | Review emails from Z. Zwillinger and R. Kilpatrick on issues in connection with Rule 9019 motion discovery (.8); analyze same (.4) | 1.20 | 1,250.00 | 1,500.00 |
| 05/29/2019 | PH9 | Correspond with M. Comerford regarding caselaw related to Rule 9019 bankruptcy settlements | 0.10 | 735.00 | 73.50 |

The Commonwealth of Puerto Rico                                                     Page 52
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2019 | RK15 | Analyze cases regarding the deliberative process privilege for motion to compel (1.9); draft outline for motion to compel (2.4); draft response to interrogatories (1.5); draft responses to document requests (1.2) | 7.00 | 825.00 | 5,775.00 |
| 05/29/2019 | ZSZ | Analyze issues regarding service of discovery requests (1.0); review case analysis regarding motion to compel (2.7); review issues and underlying requests to prepare for meet and confers (2.3); review responses and objections to discovery requests (1.9) | 7.90 | 1,030.00 | 8,137.00 |
| 05/30/2019 | DDC1 | Draft stipulation regarding joint prosecution of claims held by PREPA | 0.50 | 735.00 | 367.50 |
| 05/30/2019 | DDC1 | Analyze objections to joint prosecution stipulations in connection with notice to PREPA creditors regarding stipulation | 1.60 | 735.00 | 1,176.00 |
| 05/30/2019 | DDC1 | Draft motion for approval of stipulation regarding joint prosecution of PREPA claims | 1.70 | 735.00 | 1,249.50 |
| 05/30/2019 | JBW4 | Meet and confer with N. Hamerman (Kramer Levin), N. Bassett, and Z. Zwillinger regarding Ad Hoc Group discovery (1.2); review outlines and issues to prepare for same (.4); conference with N. Bassett and Z. Zwillinger regarding same (.6); correspond with L. Despins and N. Bassett regarding Ad Hoc Group discovery scope (.4); conference with R. Kilpatrick and J. Johnson regarding discovery issues and motions to compel (.4); correspond with R. Kilpatrick, J. Johnson and Z. Zwillinger regarding motion to compel (1.0); review selected RSA negotiation correspondence (.5); review responses and objections from discovery targets and prepare for meet-and-confers (4.6); review Magistrate Dien's prior discovery orders (.7); analyze valuation discovery issues (1.9); review cases cited in objections by discovery targets (.6) | 12.30 | 1,175.00 | 14,452.50 |

The Commonwealth of Puerto Rico                                                    Page 53
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | JF1 | Correspond with Z. Zwillinger regarding motions to compel and depositions | 0.30 | 645.00 | 193.50 |
| 05/30/2019 | JRB | Analyze issues regarding potential expert witness (3.7); correspond with potential expert witnesses (.3); correspond with N. Bassett and Z. Zwillinger regarding same (.1); telephone conference with N. Bassett regarding same (.2); telephone conferences with S. Martinez (Zolfo Cooper) and M. Westermann (Zolfo Cooper) regarding same (.2); telephone conference and correspond with J. Frayer (London Economics) regarding potential expert witness engagement (.3); correspond with L. Despins, N. Bassett, and J. Casillas (CST) regarding potential PREPA claims (.2); analyze same (1.8); telephone conference with L. Llach (CST) regarding Rule 9019 objection (.2) | 7.00 | 1,300.00 | 9,100.00 |
| 05/30/2019 | JFH2 | Telephone conference with M. Kahn relative to certain bond issues | 0.20 | 1,400.00 | 280.00 |
| 05/30/2019 | JFH2 | Correspond with L. Despins relative to the approach to the RSA and bond analysis | 0.10 | 1,400.00 | 140.00 |
| 05/30/2019 | JFH2 | Telephone conference with S. Sepinuck relative to the RSA and the related exhibits | 1.00 | 1,400.00 | 1,400.00 |
| 05/30/2019 | JBJ | Conference with J. Worthington and R. Kilpatrick regarding legal analysis of discovery-related issues in connection with potential motions to compel (.4); conduct legal analysis of discovery-related issues in connection with potential motions to compel (4.7) | 5.10 | 825.00 | 4,207.50 |
| 05/30/2019 | KSR1 | Review orders and motions regarding discovery issues (.5); revise initial disclosures (2.2); review document productions received (1.2); summarize same (.3) | 4.20 | 825.00 | 3,465.00 |
| 05/30/2019 | MRK | Review documents and authority regarding transition charge | 1.10 | 1,140.00 | 1,254.00 |

The Commonwealth of Puerto Rico                                    Page 54
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | MRK | Telephone conference with J. Hilson regarding transition charge | 0.20 | 1,140.00 | 228.00 |
| 05/30/2019 | MEC5 | Review comments to outline from J. Worthington regarding objection to PREPA Rule 9019 motion (.3); revise outline regarding same (.7) | 1.00 | 1,250.00 | 1,250.00 |
| 05/30/2019 | MEC5 | Analyze bond statements in connection with liens and security interests regarding Rule 9019 motion | 2.00 | 1,250.00 | 2,500.00 |
| 05/30/2019 | MEC5 | Call with L. Torres (CST) regarding tax related issue in connection with Rule 9019 motion (.3); review same (.1) | 0.40 | 1,250.00 | 500.00 |
| 05/30/2019 | MEC5 | Meeting with S. Maza regarding objection to Rule 9019 motion | 0.70 | 1,250.00 | 875.00 |
| 05/30/2019 | MFW | Review deposition subpoena documents | 1.30 | 645.00 | 838.50 |
| 05/30/2019 | MFW | Prepare deposition subpoena documents | 0.60 | 645.00 | 387.00 |
| 05/30/2019 | NAB | Revise initial disclosures (.6); meet and confer with N. Hamerman (Kramer Levin), J. Worthington, and Z. Zwillinger regarding Rule 9019 motion discovery requests (1.2); conference with J. Worthington and N. Bassett regarding meet and confer and related outlines (.6); prepare notes and outlines for additional meet and confer sessions (.3); teleconference with J. Bliss regarding same and expert issues (.2) | 2.90 | 1,200.00 | 3,480.00 |
| 05/30/2019 | PJ1 | Revise Rule 9019 motion objection (1.2); review discovery requests UCC served on government parties (.4); correspond with Z. Zwillinger and R. Kilpatrick with regards to discovery received (.3) | 1.90 | 1,250.00 | 2,375.00 |
| 05/30/2019 | PH9 | Analyze cases and statutory authority regarding Bankruptcy Rule 9019 settlements | 3.10 | 735.00 | 2,278.50 |

The Commonwealth of Puerto Rico                                                    Page 55
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | RK15 | Analyze cases related to the standard for approving a Rule 9019 settlement for motion to compel production (2.3); meeting with J. Worthington and J. Johnson regarding motion to compel and meet and confers (.4); begin to draft motion to compel (.7); draft Rule 30(b)(6) notices (4.2); analyze case notices and subpoena forms (.3); analyze cases related to waiver of common interest privilege for motion to compel production (1.4); analyze cases related to waiver by disclosure to financial advisors (1.2); analyze cases related to disclosures to adversarial parties for motion to compel (.8) | 11.30 | 825.00 | 9,322.50 |
| 05/30/2019 | SM29 | Review outline of Rule 9019/RSA objection to prepare for meeting with M. Comerford and P. Jimenez (.4); meeting with M. Comerford regarding same (.7) | 1.10 | 975.00 | 1,072.50 |
| 05/30/2019 | ZSZ | Prepare outline and issue analysis for meet and confers with discovery targets for Rule 9019 motion (5.4); participate in meet and confer with Ad Hoc Group (N. Hamerman), J. Worthington, and N. Bassett (1.2); discussion with J. Worthington and N. Bassett regarding same (.6); review cases related to motion to compel (1.2); prepare parts of same (.9) | 9.30 | 1,030.00 | 9,579.00 |
| 05/31/2019 | BG12 | Analyze advisor conflict issues and related caselaw (2.5); draft summary regarding same (.4); correspond with M. Comerford regarding same (.1) | 3.00 | 1,005.00 | 3,015.00 |
| 05/31/2019 | DDC1 | Analyze caselaw regarding Bankruptcy Code Section 928 for purposes of objection to Rule 9019 motion | 4.90 | 735.00 | 3,601.50 |
| 05/31/2019 | DDC1 | Draft summary of caselaw regarding Section 928 for purposes of objection to Rule 9019 motion | 4.40 | 735.00 | 3,234.00 |

The Commonwealth of Puerto Rico                                          Page 56
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | JBW4 | Meet and confer regarding Rule 9019 motion discovery requests with teams from McKinsey, Proskauer, O'Melveny, Weil, Debevoise and Stroock (5.8); review issues and outlines to prepare for meet and confer sessions (.8); conferences with N. Bassett and Z. Zwillinger regarding discovery meet and confers and discovery strategy (.4); revise outline of open discovery issues, follow-up items, and motion to compel topics (1.7); review analysis regarding Rule 9019 discovery standards (1.8); correspond with L. Despins, N. Bassett and Z. Zwillinger regarding same (1.2); conference with J. Johnson, R. Kilpatrick and Z. Zwillinger regarding motion to compel questions and related case law (.4) | 12.10 | 1,175.00 | 14,217.50 |
| 05/31/2019 | JF1 | Analyze privilege issues and related caselaw for motion to compel regarding common interest and financial advisor projections related to settlement | 7.30 | 645.00 | 4,708.50 |
| 05/31/2019 | JF1 | Analyze First Circuit precedent regarding | 1.90 | 645.00 | 1,225.50 |
| 05/31/2019 | JF1 | Correspond with R. Kilpatrick regarding privilege analysis | 0.20 | 645.00 | 129.00 |
| 05/31/2019 | JRB | Telephone conference and correspond with S. Martinez (Zolfo Cooper) regarding Rule 9019 opposition (.1); correspond with J. Worthington and Z. Zwillinger regarding same (.3); review and revise same (3.2); telephone conference with A. Goulding and J. Frayer (London Economics) and C. Flaton, S. Martinez, and A. Voicu-Comendant (Zolfo Cooper) regarding potential expert engagement (1.1); telephone conference with M. Comerford regarding same (.1); correspond with J. Frayer (London Economics) regarding same (.1) | 4.90 | 1,300.00 | 6,370.00 |

The Commonwealth of Puerto Rico                                                      Page 57
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | JFH2 | Review certain provisions of article 9 of the uniform commercial code | 0.30 | 1,400.00 | 420.00 |
| 05/31/2019 | JFH2 | Review notes previously prepared relative to the security interest analysis (.4) | 0.40 | 1,400.00 | 560.00 |
| 05/31/2019 | JFH2 | Review filed opposition to the motion for a receiver | 0.70 | 1,400.00 | 980.00 |
| 05/31/2019 | JFH2 | Telephone conference with L. Despins relative to the security interest analysis (.3) | 0.30 | 1,400.00 | 420.00 |
| 05/31/2019 | JFH2 | Review pertinent provisions of the trust agreement | 0.80 | 1,400.00 | 1,120.00 |
| 05/31/2019 | JBJ | Conference with J. Worthington, Z. Zwillinger, and R. Kilpatrick regarding discovery-related issues in connection with motion to compel (.4); conduct legal analysis of discovery-related issues in connection with motion to compel for PREPA Rule 9019 motion (1.1); prepare common interest argument and potential exhibits in connection with motion to compel (5.8) | 7.30 | 825.00 | 6,022.50 |
| 05/31/2019 | KSR1 | Review incoming production of lease documents | 0.40 | 825.00 | 330.00 |
| 05/31/2019 | LAD4 | Email to J. Bliss regarding claims against third parties (July 1 deadline) (.3); listen to (partial) discovery conference meet and confer process with Kramer Levin (1.3); numerous emails to N. Bassett regarding open discovery issues (1.5); listen to (partial) P3 meet and confer conference (.5); listen to (partial) AAFAF/FOMB meet and confer process (1.0); t/c C. Flaton & S. Martinez regarding update on PREPA (.4); t/c J. Hilson regarding collateral issues (.3); review same (.9) | 6.20 | 1,500.00 | 9,300.00 |
| 05/31/2019 | MRK | Email to S. Martinez (Zolfo) regarding transition charge precedents | 0.10 | 1,140.00 | 114.00 |
| 05/31/2019 | MRK | Review email from R. Yenumula (Zolfo) regarding transition charge precedents | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                          Page 58
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | MRK | Email to N. Bassett regarding discovery requests pertaining to control of accounts | 0.10 | 1,140.00 | 114.00 |
| 05/31/2019 | MEC5 | Prepare part of outline regarding response to Rule 9019 motion (.8); correspond with P. Jimenez, J. Worthington, J. Bliss and N. Bassett regarding same (.2); revise outline per P. Jimenez comments (.3); review same (.3); correspond with S. Maza regarding objection and certain legal arguments (.3); prepare part of objection regarding Rule 9019 motion regarding RSA for bonds at PREPA (1.8) | 3.70 | 1,250.00 | 4,625.00 |
| 05/31/2019 | MEC5 | Call with J. Bliss regarding Rule 9019 motion and discovery related issues (.1); review certain cases for same (.6); correspond with J. Bliss in connection with same (.2) | 0.90 | 1,250.00 | 1,125.00 |
| 05/31/2019 | MFW | Prepare deposition subpoena documents | 2.70 | 645.00 | 1,741.50 |
| 05/31/2019 | NAB | Meet and confer calls with various parties to Rule 9019 motion (5.8); review issues and notes to prepare for same (.7); emails with J. Worthington and Z. Zwillinger regarding same (.2); teleconferences with J. Worthington and Z. Zwillinger regarding same (.4); draft emails to discovery targets regarding same (.8); teleconference with G. Mashbergg (Proskauer) regarding subpoena issues (.2); emails with L. Despins regarding same (.2); review discovery requests for purposes of narrowing certain requests (.3); emails with Z. Zwillinger and J. Worthington regarding same (.2); review initial witness disclosures (.3) | 9.10 | 1,200.00 | 10,920.00 |
| 05/31/2019 | PJ1 | Participate in portion of meet and confer telephone conferences with parties to Rule 9019 motion | 1.50 | 1,250.00 | 1,875.00 |
| 05/31/2019 | RK15 | Prepare potential list of Rule 30(b)(6) deponents (.2); prepare list of potential independent deponents (.3); review legal standard for Rule 9019 settlements and related cases (.8) | 1.30 | 825.00 | 1,072.50 |

The Commonwealth of Puerto Rico                                                    Page 59
96395-00006
Invoice No. 2200027

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | RK15 | Conference with J. Worthington, Z. Zwillinger, and J. Johnson regarding motion to compel production (.4); begin to draft motion to compel production (.8); draft subpoena forms for individual deponents (.1); draft cover forms for Rule 30(b)(6) deponents (.2); correspond with M. Wolfe regarding subpoena notices and cover forms (.4); draft Rule 30(b)(6) notices (4.5); draft summary of legal analysis related to discovery under Rule 9019 for motion to compel production (.4); draft summary of legal analysis on applicable standard for approving Rule 9019 settlement (.7); review additional cases related to Rule 9019 settlement, including financial valuations and settlement (.8) | 8.30 | 825.00 | 6,847.50 |
| 05/31/2019 | SM29 | Emails with P. Jimenez regarding Bankruptcy Code section 928 (.4); email with D. Cash regarding same (.1); analyze cases regarding application of same (3.1); review timing issues and bond issuances in connection with same (.5); email with Z. Zwillinger regarding same (.2) | 4.30 | 975.00 | 4,192.50 |
| 05/31/2019 | ZSZ | Prepare outlines for meet and confers for Rule 9019 motion discovery (1.5); participate in meet and confers for Rule 9019 motion discovery with J. Worthington and N. Bassett (5.8); discussion with J. Worthington and N. Bassett regarding meet and confers (.4); draft notes regarding meet and confers (1.3); discussion with J. Worthington, R. Kilpatrick, and J. Johnson regarding same (.4); correspond with J. Worthington and N. Bassett regarding same (1.8) | 11.20 | 1,030.00 | 11,536.00 |
| **Subtotal: B420  Restructurings** | | | **984.40** | | **1,035,645.00** |
| **Total** | | | **1,088.90** | | **1,136,015.50** |

The Commonwealth of Puerto Rico                                                Page 60
96395-00006
Invoice No. 2200027

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 44.90 | 1,500.00 | 67,350.00 |
| JRB | James R. Bliss | Partner | 35.30 | 1,300.00 | 45,890.00 |
| PJ1 | Pedro Jimenez | Partner | 60.20 | 1,250.00 | 75,250.00 |
| JBW4 | James B. Worthington | Partner | 65.80 | 1,175.00 | 77,315.00 |
| JFH2 | John Francis Hilson | Of Counsel | 19.80 | 1,400.00 | 27,720.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 159.00 | 1,250.00 | 198,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 80.00 | 1,200.00 | 96,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.70 | 1,200.00 | 4,440.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 144.40 | 1,030.00 | 148,732.00 |
| BG12 | Brendan Gage | Associate | 45.60 | 1,005.00 | 45,828.00 |
| SM29 | Shlomo Maza | Associate | 42.70 | 975.00 | 41,632.50 |
| DEB4 | Douglass E. Barron | Associate | 97.50 | 935.00 | 91,162.50 |
| KSR1 | Katherine S. Rookard | Associate | 44.90 | 825.00 | 37,042.50 |
| JBJ | Jordan B. Johnson | Associate | 36.20 | 825.00 | 29,865.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 51.40 | 825.00 | 42,405.00 |
| PH9 | Peter Hegel | Associate | 28.00 | 735.00 | 20,580.00 |
| DDC1 | Derek D. Cash | Associate | 46.70 | 735.00 | 34,324.50 |
| JF1 | James L. Ferguson | Associate | 9.70 | 645.00 | 6,256.50 |
| MFW | Molly F. Wolfe | Associate | 12.80 | 645.00 | 8,256.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 20.60 | 1,140.00 | 23,484.00 |
| IG1 | Irena M. Goldstein | Attorney | 3.00 | 815.00 | 2,445.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.00 | 445.00 | 445.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 11.50 | 410.00 | 4,715.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 15.50 | 290.00 | 4,495.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.50 | 200.00 | 300.00 |
| WW6 | Winnie Wu | Other Timekeeper | 7.20 | 185.00 | 1,332.00 |

The Commonwealth of Puerto Rico                                                    Page 61
96395-00006
Invoice No. 2200027

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------:|-----:|-------:|
| 05/13/2019 | Photocopy Charges | 2,838.00 | 0.08 | 227.04 |
| 05/27/2019 | Photocopy Charges | 411.00 | 0.08 | 32.88 |
| 05/28/2019 | Photocopy Charges | 612.00 | 0.08 | 48.96 |
| 05/29/2019 | Photocopy Charges | 4,511.00 | 0.08 | 360.88 |
| 05/08/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163199; 05/08/2019; ; John Hilson; 19 Rogers Ledge Drive; Hebron, NH 03241 ; 1ZA6T1630196781228 (MAN) | | | 26.54 |
| 05/31/2019 | UPS/Courier Service - Washington Express LLC, Invoice# 178769 Dated 05/31/19, Local courier services to various locations for Account 11160 - to Nick Bassett | | | 52.26 |
| 05/31/2019 | Taxi/Ground Transportation - Nick Bassett; 05/23/2019; From/To: Office/Home; Service Type: Uber; Time: 00:32; Uber from office to home after working late on PREPA matters | | | 10.82 |
| 05/23/2019 | Local - Taxi - Nick Bassett; 05/14/2019; From/To: Office/Home; Service Type: Uber; Time: 21:11; Working on the Puerto Rico PREPA matter | | | 16.11 |
| 05/31/2019 | Local - Taxi - Katie Rookard; 05/22/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:16; Expenses incurred while working late | | | 11.55 |
| 05/31/2019 | Local - Taxi - Katie Rookard; 05/21/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:15; Expenses incurred while working late | | | 10.94 |
| 05/31/2019 | Local - Taxi - Katie Rookard; 05/20/2019; From/To: Office/Home; Service Type: Lyft; Time: 20:52; Expenses incurred while working late | | | 11.49 |
| 05/28/2019 | Attorney Service - Metro Attorney Service Inc., Invoice# 26934 Dated 05/28/19, Invoice for service of subpoenas on concessionaires for PREPA 9019 Motion | | | 1,161.40 |
| 05/22/2019 | Lexis/On Line Search | | | 20.04 |
| 05/23/2019 | Lexis/On Line Search | | | 180.33 |
| 05/23/2019 | Lexis/On Line Search | | | 10.15 |
| 05/24/2019 | Lexis/On Line Search | | | 260.48 |
| 05/24/2019 | Lexis/On Line Search | | | 25.36 |
| 05/24/2019 | Lexis/On Line Search | | | 25.36 |

The Commonwealth of Puerto Rico                                          Page 62
96395-00006
Invoice No. 2200027

| | | |
|---|---|---|
| 05/24/2019 | Lexis/On Line Search | 7.61 |
| 05/27/2019 | Lexis/On Line Search | 240.45 |
| 05/27/2019 | Lexis/On Line Search | 3.04 |
| 05/28/2019 | Lexis/On Line Search | 420.78 |
| 05/28/2019 | Lexis/On Line Search | 25.36 |
| 05/28/2019 | Lexis/On Line Search | 10.15 |
| 05/28/2019 | Lexis/On Line Search | 0.51 |
| 05/28/2019 | Lexis/On Line Search | 25.36 |
| 05/29/2019 | Lexis/On Line Search | 10.15 |
| 05/29/2019 | Lexis/On Line Search | 0.51 |
| 05/30/2019 | Lexis/On Line Search | 20.04 |
| 05/30/2019 | Lexis/On Line Search | 500.93 |
| 05/30/2019 | Lexis/On Line Search | 14.20 |
| 05/30/2019 | Lexis/On Line Search | 25.36 |
| 05/30/2019 | Lexis/On Line Search | 0.51 |
| 05/30/2019 | Lexis/On Line Search | 0.51 |
| 05/30/2019 | Lexis/On Line Search | 40.07 |
| 05/30/2019 | Lexis/On Line Search | 2.03 |
| 05/31/2019 | Lexis/On Line Search | 180.33 |
| 05/31/2019 | Lexis/On Line Search | 9.13 |
| 05/16/2019 | Westlaw | 121.13 |
| 05/17/2019 | Westlaw | 53.53 |
| 05/20/2019 | Westlaw | 33.80 |
| 05/22/2019 | Westlaw | 256.48 |
| 05/23/2019 | Westlaw | 92.99 |
| 05/23/2019 | Westlaw | 19.73 |
| 05/24/2019 | Westlaw | 335.39 |
| 05/24/2019 | Westlaw | 260.48 |
| 05/26/2019 | Westlaw | 19.73 |
| 05/27/2019 | Westlaw | 98.64 |
| 05/28/2019 | Westlaw | 47.87 |
| 05/28/2019 | Westlaw | 78.92 |
| 05/28/2019 | Westlaw | 78.36 |

The Commonwealth of Puerto Rico                                              Page 63
96395-00006
Invoice No. 2200027

| | | |
|---|---|---:|
| 05/28/2019 | Westlaw | 276.21 |
| 05/29/2019 | Westlaw | 310.01 |
| 05/29/2019 | Westlaw | 236.75 |
| 05/30/2019 | Westlaw | 157.83 |
| 05/30/2019 | Westlaw | 149.28 |
| 05/30/2019 | Westlaw | 264.34 |
| 05/31/2019 | Westlaw | 822.68 |
| 05/31/2019 | Westlaw | 233.85 |
| 05/12/2019 | Computer Search (Other) | 8.10 |
| 05/15/2019 | Computer Search (Other) | 9.54 |
| 05/21/2019 | Computer Search (Other) | 10.08 |
| 05/22/2019 | Computer Search (Other) | 2.88 |
| 05/23/2019 | Computer Search (Other) | 7.29 |
| 05/28/2019 | Computer Search (Other) | 21.15 |
| 05/28/2019 | Computer Search (Other) | 2.70 |
| 05/29/2019 | Computer Search (Other) | 8.82 |
| 05/31/2019 | Computer Search (Other) | 1.44 |
| 05/31/2019 | Computer Search (Other) - CourtLink Cost Recoveries - Invoice # EA-817354MS, Dated 6/11/19 (05/01 - 05/31/2019) | 0.79 |
| **Total Costs incurred and advanced** | | **$8,050.41** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,144,065.91** |
| **Total Balance Due - Due Upon Receipt** | **$1,144,065.91** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 12, 2019

Please Refer to
Invoice Number: 2200028

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

## HTA
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $450.00 |
| **Current Fees and Costs Due** | **$450.00** |
| **Total Balance Due - Due Upon Receipt** | **$450.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200028

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

## HTA
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019 $450.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$450.00** |
| **Total Balance Due - Due Upon Receipt** | **$450.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200028

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**HTA**                                                                                      **$450.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | **Avoidance Action Analysis** | | | | |
| 05/17/2019 | LAD4 | Various emails to B. Rosen (Proskauer) regarding timing of HTA complaint [PR] | 0.30 | 1,500.00 | 450.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **0.30** | | **450.00** |
| | **Total** | | **0.30** | | **450.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,500.00 | 450.00 |

| | **Current Fees and Costs** | | | | **$450.00** |
|--|-----------------------------|--|--|--|-------------|
| | **Total Balance Due - Due Upon Receipt** | | | | **$450.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 12, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2200029
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

## HTA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019                                   $210,331.50

               Costs incurred and advanced                        143.90

               **Current Fees and Costs Due**                   **$210,475.40**

               **Total Balance Due - Due Upon Receipt**        **$210,475.40**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200029

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

$210,331.50

Costs incurred and advanced

143.90

**Current Fees and Costs Due**

**$210,475.40**

**Total Balance Due – Due Upon Receipt**

**$210,475.40**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200029

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**HTA**                                                                                                      **$210,331.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/08/2019 | WW6 | Update case calendar (.2); correspond with J. Kuo regarding same (.2); additional service of urgent motion to approve stipulation regarding HTA and ERS (1.3); additional service of motion to expedite motion seeking approval of stipulation regarding HTA and ERS (.6); additional service of joint status report regarding sealed information in 926 pleadings (.6) | 2.90 | 185.00 | 536.50 |
| | **Subtotal: B110  Case Administration** | | **2.90** | | **536.50** |
| **B155** | **Court Hearings** | | | | |
| 05/09/2019 | AB21 | Correspond with J. Kuo regarding preparation for May 17, 2019 hearing on HTA/ERS stipulation | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | AB21 | Correspond with J. Kuo regarding preparation for May 17, 2019 hearing on HTA/ERS stipulation | 0.10 | 1,200.00 | 120.00 |
| 05/14/2019 | AB21 | Correspond with W. Wu regarding preparation for May 16, 2019 hearing (.2); review related documents (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/15/2019 | AB21 | Prepare outline for hearing on stipulation on joint prosecution of HTA/ERS causes of action (1.0); correspond with P. DeChiara (SEIU) regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 05/16/2019 | AB21 | Review pleadings, related exhibits, and outline to prepare for hearing on HTA/ERS stipulation on joint prosecution of HTA/ERS causes of action (2.0); correspond with J. Kuo regarding same (.2); correspond with L. Despins regarding same (.3); attend hearing (1.4); post-mortem correspondence with L. Despins regarding same (.2) | 4.10 | 1,200.00 | 4,920.00 |
| 05/16/2019 | LAD4 | Prepare outline for hearing regarding HTA stip (2.1); handle same (1.4); review/edit HTA complaints (1.6) | 5.10 | 1,500.00 | 7,650.00 |
| | | **Subtotal: B155  Court Hearings** | **10.90** | | **14,610.00** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | AB21 | Revise stipulation regarding joint prosecution of HTA and ERS causes of action | 1.10 | 1,200.00 | 1,320.00 |
| 05/02/2019 | AB21 | Revise motion to approve HTA/ERS stipulation on joint prosecution (1.1); correspond with L. Despins regarding same (.1) | 1.20 | 1,200.00 | 1,440.00 |
| 05/02/2019 | IG1 | Draft HTA/ERS stipulation and motion to approve same | 1.20 | 815.00 | 978.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | AB21 | Correspond with E. Weisfelner (Brown Rudnick) and B. Rosen (Proskauer) regarding HTA/ERS stipulation on joint prosecution (.2); correspond with ERS objectors, including T. Curtin (Cadwalader) and M. Goldstein (Weil), regarding same (.2); correspond with L. Despins regarding same (1.1) | 1.50 | 1,200.00 | 1,800.00 |
| 05/04/2019 | AB21 | Correspond with L. Despins regarding follow-up to HTA/ERS stipulation | 0.70 | 1,200.00 | 840.00 |
| 05/06/2019 | AB21 | Revise HTA/ERS stipulation on joint prosecution of causes of action (.2); revise related motion to approve and motion to expedite (.6); correspond with L. Despins regarding same (.2); review April 18, 2019 and April 24, 2019 hearing transcripts related to same (.4); correspond with E. Weisfelner and B. Rosen regarding same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 05/06/2019 | DEB4 | Draft motion to expedite motion seeking approval of stipulation | 0.60 | 935.00 | 561.00 |
| 05/07/2019 | AB21 | Revise motion to approve stipulation regarding joint prosecution of HTA/ERS causes of action (.5); revise stipulation (.2); correspond with L. Despins regarding same (.1); correspond with S. Beville (Brown Rudnick), E. Weisfelner (Brown Rudnick), and B. Rosen (Proskauer) regarding same (.1); correspond with N. Bassett regarding same (.1); telephone conference with N. Bassett and S. Beville regarding related schedules (.5); correspond with L. Despins regarding same (.1); telephone conference with S. Martinez (Zolfo Cooper) regarding same (.1) | 1.70 | 1,200.00 | 2,040.00 |
| 05/07/2019 | LAD4 | Review/edit HTA/ERS stipulation | 0.50 | 1,500.00 | 750.00 |

The Commonwealth of Puerto Rico
96395-00007
Invoice No. 2200029

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | AB21 | Finalize stipulation for joint prosecution of HTA/ERS causes of action and related motions (1.2); correspond with ERS and HTA objectors regarding same (.4); correspond with J. Kuo regarding filing and service of same (.1); review scheduling order entered by court (.1); review objection to motion to expedite (.6); prepare reply brief (4.4); correspond with I. Goldstein regarding same (.1); correspond with L. Despins regarding same (.6); correspond with E. Weisfelner (Brown Rudnick), S. Beville (Brown Rudnick), and B. Rosen (Proskauer) regarding same (.1) | 7.60 | 1,200.00 | 9,120.00 |
| 05/08/2019 | JK21 | Review urgent motion to approve stipulation with HTA and ERS (.2); review urgent motion to expedite consideration of motion to approve stipulation and HTA and ERS (.2); electronically file with the court motion to approve stipulation with HTA and ERS (.3); electronically file with the court urgent motion to expedite consideration of motion to approve stipulation and HTA and ERS (.3); electronically serve urgent motion to approve stipulation and motion to expedite consideration (.4) | 1.40 | 445.00 | 623.00 |
| 05/08/2019 | NAB | Revise draft status report regarding confidentiality of documents used in standing motion (.3); emails with L. Despins regarding same (.2); emails with S. Beville (Brown Rudnick) regarding same (.2); further revise same (.2); emails with J. Kuo regarding same (.1); begin reviewing ERS and HTA draft avoidance action complaints (.4); emails with I. Goldstein and S. Martinez Zolfo Cooper regarding same (.3); email with J. Arrastia (Genovese) regarding same (.2); emails with J. Worthington regarding documents / database for avoidance actions (.2) | 2.10 | 1,200.00 | 2,520.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/09/2019 | AB21 | Finalize reply in support of HTA/ERS stipulation (.7); correspond with L. Despins regarding same (.2); correspond with Committee regarding same (.2); correspond with J. Kuo regarding filing and service of same (.1) | 1.20 | 1,200.00 | 1,440.00 |
| 05/09/2019 | AB21 | Correspond with I. Goldstein regarding reply in support of HTA/ERS stipulation | 0.20 | 1,200.00 | 240.00 |
| 05/09/2019 | JK21 | Review reply in support of stipulation regarding causes of action (.2); electronically file with the court reply in support of stipulation regarding causes of action (.3); electronically serve reply in support of stipulation regarding causes of action (.2) | 0.70 | 445.00 | 311.50 |
| 05/09/2019 | LAD4 | Finalize reply to objection regarding HTA/ERS motion to approve stipulation | 1.20 | 1,500.00 | 1,800.00 |
| 05/09/2019 | NAB | Revise draft ERS and HTA avoidance action complaints (1.9); emails with J. Bliss regarding same (.2); emails with J. Arrastia (Genovese) regarding same (.2); emails with T. Axelrod (Brown Rudnick) regarding same (.2); teleconference with J. Jonas (Brown Rudnick), S. Beville (Brown Rudnick), and S. Martinez Zolfo Cooper regarding avoidance action issues (.5); follow-up call with S. Martinez regarding same (.2); teleconference with J. Worthington regarding documents / database relating to same (.3); emails with J. Worthington regarding same (.1); email with A. Bongartz regarding avoidance action issues (.5); review complaints and lists of defendants in connection with same (.4) | 4.50 | 1,200.00 | 5,400.00 |
| 05/10/2019 | AB21 | Correspond with N. Bassett regarding HTA/ERS litigation under stipulation | 0.30 | 1,200.00 | 360.00 |
| 05/10/2019 | AB21 | Correspond with M. Kahn regarding HTA bonds security agreements | 0.30 | 1,200.00 | 360.00 |
| 05/10/2019 | AB21 | Correspond with L. Despins regarding section 926 procedures motion | 0.10 | 1,200.00 | 120.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | JFH2 | Review the various UCC-1 financing statements | 0.20 | 1,400.00 | 280.00 |
| 05/10/2019 | JFH2 | Telephone conference with L. Despins relative to the analysis of the UCC and fiscal agent issues | 0.40 | 1,400.00 | 560.00 |
| 05/10/2019 | JFH2 | Review language regarding liens in the resolution | 0.20 | 1,400.00 | 280.00 |
| 05/10/2019 | JFH2 | Review prior analysis of UCC and fiscal agent issues | 0.20 | 1,400.00 | 280.00 |
| 05/10/2019 | LAD4 | Review/edit draft HTA complaint regarding section 544 (1.7); t/c J. Hilson regarding same (.4) | 2.10 | 1,500.00 | 3,150.00 |
| 05/10/2019 | MRK | Emails to L. Despins regarding rights of fiscal agent | 0.30 | 1,140.00 | 342.00 |
| 05/10/2019 | MRK | Analyze rights of fiscal agent | 0.70 | 1,140.00 | 798.00 |
| 05/10/2019 | MRK | Emails to J. Hilson regarding UCC financing statements | 0.10 | 1,140.00 | 114.00 |
| 05/10/2019 | MRK | Review UCC financing statements and perfection of security interests | 0.40 | 1,140.00 | 456.00 |
| 05/11/2019 | AB21 | Conference with L. Despins regarding HTA draft complaint (.3); correspond with L. Despins, M. Kahn, and J. Hilson regarding BNY Mellon proofs of claim against HTA (.3); correspond with L. Despins regarding schedules related to HTA/ERS stipulation (.3); correspond with ERS and HTA objectors regarding same (.3); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 05/11/2019 | JFH2 | Telephone conference with L. Despins relative to analysis of the issues raised by S. Weise (Proskauer) | 0.40 | 1,400.00 | 560.00 |
| 05/11/2019 | JFH2 | Outline analysis of the issues raised by S. Weise (Proskauer) | 0.40 | 1,400.00 | 560.00 |
| 05/11/2019 | LAD4 | T/c J. Hilson regarding comments on HTA draft complaint (.4); t/c A. Bongartz regarding same (.3) | 0.70 | 1,500.00 | 1,050.00 |

The Commonwealth of Puerto Rico                                                              Page 7
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/11/2019 | MRK | Email to L. Despins regarding property held by fiscal agent | 0.10 | 1,140.00 | 114.00 |
| 05/12/2019 | AB21 | Review objections to HTA/ERS stipulation (1.1); correspond with L. Despins and I. Goldstein regarding same (.3); telephone conference with L. Despins and I. Goldstein regarding same (.5); telephone conference with I. Goldstein regarding same (.3) | 2.20 | 1,200.00 | 2,640.00 |
| 05/12/2019 | IG1 | Review objections filed to HTA/ERS stipulation (.5); call with L. Despins and A. Bongartz regarding objections and reply (.5); further call with A. Bongartz regarding same (.3) | 1.30 | 815.00 | 1,059.50 |
| 05/12/2019 | LAD4 | T/c A. Bongartz & I. Goldstein regarding HTA stipulation reply (.5) | 0.50 | 1,500.00 | 750.00 |
| 05/12/2019 | MRK | Analyze revenues required to be deposited in funds and accounts under trust agreements | 2.40 | 1,140.00 | 2,736.00 |
| 05/12/2019 | MRK | Email to L. Despins regarding proofs of claim filed by fiscal agent | 0.20 | 1,140.00 | 228.00 |
| 05/12/2019 | MRK | Continued analysis of case law relevant to security interests of bondholders | 0.60 | 1,140.00 | 684.00 |
| 05/12/2019 | MRK | Prepare outline regarding proofs of claim filed by fiscal agent | 1.40 | 1,140.00 | 1,596.00 |
| 05/12/2019 | MRK | Continued analysis of proofs of claim filed by fiscal agent | 0.90 | 1,140.00 | 1,026.00 |
| 05/12/2019 | MRK | Analyze proofs of claim filed by fiscal agent | 2.40 | 1,140.00 | 2,736.00 |
| 05/12/2019 | MRK | Analyze case law regarding security interests of bondholders | 1.90 | 1,140.00 | 2,166.00 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/2019 | AB21 | Analyze objections to HTA/ERS stipulation and related issues for reply brief (3.3); telephone conference with D. Barron regarding same (.1); correspond with D. Barron regarding same (.2); telephone conferences with I. Goldstein regarding same (.8); revise draft reply brief (4.8); correspond with L. Despins regarding same (.4); correspond with I. Goldstein regarding same (.2) | 9.80 | 1,200.00 | 11,760.00 |
| 05/13/2019 | DEB4 | Review multidebtor case precedent (.4); revise reply brief in support of motion for HTA/ERS stipulation (4.5) | 4.90 | 935.00 | 4,581.50 |
| 05/13/2019 | IG1 | Draft reply to objections to HTA/ERS stipulation (7.6; telephone conferences with A. Bongartz regarding same (.8) | 8.40 | 815.00 | 6,846.00 |
| 05/13/2019 | IG1 | Email with D. Barron regarding HTA/ERS reply (.1) | 0.10 | 815.00 | 81.50 |
| 05/13/2019 | LAD4 | Email to B. Rosen & Proskauer team regarding stipulation (.4); review/edit HTA stipulation reply (2.4) | 2.80 | 1,500.00 | 4,200.00 |
| 05/14/2019 | AB21 | Telephone conference with E. Stevens (Proskauer) regarding HTA lien avoidance complaint | 0.10 | 1,200.00 | 120.00 |
| 05/14/2019 | AB21 | Revise reply in further support of HTA/ERS stipulation (3.8); correspond with L. Despins regarding same (.6); telephone conferences with D. Barron regarding same (.3); telephone conferences with I. Goldstein regarding same (.2); correspond with J. Kuo regarding same (.5); correspond with Committee regarding same (.2); correspond with P. DeChiara (Cohen Weiss) regarding same (.1); correspond with B. Rosen (Proskauer) and S. Beville (Brown Rudnick) regarding same (.2) | 5.90 | 1,200.00 | 7,080.00 |
| 05/14/2019 | DDC1 | Draft motion for extension of pages regarding reply in support of joint prosecution stipulation | 1.20 | 735.00 | 882.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | DEB4 | Correspond with D. Cash regarding motion to extend page limits (.1); correspond with A. Bongartz regarding same (.1); conference with A. Bongartz regarding reply brief in support of joint prosecution stipulation (.1); correspond with J. Kuo regarding same (.1); review case law in connection with same (.5) | 0.90 | 935.00 | 841.50 |
| 05/14/2019 | IG1 | Revise reply in connection with HTA/ERS stipulation (1.7); telephone conferences with A. Bongartz regarding same (.2) | 1.90 | 815.00 | 1,548.50 |
| 05/14/2019 | JRB | Correspond with A. Bongartz regarding HTA complaint | 0.10 | 1,300.00 | 130.00 |
| 05/14/2019 | JK21 | Revise reply in support of ERS and HTA stipulation (3.4); review reply in support of ERS and HTA stipulation (.2); electronically file with the court reply in support of ERS and HTA stipulation (.3); electronically serve reply in support of ERS and HTA stipulation (.3) | 4.20 | 445.00 | 1,869.00 |
| 05/14/2019 | JFH2 | Call with S. Weise (Proskauer) regarding analysis of open issues | 0.20 | 1,400.00 | 280.00 |
| 05/14/2019 | LAD4 | Early morning emails to B. Rosen (Proskauer) regarding reply (.5); analyze points for HTA reply (2.2) | 2.70 | 1,500.00 | 4,050.00 |
| 05/15/2019 | DEB4 | Correspond with A. Bongartz regarding reply in support of motion for joint stipulation | 0.10 | 935.00 | 93.50 |
| 05/16/2019 | AB21 | Review draft HTA lien challenge complaint (.4); correspond with L. Despins regarding same (.2); analyze list of defendants (.4); correspond with N. Bassett regarding analyzing defendants (.2); correspond with J. Arrastia (Genovese) regarding same (.1); correspond with E. Stevens (Proskauer) regarding initial comments to complaint (.1) | 1.40 | 1,200.00 | 1,680.00 |
| 05/16/2019 | AB21 | Analyze claims for HTA lien challenge complaint (.8); correspond with L. Despins regarding same (.7) | 1.50 | 1,200.00 | 1,800.00 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | IG1 | Review documents prepared by S. Martinez (Zolfo) regarding avoidance actions in HTA case (.3); email with N. Bassett regarding same (.1) | 0.40 | 815.00 | 326.00 |
| 05/16/2019 | JK21 | Correspond with the Court regarding proposed order for stipulation regarding joint prosecution of certain causes of action | 0.10 | 445.00 | 44.50 |
| 05/16/2019 | JFH2 | Review the HTA security agreement and related approach | 0.10 | 1,400.00 | 140.00 |
| 05/16/2019 | JFH2 | Correspond with S. Weise (Proskauer) relative to the HTA security agreement | 0.10 | 1,400.00 | 140.00 |
| 05/16/2019 | MRK | Revise bond lien challenge complaint | 3.80 | 1,140.00 | 4,332.00 |
| 05/16/2019 | MRK | Prepare parts of bond lien challenge complaint | 4.30 | 1,140.00 | 4,902.00 |
| 05/16/2019 | NAB | Emails with S. Martinez (Zolfo Cooper) and S. Beville (Brown Rudnick) regarding HTA avoidance action issues (.5); teleconference with S. Beville, S. Martinez, and R. Sierra (Brown Rudnick) regarding same (.5); emails with S. Beville and P. Friedman (O'Melveny) regarding same (.3); analyze avoidance action issues (.5); emails and teleconference with S. Martinez Zolfo Cooper regarding same (.4); emails with I. Goldstein regarding avoidance action issues (.2) | 2.40 | 1,200.00 | 2,880.00 |

The Commonwealth of Puerto Rico                                                     Page 11
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | AB21 | Revise draft HTA lien challenge complaint (2.9); analyze list of defendants (.7); correspond with J. Arrastia (Genovese) regarding same (.1); telephone conferences with E. Stevens (Proskauer) regarding HTA draft complaint (.3); correspond with E. Stevens regarding same (.1); correspond with Z. Zwillinger regarding same (.1); correspond with M. Kahn regarding same (.2); telephone conferences with M. Kahn regarding same (.4); correspond with L. Despins regarding same (.5); correspond with J. Casillas (CST) regarding same (.1); correspond with Committee regarding same (.1); analyze HTA-related claims (.5); telephone conference with S. Maza regarding same (.1); telephone conference with S. Maza and D. Barron regarding same (.2) | 6.30 | 1,200.00 | 7,560.00 |
| 05/17/2019 | JRB | Correspond with A. Bongartz, M. Kahn and Z. Zwillinger regarding HTA lien challenge | 0.10 | 1,300.00 | 130.00 |
| 05/17/2019 | MRK | Emails with E. Stevens (Proskauer) regarding UCC financing statement | 0.10 | 1,140.00 | 114.00 |
| 05/17/2019 | MRK | Emails with Z. Zwillinger regarding bond lien challenge | 0.60 | 1,140.00 | 684.00 |
| 05/17/2019 | MRK | Emails with L. Despins regarding use of terminology in bond lien challenge | 0.20 | 1,140.00 | 228.00 |
| 05/17/2019 | MRK | Review secured loans from Government Development Bank for Puerto Rico | 0.90 | 1,140.00 | 1,026.00 |
| 05/17/2019 | MRK | Telephone conferences with Z. Zwillinger regarding bond lien challenge (.8) | 0.80 | 1,140.00 | 912.00 |
| 05/17/2019 | MRK | Telephone conferences with A. Bongartz regarding secured loans from Government Development Bank for Puerto Rico (.4) | 0.40 | 1,140.00 | 456.00 |
| 05/17/2019 | MRK | Review UCC financing statements | 0.60 | 1,140.00 | 684.00 |
| 05/17/2019 | MRK | Prepare parts of bond lien challenge complaint | 6.10 | 1,140.00 | 6,954.00 |
| 05/17/2019 | MRK | Revise bond lien challenge complaint | 4.30 | 1,140.00 | 4,902.00 |

The Commonwealth of Puerto Rico                                                Page 12
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | NAB | Teleconference with S. Beville (Brown Rudnick), R. Sierra (Brown Rudnick), S. Martinez (Zolfo Cooper), and I. Goldstein regarding HTA avoidance action analysis (.5); teleconference with same people, P. Friedman (O'Melveny), and HTA representatives regarding same (1.1); emails with S. Martinez, S. Beville, and S. Rosa regarding avoidance action issues (.5); teleconference with S. Martinez regarding same (.4); analyze issues relating to same (.3); teleconference with T. Axelrod (Brown Rudnick) regarding same (.2); emails with A. Bongartz regarding same (.2); emails with A. Bongartz and L. Despins regarding same (.3) | 3.50 | 1,200.00 | 4,200.00 |
| 05/17/2019 | RK15 | Correspond with A. Bongartz regarding certain HTA-related documents (.1); analyze same (2.1) | 2.20 | 825.00 | 1,815.00 |
| 05/17/2019 | ZSZ | Revise HTA lien avoidance adversary proceeding complaint (4.8); analyze caselaw and statutory authority regarding same (2.6); discussion with M. Kahn regarding same (.8); discussion with E. Stevens (Proskauer) regarding same (.2) | 8.40 | 1,030.00 | 8,652.00 |
| 05/18/2019 | AB21 | Revise draft HTA lien challenge complaint (2.8); telephone conferences with M. Kahn regarding same (.3); correspond with L. Despins and M. Kahn regarding same (.2); correspond with L. Despins regarding same (.5); correspond with E. Stevens (Proskauer) regarding same (.1); review GDB tolling agreement (.1); correspond with N. Bassett regarding same (.1); correspond with E. Stevens regarding same (.1) | 4.20 | 1,200.00 | 5,040.00 |
| 05/18/2019 | JFH2 | Prepare notes relative to the GDB financing statements | 0.20 | 1,400.00 | 280.00 |
| 05/18/2019 | JFH2 | Review financing statements filed by the GDB | 0.20 | 1,400.00 | 280.00 |
| 05/18/2019 | LAD4 | Review/edit changes to HTA draft complaint (1.6) | 1.60 | 1,500.00 | 2,400.00 |

The Commonwealth of Puerto Rico                                    Page 13
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2019 | MRK | Telephone conferences with A. Bongartz regarding bond lien challenge (.3) | 0.30 | 1,140.00 | 342.00 |
| 05/18/2019 | MRK | Emails with A. Bongartz regarding bond lien challenge (.2) | 0.20 | 1,140.00 | 228.00 |
| 05/19/2019 | AB21 | Revise draft HTA lien challenge complaint (1.5); telephone conferences with M. Kahn regarding same (.3); correspond with M. Kahn regarding same (.4); correspond with L. Despins regarding same (.3); correspond with E. Stevens (Proskauer) regarding same (.1) | 2.60 | 1,200.00 | 3,120.00 |
| 05/19/2019 | MRK | Review revised bond lien challenge | 0.90 | 1,140.00 | 1,026.00 |
| 05/19/2019 | MRK | Telephone conferences with A. Bongartz regarding bond lien challenge | 0.30 | 1,140.00 | 342.00 |
| 05/19/2019 | MRK | Prepare parts of bond lien challenge | 3.00 | 1,140.00 | 3,420.00 |
| 05/19/2019 | MRK | Analyze inserts for bond lien challenge | 2.40 | 1,140.00 | 2,736.00 |
| 05/19/2019 | MRK | Revise bond lien challenge | 2.40 | 1,140.00 | 2,736.00 |
| 05/20/2019 | AB21 | Final comments to HTA lien challenge complaint (1.4); telephone conferences with M. Kahn regarding same (.2); correspond with M. Kahn regarding same (.1); correspond with L. Despins regarding same (.3); telephone conference with J. Casillas (CST) regarding same (.1); telephone conferences with E. Stevens (Proskauer) regarding same (.2); correspond with E. Stevens regarding same (.2) | 2.50 | 1,200.00 | 3,000.00 |
| 05/20/2019 | LAD4 | Finalize HTA complaints | 1.20 | 1,500.00 | 1,800.00 |
| 05/20/2019 | MRK | Comment on successive drafts of bond lien challenge (1.2); telephone conferences with A. Bongartz regarding same (.2) | 1.40 | 1,140.00 | 1,596.00 |
| 05/20/2019 | MRK | Emails with A. Bongartz regarding scope of lien complaint | 0.40 | 1,140.00 | 456.00 |
| 05/21/2019 | JK21 | Correspond with D. Barron regarding stipulation with Commonwealth regarding causes of actions | 0.60 | 445.00 | 267.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **167.20** | | **187,543.00** |

The Commonwealth of Puerto Rico                                                      Page 14
96395-00007
Invoice No. 2200029

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 05/21/2019 | AB21 | Correspond with N. Bassett regarding motion to stay HTA adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 05/21/2019 | JK21 | Revise motion to stay adversary proceedings (.3); prepare notice of hearing regarding motion to stay adversary proceedings (.3); electronically file with the court motion to stay adversary proceedings (.4); electronically serve motion to stay adversary proceedings (.2); correspond with the Court regarding proposed order to stay adversary proceedings (.2) | 1.40 | 445.00 | 623.00 |
| 05/21/2019 | KSR1 | Review background of HTA and ERS adversary proceedings (1.8); draft motions to stay same (2.7); conferences with N. Bassett regarding same (.5); correspond with L. Despins and N. Bassett regarding same (.3) | 5.30 | 825.00 | 4,372.50 |
| 05/21/2019 | LAD4 | Review/edit stay motions for HTA complaints (1.1) | 1.10 | 1,500.00 | 1,650.00 |
| 05/28/2019 | JK21 | Prepare notice of filing of revised proposed order regarding stay of HTA adversary matters (.3); revise proposed order regarding stay of HTA adversary matters (.3); review notice of filing of revised proposed order regarding stay of HTA adversary matters (.3); electronically file with the court notice of filing of revised proposed order regarding stay of HTA adversary matters (.4); electronically serve notice of filing of revised proposed order regarding stay of HTA adversary matters (.2); correspond with the court regarding revised proposed order (.2) | 1.70 | 445.00 | 756.50 |
| | **Subtotal: B191  General Litigation** | | **9.70** | | **7,642.00** |
| | **Total** | | **190.70** | | **210,331.50** |

The Commonwealth of Puerto Rico                                         Page 15
96395-00007
Invoice No. 2200029

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 19.50 | 1,500.00 | 29,250.00 |
| JRB | James R. Bliss | Partner | 0.20 | 1,300.00 | 260.00 |
| JFH2 | John Francis Hilson | Of Counsel | 2.60 | 1,400.00 | 3,640.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 12.50 | 1,200.00 | 15,000.00 |
| AB21 | Alex Bongartz | Of Counsel | 61.20 | 1,200.00 | 73,440.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 8.40 | 1,030.00 | 8,652.00 |
| DEB4 | Douglass E. Barron | Associate | 6.50 | 935.00 | 6,077.50 |
| KSR1 | Katherine S. Rookard | Associate | 5.30 | 825.00 | 4,372.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 2.20 | 825.00 | 1,815.00 |
| DDC1 | Derek D. Cash | Associate | 1.20 | 735.00 | 882.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 44.80 | 1,140.00 | 51,072.00 |
| IG1 | Irena M. Goldstein | Attorney | 13.30 | 815.00 | 10,839.50 |
| JK21 | Jocelyn Kuo | Paralegal | 10.10 | 445.00 | 4,494.50 |
| WW6 | Winnie Wu | Other Timekeeper | 2.90 | 185.00 | 536.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/14/2019 | Westlaw | | | 84.71 |
| 05/17/2019 | Westlaw | | | 19.73 |
| 05/18/2019 | Westlaw | | | 19.73 |
| 05/28/2019 | Westlaw | | | 19.73 |
| **Total Costs incurred and advanced** | | | | **$143.90** |

| | |
|---|---|
| **Current Fees and Costs** | **$210,475.40** |
| **Total Balance Due - Due Upon Receipt** | **$210,475.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200030

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $217,038.00 |
| Costs incurred and advanced | 140.51 |
| **Current Fees and Costs Due** | **$217,178.51** |
| **Total Balance Due - Due Upon Receipt** | **$217,178.51** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200030

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

### ERS
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $217,038.00 |
| Costs incurred and advanced | 140.51 |
| **Current Fees and Costs Due** | **$217,178.51** |
| **Total Balance Due - Due Upon Receipt** | **$217,178.51** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200030

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**ERS**                                                                    **$217,038.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/21/2019 | MLC5 | Correspond with Proskauer regarding missing production documents | 0.30 | 410.00 | 123.00 |
| | | **Subtotal: B110 Case Administration** | **0.30** | | **123.00** |
| **B140** | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 05/10/2019 | NAB | Teleconference with M. Dale regarding meet and confer for lift stay motion scheduling issues (.2); review draft schedules regarding same (.2); emails with S. Sooknanan (Jones Day) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/16/2019 | NAB | Review update regarding ERS lift stay motion litigation (.1); email with W. Dalsen (Proskauer) regarding depositions (.1) | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | NAB | Review emails from W. Dalsen (Proskauer) regarding ERS lift stay motion depositions (.2); teleconference with W. Dalsen regarding same (.2); correspond with P. Jimenez regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/22/2019 | NAB | Correspond with P. Jimenez regarding ERS lift stay motion deposition issues | 0.20 | 1,200.00 | 240.00 |
| 05/23/2019 | NAB | Review correspondence from S. Sooknanan (Jones Day) and W. Dalsen (Proskauer) regarding discovery issues and depositions (.3); emails with J. Bliss regarding same (.2) | 0.50 | 1,200.00 | 600.00 |
| 05/28/2019 | NAB | Emails with J. Bliss regarding ERS lift stay depositions (.2); review issues and certain documents to prepare for same (.3) | 0.50 | 1,200.00 | 600.00 |
| 05/29/2019 | NAB | Prepare outline for deposition of government witness in ERS list stay dispute (.5); attend deposition of government witness in ERS list stay dispute (3.5) | 4.00 | 1,200.00 | 4,800.00 |
| 05/30/2019 | IG1 | Email with N. Bassett regarding upcoming deposition of UBS officer (.1); review outline and referenced documents to prepare for same (.5) | 0.60 | 815.00 | 489.00 |
| 05/30/2019 | NAB | Attend ERS lift stay motion deposition of M. Yassin (AAFAF) in Puerto Rico | 5.00 | 1,200.00 | 6,000.00 |
| 05/31/2019 | IG1 | Attend deposition of L. Highley of UBS (2.8); email N. Bassett regarding same (.1) | 2.90 | 815.00 | 2,363.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **14.90** | | **16,532.50** |

**B155    Court Hearings**

| | | | | | |
|------|------|------|------|------|------|
| 05/01/2019 | NAB | Review motion for protective order and related filings in preparation for hearing on same (.5); email to L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | NAB | Review motion for protective order and related filings in preparation for hearing on same (.5); email to L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 05/02/2019 | NAB | Review briefing, cases, and notes in preparation for hearing on ERS lift stay motion discovery issues (1.5); attend hearing regarding same (4.0) | 5.50 | 1,200.00 | 6,600.00 |
| 05/02/2019 | SM29 | Telephonically attend portion of hearing regarding motion to compel and pay-go/privilege issues | 1.70 | 975.00 | 1,657.50 |
| 05/16/2019 | SM29 | Reply to email from L. Despins regarding oral argument for May 16, 2019 hearing (.4); telephonically attend portion of same (.5) | 0.90 | 975.00 | 877.50 |
| | | **Subtotal: B155  Court Hearings** | **9.30** | | **10,575.00** |

**B180    Avoidance Action Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | IG1 | Review draft complaint prepared by R. Sierra (Brown Rudnick) | 0.40 | 815.00 | 326.00 |
| 05/10/2019 | JRB | Revise ERS clawback complaint (7.2); conference with N. Bassett regarding same (.2); correspond with A. Bongartz regarding same (.1); conference with Z. Zwillinger regarding same (.1); email with N. Bassett regarding same (.1); correspond with L. Despins regarding same (.2) | 7.90 | 1,300.00 | 10,270.00 |
| 05/10/2019 | JFH2 | Review comments regarding issues in the draft complaint | 0.10 | 1,400.00 | 140.00 |
| 05/10/2019 | JFH2 | Correspond with L. Despins relative to the issues in the draft complaint | 0.10 | 1,400.00 | 140.00 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | NAB | Conference with J. Bliss regarding ERS avoidance action complaint (.2); emails with J. Bliss regarding same (.1); review executed tolling agreements (.1); email with W. Wu regarding same (.1); prepare stipulation tolling PRIFA adversary proceeding (.5); emails with G. Lee (Morrison & Foerster) regarding same (.2); revise draft stipulation tolling PRIFA adversary proceeding (.3) | 1.50 | 1,200.00 | 1,800.00 |
| 05/12/2019 | JRB | Correspond with N. Bassett regarding ERS clawback complaint | 0.10 | 1,300.00 | 130.00 |
| 05/13/2019 | DEB4 | Conference with A. Bongartz regarding ERS complaint (.1); analyze documents in connection with same (1.5); follow up correspondence with A. Bongartz regarding same (.3); correspond with A. Aneses (CST) regarding same (.1); correspond with J. Casillas (CST) regarding same (.1) | 2.10 | 935.00 | 1,963.50 |
| 05/13/2019 | JRB | Correspond with N. Bassett regarding ERS complaint (.3); correspond with A. Bongartz regarding same (.1); telephone conference with J. Arrastia (GJB) regarding same (.1); draft same (3.3) | 3.80 | 1,300.00 | 4,940.00 |
| 05/14/2019 | AB21 | Telephone conference with J. Esses (Proskauer) regarding ERS lien avoidance complaint | 0.10 | 1,200.00 | 120.00 |
| 05/14/2019 | DEB4 | Conference with A. Bongartz regarding ERS avoidance action issues (.2); review pleadings in connection with same (.3) | 0.50 | 935.00 | 467.50 |
| 05/14/2019 | JRB | Revise ERS clawback complaint (6.4); telephone conference and correspondence with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.2); telephone conference with M. Kahn regarding same (.1); correspond with M. Kahn regarding same (.5); correspond with A. Añeses (CST) and M. Santiago (CST) regarding same (.1); correspond with T. Alexrod (Brown Rudnick) regarding same (.1) | 7.40 | 1,300.00 | 9,620.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | NAB | Review of parties to ERS avoidance action complaints (.6); emails with J. Arrastia (Genovese) regarding same (.2); emails and call with A. Bongartz regarding same (.2); emails with T. Axelrod (Brown Rudnick) regarding avoidance action strategy (.2); further revise draft stipulation to stay PRIFA guarantee litigation (.3); email to G. Lee (Morrison & Foerster) regarding same (.1); emails with K. Rookard regarding same (.1); conference with S. Martinez Zolfo Cooper regarding avoidance actions (.2); emails with L. Despins regarding same (.1); email with S. Martinez regarding same (.1) | 2.10 | 1,200.00 | 2,520.00 |
| 05/15/2019 | JRB | Correspond with L. Despins regarding ERS clawback complaint | 0.20 | 1,300.00 | 260.00 |
| 05/15/2019 | NAB | Emails with T. Axelrod (Brown Rudnick) regarding ERS avoidance action complaint (.2); teleconference with T. Axelrod regarding same (.1); emails with J. Arrastia (Genovese) regarding same (.3); review email from S. Beville regarding HTA avoidance action (.1); email with S. Martinez Zolfo Cooper regarding same (.1) | 0.80 | 1,200.00 | 960.00 |
| 05/17/2019 | AB21 | Review draft ERS lien complaint (.7); correspond with L. Despins regarding same (.2); analyze list of defendants for same (.3); correspond with M. Kahn regarding draft complaint (.1); correspond with J. Arrastia (Genovese) regarding same (.1); telephone conferences with J. Esses (Proskauer) regarding same (.2) | 1.60 | 1,200.00 | 1,920.00 |
| 05/17/2019 | DEB4 | Correspond with L. Despins regarding ERS scope of lien complaint | 0.10 | 935.00 | 93.50 |
| 05/17/2019 | IG1 | Call with N. Bassett, S. Beville, R. Sierra, T. Axelrod (Brown Rudnick) regarding critical vendors analysis and related actions (.5); call with same parties, P. Friedman, and HTA representatives regarding same (1.1); review excel spreadsheet from T. Axelrod regarding ERS clawback claims (.3) | 1.90 | 815.00 | 1,548.50 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | JRB | Correspond with T. Axelrod (Brown Rudnick) regarding ERS clawback complaint | 0.10 | 1,300.00 | 130.00 |
| 05/17/2019 | JFH2 | Review draft complaint relative to the ERS bonds | 0.80 | 1,400.00 | 1,120.00 |
| 05/17/2019 | MRK | Revise scope of lien complaint | 4.30 | 1,140.00 | 4,902.00 |
| 05/18/2019 | AB21 | Revise draft ERS lien complaint (1.3); correspond with L. Despins regarding same (.4); telephone conference with L. Despins, M. Kahn, J. Hilson regarding same (1.4) | 3.10 | 1,200.00 | 3,720.00 |
| 05/18/2019 | JFH2 | Telephone conference with L. Despins relative to the section 551 issues | 0.20 | 1,400.00 | 280.00 |
| 05/18/2019 | JFH2 | Telephone conference with L. Despins, M. Kahn, and A. Bongartz relative to the draft complaint regarding the ERS bonds | 1.40 | 1,400.00 | 1,960.00 |
| 05/18/2019 | LAD4 | Review/edit ERS draft complaint against bondholders (2.7); t/c J. Hilson, M. Kahn, A. Bongartz regarding same (open issues) (1.4); t/c J. Hilson regarding section 551 issues (.2) | 4.30 | 1,500.00 | 6,450.00 |
| 05/18/2019 | MRK | Email with A. Bongartz regarding scope of lien complaint | 0.40 | 1,140.00 | 456.00 |
| 05/18/2019 | MRK | Review and revise scope of lien complaint | 3.90 | 1,140.00 | 4,446.00 |
| 05/18/2019 | MRK | Telephone conference with L. Despins, J. Hilson and A. Bongartz regarding scope of lien complaint | 1.40 | 1,140.00 | 1,596.00 |
| 05/19/2019 | AB21 | Revise ERS lien complaint (.6); correspond with M. Kahn regarding same (.2); correspond with L. Despins regarding same (.3) | 1.10 | 1,200.00 | 1,320.00 |
| 05/19/2019 | MRK | Review and revise scope of lien complaint | 5.60 | 1,140.00 | 6,384.00 |
| 05/19/2019 | MRK | Revise scope of lien complaint per input from L. Despins and A. Bongartz | 2.40 | 1,140.00 | 2,736.00 |
| 05/19/2019 | MRK | Email to L. Despins and A. Bongartz regarding scope of lien complaint | 0.40 | 1,140.00 | 456.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | AB21 | Final comments to ERS lien complaint (1.8); telephone conferences with M. Kahn regarding same (.4); correspond with M. Kahn regarding same (.2); correspond with L. Despins regarding same (.5); telephone conferences with J. Hilson regarding same (.3); telephone conference with J. Bliss regarding same (.1); telephone conferences with J. Esses (Proskauer) regarding same (.3); correspond with J. Esses regarding same (.3); telephone conference with J. Arrastia (Genovese) regarding same (.1) | 4.00 | 1,200.00 | 4,800.00 |
| 05/20/2019 | JRB | Conference with A. Bongartz regarding ERS clawback complaint | 0.10 | 1,300.00 | 130.00 |
| 05/20/2019 | JFH2 | Telephone conference with A. Bongartz relative to the revised language and approach to the ERS draft complaint | 0.10 | 1,400.00 | 140.00 |
| 05/20/2019 | JFH2 | Review language of the resolution regarding the scope of the collateral | 0.20 | 1,400.00 | 280.00 |
| 05/20/2019 | JFH2 | Telephone conference with L. Despins relative to the ERS draft complaint | 0.10 | 1,400.00 | 140.00 |
| 05/20/2019 | JFH2 | Telephone call with A. Bongartz relative to the language of the ERS draft complaint | 0.20 | 1,400.00 | 280.00 |
| 05/20/2019 | LAD4 | Finalize ERS complaints (1.3); t/c J. Hilson regarding same (.1) | 1.40 | 1,500.00 | 2,100.00 |
| 05/20/2019 | MRK | Revise scope of lien complaint | 1.90 | 1,140.00 | 2,166.00 |
| 05/20/2019 | MRK | Telephone conferences with A. Bongartz regarding scope of lien complaint | 0.40 | 1,140.00 | 456.00 |
| | | **Subtotal: B180 Avoidance Action Analysis** | **68.50** | | **83,667.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | SM29 | Review arguments in objection to motion to disband committee | 0.20 | 975.00 | 195.00 |
| 05/15/2019 | SM29 | Correspond with A. Bongartz regarding objection to motion to disband committee | 0.10 | 975.00 | 97.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding objection to motion to disband Committee in ERS case | 0.10 | 1,200.00 | 120.00 |
| 05/20/2019 | DDC1 | Analyze federal common law for objection to motion to vacate Committee | 2.20 | 735.00 | 1,617.00 |
| 05/20/2019 | SM29 | Analyze cases and statutory authority in connection with motion to vacate committee appointment | 4.80 | 975.00 | 4,680.00 |
| 05/21/2019 | AB21 | Telephone conference with A. Velazquez (SEIU) regarding list of ERS creditors (.2); correspond with A. Velazquez regarding same (.1); correspond with L. Despins regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/21/2019 | AB21 | Conference with S. Maza regarding objection to motion to vacate Committee in ERS case | 0.40 | 1,200.00 | 480.00 |
| 05/21/2019 | DDC1 | Analyze caselaw regarding federal common law for objection to motion to vacate Committee | 2.80 | 735.00 | 2,058.00 |
| 05/21/2019 | SM29 | Conference with A. Bongartz regarding objection to motion to disband committee (.4); analyze caselaw regarding same (3.4); prepare objection to same (4.0) | 7.80 | 975.00 | 7,605.00 |
| 05/22/2019 | DDC1 | Analyze federal common law for purposes of objection to motion to vacate appointment of Committee | 1.10 | 735.00 | 808.50 |
| 05/22/2019 | SM29 | Analyze timing and standards in connection with objection to motion to vacate UCC (6.0); prepare objection to motion (3.4) | 9.40 | 975.00 | 9,165.00 |
| 05/23/2019 | AB21 | Revise objection to motion to vacate Committee in ERS case | 3.10 | 1,200.00 | 3,720.00 |
| 05/23/2019 | JK21 | Correspond with S. Maza regarding motion to vacate the appointment of the creditors committee | 0.30 | 445.00 | 133.50 |
| 05/23/2019 | SM29 | Prepare objection to motion to vacate UCC | 5.70 | 975.00 | 5,557.50 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/24/2019 | AB21 | Revise objection to motion to vacate Committee in ERS case (1.8); telephone conferences with L. Despins regarding same (.4); telephone conferences with S. Maza regarding same (.2); correspond with Committee regarding same (.1) | 2.50 | 1,200.00 | 3,000.00 |
| 05/24/2019 | LAD4 | Review/edit response to motion to disband (2.3); t/c (3) A. Bongartz regarding same (.4) | 2.70 | 1,500.00 | 4,050.00 |
| 05/24/2019 | SM29 | Calls with A. Bongartz regarding objection to motion to vacate UCC (.2); revise same to incorporate L. Despins' comments (2.2) | 2.40 | 975.00 | 2,340.00 |
| 05/27/2019 | AB21 | Review comments on objection to ERS bondholders' motion to vacate committee in ERS case (.2); correspond with S. Maza and L. Despins regarding same (.2) | 0.40 | 1,200.00 | 480.00 |
| 05/27/2019 | LAD4 | Review case law cited in disband objection (.6); final edit of objection regarding same (2.8) | 3.40 | 1,500.00 | 5,100.00 |
| 05/27/2019 | SM29 | Review comments from R. Seltzer (Cohen Weiss) on objection to motion to vacate UCC (.5); revise same to incorporate same and additional comments from L. Despins (2.7); emails with L. Despins regarding same (.3) | 3.50 | 975.00 | 3,412.50 |
| 05/28/2019 | AB21 | Review objection to vacate Committee in ERS case (.8); telephone conference with S. Maza regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 05/28/2019 | JK21 | Revise objection to motion to vacate committee appointment (3.2); review objection to motion to vacate committee appointment (.2); electronically file with the court objection to motion to vacate committee appointment (.3); electronically serve objection to motion to vacate committee appointment (.2) | 3.90 | 445.00 | 1,735.50 |
| 05/28/2019 | LAD4 | Final review/edit of objection to motion to disband | 0.40 | 1,500.00 | 600.00 |
| 05/28/2019 | SM29 | Review U.S. Trustee objection to motion to vacate UCC | 0.40 | 975.00 | 390.00 |

The Commonwealth of Puerto Rico                                                                    Page 10
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | SM29 | Call with A. Bongartz regarding comments on objection to motion to vacate UCC (.2); review comments on same from L. Despins and A. Bongartz (.2); revise same per comments and input from L. Despins and A. Bongartz (2.7); correspond with J. Kuo regarding filing same (.3) | 3.40 | 975.00 | 3,315.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **62.40** | | **62,340.00** |

**B191      General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2019 | SM29 | Correspond with A. Bongartz regarding Cooperativa litigation and motion to dismiss | 0.20 | 975.00 | 195.00 |
| 05/21/2019 | JK21 | Revise motion to stay adversary proceedings (.3); prepare notice of hearing regarding motion to stay adversary proceedings (.3); electronically file with the court motion to stay adversary proceedings (.4); electronically serve motion to stay adversary proceedings (.2); correspond with the Court regarding proposed order to stay adversary proceedings (.2) | 1.40 | 445.00 | 623.00 |
| 05/22/2019 | AB21 | Correspond with L. Despins and N. Bassett regarding ERS lien adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 05/22/2019 | MLC5 | Prepare Puerto Rico ERS production documents for attorney review | 0.50 | 410.00 | 205.00 |
| | | **Subtotal: B191  General Litigation** | **2.30** | | **1,263.00** |

**B195      Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | NAB | Non-working travel to Boston from Washington, D.C. for hearing in connection with ERS motion for relief from stay discovery disputes (Bill at 1/2 rate) | 2.50 | 600.00 | 1,500.00 |

The Commonwealth of Puerto Rico                                                Page 11
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | NAB | Non-working travel to Puerto Rico from Washington, D.C. for deposition relates to ERS (Bill at 1/2 rate) | 2.10 | 600.00 | 1,260.00 |
| 05/30/2019 | NAB | Non-working travel from San Juan to D.C. from depositions (Bill at 1/2 rate) | 3.10 | 600.00 | 1,860.00 |
| | | **Subtotal: B195 Non-Working Travel** | **7.70** | | **4,620.00** |

**B220    Employee Benefits/Pensions**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | SM29 | Email M. Mecenas regarding pension issues (.2); review motion to dismiss in connection with same (1.1); analyze cases regarding issues raised in same (1.5) | 2.80 | 975.00 | 2,730.00 |
| 05/13/2019 | SM29 | Review Zolfo Cooper presentations in advance of call regarding pension cuts (.3); call with L. Despins, S. Martinez, and C. Flaton (Zolfo) regarding same and impact on pension claims (.4) | 0.70 | 975.00 | 682.50 |
| 05/29/2019 | SM29 | Review pension issues memorandum | 1.00 | 975.00 | 975.00 |
| 05/30/2019 | SM29 | Review pleadings regarding pension issues (3.6); review pension analysis (1.0) | 4.60 | 975.00 | 4,485.00 |
| | | **Subtotal: B220 Employee Benefits/Pensions** | **9.10** | | **8,872.50** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | RK15 | Review briefings related to ERS claims objection | 0.20 | 825.00 | 165.00 |
| 05/14/2019 | MRK | Comment on objection of unsecured creditors committee pertaining to bonds | 1.90 | 1,140.00 | 2,166.00 |
| 05/14/2019 | MRK | Comment on objection of Retiree Committee pertaining to bonds | 1.40 | 1,140.00 | 1,596.00 |
| 05/14/2019 | MRK | Telephone conference with J. Bliss regarding objections pertaining to bonds | 0.10 | 1,140.00 | 114.00 |
| 05/14/2019 | RK15 | Emails with J. Bliss regarding ERS claims objection | 0.10 | 825.00 | 82.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | JK21 | Correspond with I. Goldstein regarding ERS omnibus objection to claims | 0.20 | 445.00 | 89.00 |
| 05/28/2019 | JRB | Correspond with L. Despins regarding ERS informative motion (.1); correspond with J. Kuo regarding same (.1); draft same (3.4) | 3.60 | 1,300.00 | 4,680.00 |
| 05/28/2019 | JK21 | Correspond with J. Bliss regarding ERS claims objection pleadings | 0.40 | 445.00 | 178.00 |
| 05/28/2019 | MRK | Analyze application of fraud standard to assertion of bond invalidity | 0.10 | 1,140.00 | 114.00 |
| 05/29/2019 | IG1 | Telephone conferences with J. Bliss regarding objection procedures (.2); revise objection procedures (.4); review draft informative motion (.2); email J. Bliss and L. Despins regarding same (.1) | 0.90 | 815.00 | 733.50 |
| 05/29/2019 | JRB | Draft informative motion regarding objection procedures and revised proposed order (5.2); correspond with L. Despins regarding same (.3); correspond with J. Kuo regarding same (.2); telephone conferences with I. Goldstein regarding same (.2); correspond with I. Goldstein regarding same (.2) | 6.10 | 1,300.00 | 7,930.00 |
| 05/29/2019 | JK21 | Correspond with J. Bliss and I. Goldstein regarding ERS claims objection pleadings | 0.60 | 445.00 | 267.00 |
| 05/29/2019 | LAD4 | Review/edit informative motion regarding ERS objection process (and attachment) (1.6) | 1.60 | 1,500.00 | 2,400.00 |
| 05/29/2019 | RK15 | Prepare part of ERS informative motion | 0.30 | 825.00 | 247.50 |
| 05/30/2019 | AB21 | Review schedule for ERS claims diligence (.2); correspond with M. Westermann (Zolfo Cooper) regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/30/2019 | DEB4 | Correspond with I. Goldstein regarding informative motion in connection with ERS bond objection procedures (.2); correspond with J. Casillas (CST) regarding same (.2); revise translated procedures (1.3) | 1.70 | 935.00 | 1,589.50 |

The Commonwealth of Puerto Rico                                           Page 13
96395-00008
Invoice No. 2200030

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | IG1 | Revise objection procedures for ERS (.5); correspond with J. Bliss regarding same (.1); review Retiree Committee objection to ERS debt (.4); revise informative motion prepared by J. Bliss (.2); review updated and revised objection procedures (.2) | 1.40 | 815.00 | 1,141.00 |
| 05/30/2019 | JK21 | Correspond with D. Barron regarding ERS claims objection proposed order | 0.20 | 445.00 | 89.00 |
| 05/31/2019 | IG1 | Telephone conferences with J. Bliss regarding comments on objection procedures (.1); email with J. Bliss regarding same (.1) | 0.20 | 815.00 | 163.00 |
| 05/31/2019 | JRB | Correspond with D. Cash regarding informative motion (.1); telephone conferences with I. Goldstein regarding objection procedures (.1); correspond with L. Despins regarding same (.2); correspond with I. Goldstein regarding same (.3); telephone conferences and correspondence with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.3); review and comment on same (2.8) | 3.80 | 1,300.00 | 4,940.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **25.10** | | **29,045.00** |
| | | **Total** | **199.60** | | **217,038.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 13.80 | 1,500.00 | 20,700.00 |
| JRB | James R. Bliss | Partner | 33.10 | 1,300.00 | 43,030.00 |
| JFH2 | John Francis Hilson | Of Counsel | 3.20 | 1,400.00 | 4,480.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 22.50 | 1,200.00 | 27,000.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 7.70 | 600.00[1] | 4,620.00 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                    Page 14
96395-00008
Invoice No. 2200030

| AB21 | Alex Bongartz | Of Counsel | 18.30 | 1,200.00 | 21,960.00 |
|------|---------------|------------|-------|----------|-----------|
| SM29 | Shlomo Maza | Associate | 49.60 | 975.00 | 48,360.00 |
| DEB4 | Douglass E. Barron | Associate | 4.40 | 935.00 | 4,114.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.60 | 825.00 | 495.00 |
| DDC1 | Derek D. Cash | Associate | 6.10 | 735.00 | 4,483.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 24.20 | 1,140.00 | 27,588.00 |
| IG1 | Irena M. Goldstein | Attorney | 8.30 | 815.00 | 6,764.50 |
| JK21 | Jocelyn Kuo | Paralegal | 7.00 | 445.00 | 3,115.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.80 | 410.00 | 328.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/22/2019 | Court Reporting Services - Veritext, Invoice# NY3787276 Dated 05/22/19, Ditech Holding Corp. May 17, 2019 Hearing Transcript | | | 80.40 |
| 05/14/2019 | Lexis/On Line Search | | | 60.11 |
| **Total Costs incurred and advanced** | | | | **$140.51** |

| **Current Fees and Costs** | **$217,178.51** |
|----------------------------|-----------------|
| **Total Balance Due - Due Upon Receipt** | **$217,178.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200031

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $43,710.00 |
| Costs incurred and advanced | 44.19 |
| **Current Fees and Costs Due** | **$43,754.19** |
| **Total Balance Due - Due Upon Receipt** | **$43,754.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashpn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200031

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $43,710.00 |
| Costs incurred and advanced | 44.19 |
| **Current Fees and Costs Due** | **$43,754.19** |
| **Total Balance Due – Due Upon Receipt** | **$43,754.19** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200031

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

## Other Adversary Proceedings                                    $43,710.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 05/13/2019 | WW6 | Review complaints in adversary proceedings filed between May 1, 2019 and May 3, 2019 for R. Kilpatrick | 1.30 | 185.00 | 240.50 |
| 05/29/2019 | AB21 | Correspond with J. Kuo regarding monitoring of adversary proceedings dockets (.1); review same (.2); correspond with L. Despins regarding First Circuit's errata to Assured decision (.1) | 0.40 | 1,200.00 | 480.00 |
| | **Subtotal: B113 Pleadings Review** | | **1.70** | | **720.50** |
| **B180** | **Avoidance Action Analysis** | | | | |
| 05/08/2019 | LAD4 | Final changes to HTA/ERS stip (.4); review/edit reply regarding timing regarding same (1.9) | 2.30 | 1,500.00 | 3,450.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00009
Invoice No. 2200031

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | LAD4 | T/c B. Rosen (Proskauer) regarding ERS/HTA stip | 0.30 | 1,500.00 | 450.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **2.60** | | **3,900.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | RK15 | Draft chart summarizing adversary proceedings and relevant litigations | 1.40 | 825.00 | 1,155.00 |
| 05/02/2019 | AB21 | Correspond with N. Mollen regarding update on certiorari petition in Appointments Clause appeal (.1); correspond with Committee regarding same (.2) | 0.30 | 1,200.00 | 360.00 |
| 05/02/2019 | RK15 | Draft summary of pending adversary proceedings | 1.50 | 825.00 | 1,237.50 |
| 05/05/2019 | LAD4 | Review/edit motion to stay proceedings | 0.70 | 1,500.00 | 1,050.00 |
| 05/09/2019 | AB21 | Conference with R. Kilpatrick regarding updating adversary proceeding summary chart | 0.20 | 1,200.00 | 240.00 |
| 05/09/2019 | AB21 | Correspond with L. Despins regarding next steps in Aurelius appeal | 0.20 | 1,200.00 | 240.00 |
| 05/09/2019 | LAD4 | T/c N. Mollen regarding Supreme Court Aurelius issues (.3); review same (.9) | 1.20 | 1,500.00 | 1,800.00 |
| 05/09/2019 | RK15 | Conference with A. Bongartz regarding summary of newly opened adversary proceedings (.2); review docket and certain pleadings for newly opened adversary proceedings (.6) | 0.80 | 825.00 | 660.00 |
| 05/10/2019 | AB21 | Telephone conference with R. Kilpatrick regarding recently filed adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | AB21 | Review correspondence from N. Mollen regarding strategy for Aurelius appeal (.2); telephone conference with N. Mollen regarding same (.2) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00009
Invoice No. 2200031

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/2019 | RK15 | Conference with A. Bongartz regarding newly opened adversary proceedings (.2); review newly opened adversary proceedings (.4); correspond with W. Wu regarding summary and tracking of newly opened adversary proceedings (.2); draft summary and tracking chart for newly opened adversary proceedings (.3) | 1.10 | 825.00 | 907.50 |
| 05/13/2019 | AB21 | Analyze Oversight Board's cert petition in Aurelius appeal | 0.80 | 1,200.00 | 960.00 |
| 05/13/2019 | KSR1 | Draft motion to approve stipulation to stay PRIFA guarantee adversary proceeding | 1.60 | 825.00 | 1,320.00 |
| 05/13/2019 | NAB | Revise draft motion for approval of stipulation to stay PRIFA guarantee adversary proceeding (.3); email with K. Rookard regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/14/2019 | AB21 | Revise draft cert petition for Aurelius appeal (.3); correspond with N. Mollen regarding same (.1); telephone conference with N. Mollen regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/14/2019 | JK21 | Correspond with K. Rookard regarding procedures for serving subpoenas | 0.20 | 445.00 | 89.00 |
| 05/14/2019 | KSR1 | Revise PRISA motion and stipulation | 0.40 | 825.00 | 330.00 |
| 05/14/2019 | RK15 | Prepare summary of recently filed adversary proceedings | 2.70 | 825.00 | 2,227.50 |
| 05/15/2019 | AB21 | Review latest summary and tracking chart regarding claims diligence | 0.10 | 1,200.00 | 120.00 |
| 05/16/2019 | JK21 | Prepare notice of hearing on stipulation to stay PRIFA litigation (.3); review motion to approve stipulation regarding stay of PRIFA litigation (.2); electronically file with the court motion to approve stipulation regarding stay of PRIFA litigation (.3); electronically serve motion to approve stipulation (.2); correspond with the Court regarding proposed order approving stipulation (.2) | 1.20 | 445.00 | 534.00 |
| 05/16/2019 | KSR1 | Revise PRIFA stipulation documents | 1.10 | 825.00 | 907.50 |

The Commonwealth of Puerto Rico                                                  Page 4
96395-00009
Invoice No. 2200031

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | NAB | Revise motion to stay PRIFA BANS litigation (.4); emails with K. Rookard regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/16/2019 | NAB | Emails with A. Bongartz and L. Despins regarding issues relating to avoidance actions (.2); emails with J. Casillas (CST) regarding avoidance action issues (.4) | 0.60 | 1,200.00 | 720.00 |
| 05/18/2019 | NAB | Review tolling agreements for avoidance actions (.5); emails with L. Despins and A. Bongartz regarding same (.3) | 0.80 | 1,200.00 | 960.00 |
| 05/19/2019 | NAB | Emails with S. Martinez (Zolfo) regarding avoidance action filings and related issues (.3); email with S. Beville (Brown Rudnick) regarding same (.4); teleconference with J. Casillas (CST) regarding avoidance action issues (.1) | 0.80 | 1,200.00 | 960.00 |
| 05/20/2019 | LAD4 | Review/edit Supreme Court cert petition and motion to expedite | 1.70 | 1,500.00 | 2,550.00 |
| 05/20/2019 | NAB | Emails with J. Casillas (CST) regarding avoidance action prosecution issues | 0.20 | 1,200.00 | 240.00 |
| 05/21/2019 | AB21 | Correspond with N. Mollen regarding update on cert petition for Aurelius appeal | 0.10 | 1,200.00 | 120.00 |
| 05/21/2019 | IG1 | Call with R. Sierra and S. Beville (Brown Rudnick), J. Reinhard and K. Train (DGC) and N. Bassett (partial) regarding insolvency and protocols (1.7) | 1.70 | 815.00 | 1,385.50 |
| 05/21/2019 | LAD4 | Final review/edit of cert petition and expedite motion in Supreme Court | 0.40 | 1,500.00 | 600.00 |
| 05/21/2019 | NAB | Emails with R. Sierra (Brown Rudnick) regarding avoidance action strategy (.2); join portions of call regarding same with I. Goldstein, R. Sierra, S. Beville (Brown Rudnick), and S. Martinez Zolfo Cooper (.5); emails with A. Bongartz regarding motions to stay certain avoidance actions (.3); conferences with K. Rookard regarding same (.5); revise draft motions regarding same (.7); emails with K. Rookard regarding same (.4); emails with L. Despins regarding same (.3); emails with J. Kuo regarding filing of same (.2) | 3.10 | 1,200.00 | 3,720.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00009
Invoice No. 2200031

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | NAB | Email with L. Despins and A. Bongartz regarding motions to stay adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 05/23/2019 | NAB | Teleconference with S. Beville (Brown Rudnick), T. Axelrod (Brown Rudnick), and S. Martinez (Zolfo Cooper) regarding avoidance action issues (.5); emails with I. Goldstein and M. Comerford regarding same (.2) | 0.70 | 1,200.00 | 840.00 |
| 05/24/2019 | IG1 | Review draft litigation procedures and protocol from R. Sierra (Brown Rudnick) | 0.50 | 815.00 | 407.50 |
| 05/24/2019 | IG1 | Call with Brown Rudnick (R. Sierra and S. Beville) regarding litigation procedures and protocol | 0.30 | 815.00 | 244.50 |
| 05/24/2019 | NAB | Emails with Y. Goor (Dechert) regarding motion to stay adversary proceedings (.2); teleconference with Y. Goor regarding same (.2); email with E. Stevens (Proskauer) regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/26/2019 | NAB | Emails with M. Firestein (Proskauer) regarding motion to stay avoidance actions | 0.20 | 1,200.00 | 240.00 |
| 05/27/2019 | NAB | Comment on procedures for resolving garden variety avoidance actions (1.0); email with L. Despins regarding same (.4) | 1.40 | 1,200.00 | 1,680.00 |
| 05/28/2019 | NAB | Emails with E. Stevens (Proskauer) regarding motion to stay adversary proceedings amendment to proposed order (.3); emails with J. Kuo regarding same (.3); revise same (.1) | 0.70 | 1,200.00 | 840.00 |
| 05/29/2019 | RK15 | Draft summary regarding certain pending adversary proceedings | 0.60 | 825.00 | 495.00 |
| 05/30/2019 | IG1 | Call with R. Sierra regarding litigation, including garden variety avoidance actions and proposed protocol | 0.50 | 815.00 | 407.50 |
| 05/30/2019 | IG1 | Email with R. Sierra regarding litigation against Union Bank | 0.10 | 815.00 | 81.50 |
| 05/30/2019 | LAD4 | Review FOMB proposed vendor avoidance action program (1.7); t/c Rosa Sierra (Brown Rudnick) regarding same (.2) | 1.90 | 1,500.00 | 2,850.00 |

The Commonwealth of Puerto Rico
Page 6
96395-00009
Invoice No. 2200031

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/30/2019 | RK15 | Continue to prepare summary regarding certain pending adversary proceedings | 2.00 | 825.00 | 1,650.00 |
| 05/31/2019 | AB21 | Telephone conference with N. Mollen regarding certiorari petition in Aurelius appeal (.1); correspond with N. Mollen regarding same (.3) | 0.40 | 1,200.00 | 480.00 |
| | | **Subtotal: B191 General Litigation** | **37.10** | | **39,089.50** |
| | **Total** | | **41.40** | | **43,710.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.50 | 1,500.00 | 12,750.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 10.30 | 1,200.00 | 12,360.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.60 | 1,200.00 | 4,320.00 |
| KSR1 | Katherine S. Rookard | Associate | 3.10 | 825.00 | 2,557.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 10.10 | 825.00 | 8,332.50 |
| IG1 | Irena M. Goldstein | Attorney | 3.10 | 815.00 | 2,526.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.40 | 445.00 | 623.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.30 | 185.00 | 240.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/01/2019 | Computer Search (Other) | | | 1.62 |
| 05/02/2019 | Computer Search (Other) | | | 1.62 |
| 05/03/2019 | Computer Search (Other) | | | 1.62 |
| 05/06/2019 | Computer Search (Other) | | | 1.62 |
| 05/07/2019 | Computer Search (Other) | | | 1.62 |
| 05/08/2019 | Computer Search (Other) | | | 1.71 |
| 05/09/2019 | Computer Search (Other) | | | 1.62 |
| 05/10/2019 | Computer Search (Other) | | | 1.26 |
| 05/13/2019 | Computer Search (Other) | | | 1.26 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00009
Invoice No. 2200031

| | | |
|---|---|---:|
| 05/14/2019 | Computer Search (Other) | 1.26 |
| 05/15/2019 | Computer Search (Other) | 1.26 |
| 05/16/2019 | Computer Search (Other) | 1.26 |
| 05/17/2019 | Computer Search (Other) | 1.26 |
| 05/20/2019 | Computer Search (Other) | 1.26 |
| 05/21/2019 | Computer Search (Other) | 1.26 |
| 05/22/2019 | Computer Search (Other) | 1.26 |
| 05/23/2019 | Computer Search (Other) | 1.26 |
| 05/24/2019 | Computer Search (Other) | 1.26 |
| 05/27/2019 | Computer Search (Other) | 1.26 |
| 05/28/2019 | Computer Search (Other) | 1.26 |
| 05/29/2019 | Computer Search (Other) | 6.66 |
| 05/30/2019 | Computer Search (Other) | 6.66 |
| 05/31/2019 | Computer Search (Other) | 3.06 |
| **Total Costs incurred and advanced** | | **$44.19** |

| | |
|---|---:|
| **Current Fees and Costs** | **$43,754.19** |
| **Total Balance Due - Due Upon Receipt** | **$43,754.19** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200032

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

$287,942.50

Costs incurred and advanced

840.99

**Current Fees and Costs Due**

**$288,783.49**

**Total Balance Due – Due Upon Receipt**

**$288,783.49**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    July 12, 2019
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2200032
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $287,942.50 |
| Costs incurred and advanced | 840.99 |
| **Current Fees and Costs Due** | **$288,783.49** |
| **Total Balance Due - Due Upon Receipt** | **$288,783.49** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*


PAUL
HASTINGS

**PAUL HASTINGS LLP** New York, NY 10166-3205
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200032

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**GO Bond Debt Issues**                                                                $287,942.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 05/02/2019 | DEB4 | Conference and correspond with creditor A. Torres regarding inquiry | 0.20 | 935.00 | 187.00 |
| 05/08/2019 | DEB4 | Conference with creditor D. Larson regarding inquiry | 0.30 | 935.00 | 280.50 |
| 05/31/2019 | DEB4 | Conference with creditor W. Pierson regarding inquiry (.2); conference with creditor A. Patounas regarding inquiry (.1); conference with creditor G. Gunther regarding inquiry (.1); conference with creditor D. Gaynor regarding inquiry (.2); conference with employee of creditor D. Sayer regarding inquiry (.5); conference with creditor L. Rosner regarding inquiry (.3); correspond with J. Kuo regarding inquiries (.1); conference with I. Goldstein regarding same (.1); draft response email to service inquiries (.5) | 2.10 | 935.00 | 1,963.50 |
| | **Subtotal: B112  General Creditor Inquiries** | | **2.60** | | **2,431.00** |

The Commonwealth of Puerto Rico                                          Page 2
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B180** | | **Avoidance Action Analysis** | | | |
| 05/01/2019 | AB21 | Analyze list of defendants for GO lien challenge complaint (4.3); correspond with D. Barron regarding same (1.0); conference with M. Comerford, D. Barron, D. Cash, J. Kuo, and W. Wu regarding same (.4); correspond with L. Despins regarding same (.2); correspond with J. Bliss regarding GO lien challenge complaint (.1); correspond with L. Despins regarding same (.4); correspond with N. Bassett regarding same (.1); telephone conferences with E. Stevens (Proskauer) regarding same (.2); correspond with E. Stevens regarding same (.1); telephone conferences with M. Kahn regarding same (.2); correspond with M. Kahn regarding same (.1); correspond with L. Despins and J. Casillas (CST) regarding same (.1); correspond with J. Casillas regarding same (.3) | 7.50 | 1,200.00 | 9,000.00 |
| 05/01/2019 | DDC1 | Review of potential GO claimants regarding GO lien claim challenge (5.3); conference with A. Bongartz, M. Comerford, D. Barron, J. Kuo, and W. Wu regarding same (.4) | 5.70 | 735.00 | 4,189.50 |
| 05/01/2019 | DDC1 | Call with D. Barron, J. Kuo, and W. Wu to discuss bond document review | 0.40 | 735.00 | 294.00 |
| 05/01/2019 | DEB4 | Review of potential GO claimants regarding GO lien claim challenge (7.4); revise complaint language (.3); conference with A. Bongartz, M. Comerford, D. Cash, W. Wu, and J. Kuo regarding same (.4); conference with J. Kuo, D. Cash, and W. Wu regarding bond document diligence (.4) | 8.50 | 935.00 | 7,947.50 |
| 05/01/2019 | IC | Research Puerto Acts 1 and 24 of 2014 for M. Kahn | 0.30 | 310.00 | 93.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2019 | JRB | Draft lien challenge complaint (10.3); correspond with D. Barron regarding same (.2); telephone conferences with M. Kahn regarding same (.6); telephone conference with M. Kahn, N. Bassett, and S. Martinez (Zolfo Cooper) regarding same (.2); correspond with A. Bongartz regarding same (.1); correspond with N. Bassett regarding same (.1); correspond with L. Despins regarding Commonwealth TRANS (.2); correspond with M. Kahn regarding same (.3); telephone conference with M. Kahn and M. Sharp (Zolfo Cooper) regarding same (.3); conference with S. Maza regarding same (.2); telephone conference with J. Suarez (Genovese) regarding Bankruptcy Code section 926 motion (.2); correspond with R. Kilpatrick regarding same (.1) | 12.80 | 1,300.00 | 16,640.00 |
| 05/01/2019 | JK21 | Review potential GO claimants regarding GO lien claim challenge (2.8); conference with A. Bongartz, M. Comerford, D. Barron, and W. Wu regarding same (.4); conference with D. Cash, D. Barron, and W. Wu regarding bond diligence (.4) | 3.60 | 445.00 | 1,602.00 |
| 05/01/2019 | LAD4 | Review/edit debt limits complaints (1.2); t/c B. Rosen, J. Levitan (Proskauer) regarding same (.3) | 1.50 | 1,500.00 | 2,250.00 |
| 05/01/2019 | MRK | Emails with L. Despins regarding Commonwealth guarantees of obligations of Puerto Rico Aqueduct and Sewer Authority and schedule of Commonwealth guarantees attached to GO bond lien challenge | 0.30 | 1,140.00 | 342.00 |
| 05/01/2019 | MRK | Telephone conference with S. Martinez (Zolfo) regarding obligations of Puerto Rico Aqueduct and Sewer Authority guaranteed by the Commonwealth | 0.20 | 1,140.00 | 228.00 |
| 05/01/2019 | MRK | Email to E. Stevens (Proskauer Rose) regarding Commonwealth guarantees of obligations of Puerto Rico Aqueduct and Sewer Authority | 0.10 | 1,140.00 | 114.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | MRK | Comment on Commonwealth GO bond lien challenge | 0.90 | 1,140.00 | 1,026.00 |
| 05/01/2019 | MRK | Telephone conference with E. Stevens (Proskauer Rose) regarding Commonwealth guarantees of obligations of Puerto Rico Aqueduct and Sewer Authority | 0.20 | 1,140.00 | 228.00 |
| 05/01/2019 | MRK | Telephone conferences with J. Bliss regarding challenge to liens securing certain Commonwealth guaranty | 0.60 | 1,140.00 | 684.00 |
| 05/01/2019 | MRK | Analyze potential fraudulent conveyance claim in respect of Commonwealth 2005 tax and revenue anticipation notes | 0.30 | 1,140.00 | 342.00 |
| 05/01/2019 | MRK | Analyze potential fraudulent conveyance claim in respect of Commonwealth 2015 tax and revenue anticipation notes | 1.70 | 1,140.00 | 1,938.00 |
| 05/01/2019 | MRK | Telephone call with J. Bliss and S. Martinez regarding potential fraudulent conveyance claim in respect of certain Commonwealth guarantee | 0.30 | 1,140.00 | 342.00 |
| 05/01/2019 | MRK | Telephone call with J. Bliss, N. Bassett and S. Martinez (Zolfo) regarding challenge to liens securing certain Commonwealth guaranty | 0.20 | 1,140.00 | 228.00 |
| 05/01/2019 | MRK | Correspond call with L. Despins and S. Martinez (Zolfo) regarding potential fraudulent conveyance claim in respect of certain Commonwealth guarantee | 0.10 | 1,140.00 | 114.00 |
| 05/01/2019 | MRK | Review and comment on challenge to liens securing certain Commonwealth guaranty (2.6): telephone calls with A. Bongartz regarding GO lien challenge (.2) | 2.80 | 1,140.00 | 3,192.00 |
| 05/01/2019 | MRK | Emails with S. Martinez (Zolfo) regarding challenge to liens securing certain Commonwealth guaranty | 0.30 | 1,140.00 | 342.00 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | MEC5 | Meeting with A. Bongartz, D. Cash, J. Kuo, and W. Wu, and D. Barron regarding objection to GO bonds and issues to address for same (.4); follow-up correspondence with A. Bongartz and D. Barron regarding same (.2); review information regarding potential defendants for complaint (2.0); draft inserts for complaint in connection with same (2.7) | 5.30 | 1,250.00 | 6,625.00 |
| 05/01/2019 | NAB | Revise draft guaranty complaints (1.8); teleconference with M. Kahn, S. Martinez (Zolfo Cooper), and J. Bliss regarding same (.2); review clawback complaint in connection with same (.5); emails with T. Axelrod (Brown Rudnick) regarding same (.3); revise tolling agreements (.7); emails with C. Castaldi (Brown Rudnick) regarding same (.3); emails with J. Arrastia (Genovese) regarding avoidance action complaints (.3); emails with A. Bongartz regarding issues relating to same (.3); review caselaw and precedent in connection with motion to stay service of complaints (.2); further review and comment on draft complaints (3.2); emails with T. Axelrod, J. Arrastia, E. Stevens (Proskauer) regarding same (.6) | 8.40 | 1,200.00 | 10,080.00 |
| 05/01/2019 | RK15 | Review documents related to TRANS transactions for complaint related to avoidance actions | 1.70 | 825.00 | 1,402.50 |
| 05/01/2019 | SM29 | Call with J. Bliss regarding fraudulent transfer issues (.2); review certain cases regarding same (.5); email J. Bliss regarding same (.1) | 0.80 | 975.00 | 780.00 |
| 05/01/2019 | WW6 | Call with D. Barron. D. Cash and J. Kuo regarding bond document review (.4); review potential GO claimants regarding GO lien claim challenge (3.8); conference with D. Cash, M. Comerford, A. Bongartz, J. Kuo, and D. Barron regarding same (.4) | 4.60 | 185.00 | 851.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | AB21 | Review GO lien challenge complaint, including filing thereof (1.3); correspond with D. Barron regarding GO lien challenge complaint (.2); correspond with J. Bliss regarding same (.2); telephone conferences with E. Stevens (Proskauer) regarding same (.9); correspond with E. Stevens regarding same (.5); correspond with L. Despins regarding same (.4); analyze issues related to filing of GO lien challenge complaint (.4); correspond with J. Arrastia (Genovese) regarding same (.2); telephone conference with J. Arrastia regarding same (.1) | 4.20 | 1,200.00 | 5,040.00 |
| 05/02/2019 | DEB4 | Review complaints challenging GO lien | 1.20 | 935.00 | 1,122.00 |
| 05/02/2019 | JRB | Revise lien challenge complaints (1.6); correspond with L. Despins regarding same (.3); correspond with A. Bongartz and M. Kahn regarding same (.6); correspond with E. Stevens (Proskauer) regarding same (.1); correspond with L. Despins, A. Bongartz, J. Suarez (Genovese) regarding local counsel question (.2) | 2.80 | 1,300.00 | 3,640.00 |
| 05/02/2019 | LAD4 | Review/edit GO avoidance complaint drafted by Proskauer (1.7); review other arguments regarding same (1.2) | 2.90 | 1,500.00 | 4,350.00 |
| 05/02/2019 | MRK | Comment on Commonwealth GO bond lien challenge | 1.10 | 1,140.00 | 1,254.00 |
| | | **Subtotal: B180  Avoidance Action Analysis** | **81.30** | | **86,280.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | NAB | Email with K. Rookard regarding draft motion to stay adversary proceedings (.4); review cases and rules regarding same (1.1); revise draft motion regarding same (2.6); exchange emails with A. Bongartz regarding tolling agreements (.2); teleconference with J. Levitan (Proskauer) regarding motion to stay adversary proceedings (.2); emails with J. Casillas regarding adversary proceedings (.1) | 4.60 | 1,200.00 | 5,520.00 |

The Commonwealth of Puerto Rico                                                                 Page 7
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | AB21 | Prepare motion to dismiss certain defendants from GO lien challenge action (1.3); correspond with L. Despins regarding same (.8); telephone conferences with N. Bassett regarding same (.3); correspond with E. Stevens (Proskauer) regarding same (.2); telephone conferences with E. Stevens regarding same (.2); correspond with Z. Smith (Moore Van Allen) and N. Trinidad (McConnell) regarding same (.2); correspond with S. Rose (Brown Rudnick) regarding same (.1); review related background information and applicable caselaw (.3) | 3.40 | 1,200.00 | 4,080.00 |
| 05/03/2019 | JRB | Meeting with L. Despins, E. Stevens (Proskauer), and E. Weisfelner and S. Beville (Brown Rudnick) regarding potential settlement with GO bondholders (1.1); prepare for meeting with L. Despins (.2); correspond L. Despins regarding same (.3); review issues and notes to prepare for same (.6); correspond with A. Bongartz regarding litigation question (.1) | 2.30 | 1,300.00 | 2,990.00 |
| 05/03/2019 | NAB | Revise draft motion seeking extension of time for service in adversary proceedings (.6); exchange emails with L. Despins regarding same (.3); emails with K. Rookard regarding same (.6); further revise draft motion (1.9); emails with L. Despins and review of comments regarding same (.2); further revise same (.2); teleconference with S. Beville (Brown Rudnick) and J. Jonas (Brown Rudnick) regarding avoidance action diligence (.5); analyze avoidance action dismissal issues (.4); calls with A. Bongartz regarding same (.3) | 5.00 | 1,200.00 | 6,000.00 |
| 05/05/2019 | NAB | Emails with L. Despins regarding motion to extend service in adversary proceedings (.5); revise same (1.5); review certain cases regarding same (.2) | 2.20 | 1,200.00 | 2,640.00 |

The Commonwealth of Puerto Rico                                             Page 8
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/06/2019 | AB21 | Telephone conference with N. Baker (Simpson) regarding GO lien challenge complaint (.1); correspond with L. Despins regarding same (.2); telephone conferences with N. Bassett regarding list of defendants for same (.2); correspond with L. Despins regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 05/06/2019 | DEB4 | Correspond with A. Bongartz regarding GO litigation claimants (.1); correspond with D. Cash regarding same (.2) | 0.30 | 935.00 | 280.50 |
| 05/06/2019 | JRB | Correspond with L. Despins, N. Bassett, E. Stevens (Proskauer), and S. Beville (Brown Rudnick) regarding motion to stay adversary proceedings (.1); correspond with L. Despins and N. Baker (Simpson Thacher and Bartlett) regarding adversary proceeding (.1) | 0.20 | 1,300.00 | 260.00 |
| 05/06/2019 | KSR1 | Draft motion to substitute counsel | 0.40 | 825.00 | 330.00 |
| 05/06/2019 | NAB | Teleconferences with A. Bongartz regarding issues relating to avoidance action complaints (.2); review information relating to parties to avoidance actions (.4); emails with T. Axelrod (Brown Rudnick) regarding same (.3); | 0.90 | 1,200.00 | 1,080.00 |
| 05/06/2019 | NAB | Revise motion to stay adversary proceedings (.8); exchange emails with S. Beville and E. Stephens (Proskauer) regarding same (.2); emails with L. Despins regarding same (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 05/07/2019 | DDC1 | Review Rule 2019 statements regarding claims asserted by Tilden Park | 2.40 | 735.00 | 1,764.00 |
| 05/07/2019 | JRB | Correspond with N. Bassett and J. Arrastia (GJB) regarding discovery motion (.1); correspond with J. Stone (GJB) regarding local counsel matter (.1) | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2019 | JK21 | Prepare notice of hearing regarding omnibus motion to extend time to serve summonses and complaints (.3); revise omnibus motion to extend time to serve summonses and complaints (.6); electronically file with the court omnibus motion to extend time to serve summonses and complaints (.4); electronically serve omnibus motion to extend time to serve summonses and complaints (.3) | 1.60 | 445.00 | 712.00 |
| 05/07/2019 | KSR1 | Draft joint status report (1.3): conference with N. Bassett regarding same (.2) | 1.50 | 825.00 | 1,237.50 |
| 05/07/2019 | NAB | Revise motion to stay certain adversary proceedings (1.3); emails with J. Kuo regarding same (.3); teleconference with J. Arrastia regarding same (.1); review motion to enforce discovery order from participants (.4); exchange emails with R. Sierra (Brown Rudnick) regarding same (.4); conference with J. Worthington regarding discovery issues (.2) | 2.70 | 1,200.00 | 3,240.00 |
| 05/07/2019 | NAB | Teleconference with S. Beville (Brown Rudnick) and A. Bongartz regarding avoidance action complaints and related issues (.5); prepare draft status report regarding materials filed with motion for standing to pursue causes of action (.8); conference with K. Rookard regarding same (.2); review sealed documents regarding same (.2); emails with S. Beville regarding same (.3) | 2.00 | 1,200.00 | 2,400.00 |
| 05/10/2019 | AB21 | Telephone conference with N. Baker (Simpson) regarding GO lien challenge (.1); correspond with L. Despins regarding same (.4) | 0.50 | 1,200.00 | 600.00 |
| 05/10/2019 | IG1 | Review email from T. Axelrod (Brown Rudnick) regarding responses to discovery motions and attachments thereto | 0.30 | 815.00 | 244.50 |
| 05/10/2019 | ZSZ | Conference with J. Bliss regarding GO clawback complaint (.1); email to J. Bliss regarding same (.5) | 0.60 | 1,030.00 | 618.00 |

The Commonwealth of Puerto Rico                                        Page 10
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | JK21 | Correspond with N. Bassett regarding amended notice of hearing on Omnibus Motion to Extend Time for Service of Summonses (.2); prepare amended notice of hearing on Omnibus Motion to Extend Time for Service of Summonses (.3); electronically file with the court amended notice of hearing on Omnibus Motion to Extend Time for Service of Summonses (.3); electronically serve amended notice of hearing (.2) | 1.00 | 445.00 | 445.00 |
| 05/21/2019 | AB21 | Correspond with L. Despins regarding update on GO lien challenge adversary proceedings | 0.20 | 1,200.00 | 240.00 |
| 05/28/2019 | AB21 | Telephone conference with N. Baker (Simpson) regarding defendant Tilden Park (.1); analyze issues regarding same (.1); correspond with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/29/2019 | AB21 | Correspond with E. Stevens (Proskauer) regarding dismissal of defendant in GO lien challenge adversary proceeding (.1); telephone conference with E. Stevens regarding same (.1); analyze proofs of claim related to same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/30/2019 | AB21 | Review objections to stay motion (1.0); telephone conference with I. Goldstein regarding preparing reply brief (.2); correspond with L. Despins regarding same (.3); correspond with N. Bassett regarding same (.1) | 1.60 | 1,200.00 | 1,920.00 |
| 05/30/2019 | IG1 | Telephone conference with A. Bongartz regarding response to objections to request for stay | 0.20 | 815.00 | 163.00 |
| 05/31/2019 | AB21 | Correspond with L. Despins regarding request to dismiss Tilden Park Investments (.5); telephone conference with E. Stevens (Proskauer) regarding same (.2) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | IG1 | Review objections to motions to stay adversary proceedings filed by Assured, GO Group, Ambac, FGIC, DRA parties, Oppenheimer | 1.00 | 815.00 | 815.00 |
| | | **Subtotal: B191  General Litigation** | **38.20** | | **41,559.50** |

**B260       Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | LAD4 | Prepare outline for meeting at Brown Rudnick regarding 2011 GO objection (.8); attend meeting at Brown Rudnick with valid bond groups professionals (S. Kirpalani) and E. Weisfelner, S. Beville (Brown Rudnick) and J. Bliss regarding 2011 GO objection (1.3) | 2.10 | 1,500.00 | 3,150.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **2.10** | | **3,150.00** |

**B310       Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | IG1 | Draft motion to extend deadlines under GO procedures order and proposed order granting same (1.5); email with N. Bassett and L. Despins regarding same (.3) | 1.80 | 815.00 | 1,467.00 |
| 05/01/2019 | MRK | Review proof of claim filed with respect to Commonwealth guarantee of obligations of Puerto Rico Aqueduct and Sewer Authority | 0.30 | 1,140.00 | 342.00 |
| 05/01/2019 | RK15 | Review cases and statutory authority related to invalidation of public building authorities structures | 0.80 | 825.00 | 660.00 |
| 05/02/2019 | AB21 | Telephone conference with I. Goldstein regarding motion to extend time to file proposed GO objection procedures (.1); revise same (.2); correspond with J. Kuo and W. Wu regarding filing and service of same (.1) | 0.40 | 1,200.00 | 480.00 |

The Commonwealth of Puerto Rico                                      Page 12
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | IG1 | Revise motion to extend deadlines in GO procedures order and incorporate comments thereto (1.2); telephone conference with A. Bongartz regarding same (.1); telephone conference with C. Harris (Latham Watkins) regarding consent to motion to extend deadlines (.1); draft email to M. Goldstein, K. Diblasi, G. Morgan, J. Polkes, G. Silbert and J. Friedmann (Weil Gotshal) regarding consent to extension of deadlines under GO objection procedures order (.2); telephone conference with D. Burke (Robbins Russell) regarding issues relating to the objection procedures (.1); email W. Wu and J. Kuo regarding meet and confer parties (.1); email with L. Despins regarding additional persons for meet and confers (.1) | 1.90 | 815.00 | 1,548.50 |
| 05/02/2019 | JRB | Revise GO claim objection (1.4); conference with Z. Zwillinger and R. Kilpatrick regarding same (.7); conferences with S. Maza regarding same (.8); correspond with M. Kahn regarding same (.4); correspond with R. Kilpatrick and Z. Zwillinger regarding same (.4) | 3.70 | 1,300.00 | 4,810.00 |
| 05/02/2019 | JK21 | Review urgent motion to extend deadlines regarding GO omnibus objection to claims (.2); electronically file with the court urgent motion to extend deadlines regarding GO omnibus objection to claims (.4); correspond with the court regarding proposed order to extend deadlines regarding GO omnibus objection to claims (.2); electronically serve urgent motion to extend deadlines regarding GO omnibus objection to claims (.2) | 1.00 | 445.00 | 445.00 |
| 05/02/2019 | JK21 | Review responses to GO procedures motion for I. Goldstein | 0.60 | 445.00 | 267.00 |
| 05/02/2019 | NAB | Exchange emails with I. Goldstein and L. Despins regarding GO bonds procedures motion (.2); review same (.2); email to A. Miller (Milbank) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                         Page 13
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | RK15 | Conference with J. Bliss and Z. Zwillinger regarding response to conditional GO objection (.7); follow up call with Z. Zwillinger regarding same (.1) | 0.80 | 825.00 | 660.00 |
| 05/02/2019 | RK15 | Analyze sequential invalidation of bond issuances for response to conditional GO claim objection (1.3); analyze partial invalidation of financing structures for response to conditional GO claim objection (1.4) | 2.70 | 825.00 | 2,227.50 |
| 05/02/2019 | ZSZ | Meeting with J. Bliss and R. Kilpatrick regarding debt limit argument (.7); call with R. Kilpatrick regarding same (.1); draft talking points regarding same (.6); analyze cases and statutory authority regarding same (5.8) | 7.20 | 1,030.00 | 7,416.00 |
| 05/03/2019 | IG1 | Email with L. Despins regarding meet and confer (.1); telephone conference with S. Beville regarding revised objection procedures (.2); draft email to bondholder group regarding meet and confer (.3); email to L. Despins and N. Bassett regarding requests to participate in meet and confer (.1); telephone conference with C. Pullo (Prime Clerk) regarding website (.1) | 0.80 | 815.00 | 652.00 |
| 05/03/2019 | JRB | Correspond with L. Despins, I. Goldstein, and S. Beville (Brown Rudnick) regarding GO claim objection procedures motion (.1); correspond with L. Despins and I. Goldstein regarding meet and confer for same (.1) | 0.20 | 1,300.00 | 260.00 |
| 05/03/2019 | KSR1 | Draft motion to extend time to file proposed GO objection procedures and stay of adversary proceedings | 5.50 | 825.00 | 4,537.50 |
| 05/03/2019 | NAB | Exchange emails with I. Goldstein and L. Despins regarding GO bonds procedures motion issues | 0.20 | 1,200.00 | 240.00 |
| 05/03/2019 | RK15 | Review GO bondholder coalition's statement of position with respect to conditional GO claim objection (.3); analyze authority related to partial invalidation of bond issuances (.5) | 0.80 | 825.00 | 660.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | WW6 | Correspond with J. Kuo regarding meet and confers in connection with GO bond objection | 0.20 | 185.00 | 37.00 |
| 05/03/2019 | ZSZ | Analyze cases and statutory authority regarding debt limit for GO bonds | 2.20 | 1,030.00 | 2,266.00 |
| 05/04/2019 | WW6 | Update notice of participation summary chart (.8); review notices of participation (.3); correspond with D. Barron regarding same (.2) | 1.30 | 185.00 | 240.50 |
| 05/06/2019 | IG1 | Draft email to bondholder groups' counsel regarding upcoming meet and confer with respect to revised objection procedures (.2); separate email to L. Raiford (Jenner Block) regarding same (.1); review full list of DTC participants from Brown Rudnick (.1) | 0.40 | 815.00 | 326.00 |
| 05/06/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.1); prepare summary of same (.3) | 0.40 | 425.00 | 170.00 |
| 05/06/2019 | WW6 | Review meet and confer parties list for I. Goldstein (.4) | 0.40 | 185.00 | 74.00 |
| 05/07/2019 | IG1 | Email L. Despins and N. Bassett regarding upcoming meet and confer (.1); email with D. Barron regarding issues relating to meet and confer participants (.1) | 0.20 | 815.00 | 163.00 |
| 05/07/2019 | JRB | Telephone conference with S. Beville (Brown Rudnick) regarding GO claim objection (.2); telephone conference with S. Beville and counsel for GO bondholders regarding GO claim objection procedures (.4); correspond with N. Bassett regarding same (.1) | 0.70 | 1,300.00 | 910.00 |
| 05/07/2019 | KSR1 | Review motion to extend time to file proposed GO objection procedures | 0.60 | 825.00 | 495.00 |
| 05/07/2019 | WW6 | Correspond with D. Barron regarding notice of participation summary chart | 0.40 | 185.00 | 74.00 |
| 05/08/2019 | DEB4 | Correspond with creditors regarding notice of participation omissions (.2); correspond with I. Goldstein regarding same (.1) | 0.30 | 935.00 | 280.50 |

The Commonwealth of Puerto Rico                                                Page 15
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | IG1 | Email W. Wu, J. Kuo and D. Barron regarding notice of participation summary and late filed notices | 0.10 | 815.00 | 81.50 |
| 05/08/2019 | IG1 | Call with N. Bassett and S. Beville regarding upcoming call with bondholders' counsel (.1); telephone conference with J. Berman (Prime Clerk) regarding options for website (.1); email L. Despins, N. Bassett and J. Bliss regarding same (.1); email with N. Bassett regarding website and revised claim objection procedures (.2); email with L. Despins regarding call with bondholders (.1); telephone conference with M. Stancil, L. Despins and N. Bassett regarding bondholder call and revised procedures (.2); telephone conference with J. Bliss and attorneys for bondholders regarding proposed revised claim objection procedures (.4); email with D. Blabey (Kramer Levin) regarding revised procedures (.1); telephone conference and email with M. Tobac (Davis Polk) regarding meet and confer parties (.1) | 1.40 | 815.00 | 1,141.00 |
| 05/08/2019 | JRB | Telephone conference and correspond with S. Beville regarding GO claim objection (.3); telephone conference and correspond with M. Westermann (Zolfo Cooper) regarding same (.3); correspond with I. Goldstein and N. Bassett regarding meet and confer on GO claim objection procedures (.1); meet and confer with GO bondholder counsel and I. Goldstein regarding same (.4) | 1.10 | 1,300.00 | 1,430.00 |
| 05/08/2019 | NAB | Emails with I. Goldstein and L. Despins regarding GO bonds litigation procedures (.2); teleconference with M. Stancil (Robbins Russell), L. Despins, and I. Goldstein regarding meet and confer for same (.2); teleconference with S. Beville (Brown Rudnick) and I. Goldstein regarding same (.1); review revisions to objection procedures (.5) | 1.00 | 1,200.00 | 1,200.00 |
| 05/08/2019 | WW6 | Revise meet and confer parties list for I. Goldstein (.7) | 0.70 | 185.00 | 129.50 |

The Commonwealth of Puerto Rico                                                                 Page 16
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | IG1 | Correspond with D. Barron regarding participant inquiry (.1); correspond with L. Despins regarding GO objection procedures and potential for 2011 GO objection (.1); telephone conference with J. Berman regarding options for websites (.1); review option provided by vendor and email L. Despins, N. Bassett and J. Bliss regarding same (.1) | 0.40 | 815.00 | 326.00 |
| 05/09/2019 | LAD4 | T/c S. Kirpalani (Quinn Emanuel) regarding GDB defenses in GO context | 0.40 | 1,500.00 | 600.00 |
| 05/10/2019 | AB21 | Review order denying GO bondholders' procedures motion for conditional objection | 0.20 | 1,200.00 | 240.00 |
| 05/10/2019 | DEB4 | Correspondence with creditors regarding notices of participation | 0.20 | 935.00 | 187.00 |
| 05/10/2019 | IG1 | Email with N. Bassett regarding revised claim objection procedures and website (.1); email with N. Bassett and L. Despins regarding same (.1); email with D. Barron regarding inquiries from participants (.1); telephone conference with J. Berman (Prime Clerk) regarding website content (.1); email L. Despins outlining options with respect to website (.1) | 0.50 | 815.00 | 407.50 |
| 05/10/2019 | LAD4 | T/c E. Weisfelner (Brown Rudnick) regarding objection to 2011 GO bonds | 0.40 | 1,500.00 | 600.00 |
| 05/10/2019 | NAB | Emails with I. Goldstein regarding issues relating to GO bonds objection (.3) | 0.30 | 1,200.00 | 360.00 |
| 05/10/2019 | WW6 | Review notice of participation summary (.7); correspond with D. Barron regarding same (.4) | 1.10 | 185.00 | 203.50 |
| 05/13/2019 | IG1 | Email exchange with D. Burke (Robbins Russell) regarding revised objection procedures and website | 0.10 | 815.00 | 81.50 |
| 05/13/2019 | JRB | Draft GO claim objection (1.8); telephone conference and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.4); analysis regarding same (1.4); correspond with L. Despins regarding same (.1) | 3.70 | 1,300.00 | 4,810.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | JRB | Correspond with L. Despins regarding meeting at Proskauer Rose regarding GO claim objection | 0.10 | 1,300.00 | 130.00 |
| 05/15/2019 | DEB4 | Correspond with I. Goldstein regarding GO objection procedures | 0.10 | 935.00 | 93.50 |
| 05/15/2019 | IG1 | Telephone conference with N. Bassett regarding issues relating to GO procedures (.3); prepare (and incorporate L. Despins' comments in) second request for extension of time (.6); review master email list for meet and confer parties (.2); email exchange with D. Barron regarding meet and confer and Spanish translations (.1); email exchange with N. Bassett and L. Despins regarding comments from meet and confer parties to request for extension of initial proposal deadline (.1) | 1.30 | 815.00 | 1,059.50 |
| 05/15/2019 | JRB | Conference with Z. Zwillinger and R. Kilpatrick regarding 2011 GO objection (.4); revise same (2.7) | 3.10 | 1,300.00 | 4,030.00 |
| 05/15/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.3); prepare summary of same (.3) | 0.60 | 425.00 | 255.00 |
| 05/15/2019 | NAB | Conference with I. Goldstein regarding GO litigation procedures (.3); review draft extension motion regarding same (.3); emails with L. Despins and I. Goldstein regarding same (.3); revise same (.3); emails with W. Wu regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |
| 05/15/2019 | RK15 | Participate in meeting with J. Bliss and Z. Zwillinger regarding objection 2011 GO bonds | 0.40 | 825.00 | 330.00 |
| 05/15/2019 | RK15 | Draft claim objection for 2011 GO bonds (3.2); review prior joint GO claim objection in connection with same (.4); review exhibits for 2011 claim objection (.3); correspond with Z. Zwillinger regarding 2011 GO claim objection (.4) | 4.30 | 825.00 | 3,547.50 |

The Commonwealth of Puerto Rico                                          Page 18
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/15/2019 | ZSZ | Meeting with J. Bliss and R. Kilpatrick regarding 2011 GO bond objection (.4); correspond with R. Kilpatrick regarding same (.2); review draft GO bond objection (.7) | 1.30 | 1,030.00 | 1,339.00 |
| 05/16/2019 | AB21 | Telephone conferences with D. Barron regarding supplemental GO bond claims objection (.3); correspond with D. Barron regarding same (.1); review draft GO bond claim objection (.3); correspond with L. Despins regarding same (.1); correspond with Committee regarding same (.2) | 1.00 | 1,200.00 | 1,200.00 |
| 05/16/2019 | DEB4 | Conference with A. Bongartz regarding claim review in connection with 2011 GO challenge (.1); correspond with W. Wu regarding same (.4); review analysis from W. Wu regarding same (.3); further conference with A. Bongartz regarding same (.2); correspond with L. Despins regarding same (.3); correspond with R. Kilpatrick regarding 2011 GO bonds (.2) | 1.50 | 935.00 | 1,402.50 |
| 05/16/2019 | JRB | Review and comment on 2011 GO claim objection (2.7); correspond with A. Bongartz and R. Kilpatrick regarding same (.6); correspond with Z. Zwillinger regarding same (.1); correspond with M. Kahn regarding same (.3); correspond with L. Despins regarding same (.1) | 3.80 | 1,300.00 | 4,940.00 |
| 05/16/2019 | LAD4 | Review/edit 2011 GO bond objection | 1.50 | 1,500.00 | 2,250.00 |
| 05/16/2019 | RK15 | Draft declaration for exhibits for GO claim objection (.8); prepare exhibits for same (.4); review 2011 GO bond issuances (.8); draft service members' affidavit for 2011 GO claim objection (.2); draft 2011 GO claim objection (.9) | 3.10 | 825.00 | 2,557.50 |
| 05/16/2019 | WW6 | Review proofs of claims regarding Commonwealth bonds for D. Barron (2.6) | 2.60 | 185.00 | 481.00 |
| 05/16/2019 | ZSZ | Revise GO bond objection (1.2); correspond with R. Kilpatrick regarding same (.1) | 1.30 | 1,030.00 | 1,339.00 |

The Commonwealth of Puerto Rico                                                              Page 19
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/17/2019 | DEB4 | Analyze claims in connection with 2011 GO bond objection (2.6); correspond with W. Wu regarding same (.5); correspond with R. Kilpatrick regarding same (.2); correspond with L. Despins regarding same (.1); correspond with A. Bongartz regarding same (.1); correspond with R. Kilpatrick regarding service issues (.1); correspond with W. Wu regarding same (.2); review service list for same (.6); correspond with M. Westermann (Zolfo Cooper) regarding bond analysis (.1) | 4.50 | 935.00 | 4,207.50 |
| 05/17/2019 | JRB | Correspond with L. Despins, A. Bongartz, and S. Martinez (Zolfo Cooper) regarding 2011 GO claim objection (.3); correspond with Z. Zwillinger and R. Kilpatrick regarding same (.5); draft same (1.3) | 2.10 | 1,300.00 | 2,730.00 |
| 05/17/2019 | MFW | Prepare exhibits for GO bond filing | 1.80 | 645.00 | 1,161.00 |
| 05/17/2019 | RK15 | Review bond issuances for 2011 GO claim objection (1.1); draft 2011 GO claim objection (1.4); teleconference with S. Martinez and S. Westermann (Zolfo Cooper) regarding comments on 2011 GO claim objection (.2); review appendix to 2011 GO claim objection (.2); draft declaration related to exhibit (.1); review revised GO claim objection and associated exhibits and declarations (.3) | 3.30 | 825.00 | 2,722.50 |
| 05/17/2019 | WW6 | Correspond with D. Barron regarding service list regarding GO Claims (.6) | 0.60 | 185.00 | 111.00 |
| 05/17/2019 | WW6 | Review 2011 general obligation proofs of claim for D. Barron (4.1) | 4.10 | 185.00 | 758.50 |
| 05/17/2019 | ZSZ | Correspond with R. Kilpatrick regarding 2011 GO bond objection (.2); review same (.3) | 0.50 | 1,030.00 | 515.00 |
| 05/18/2019 | RK15 | Review GO claim position statements (.2); draft parts of 2011 GO claim objection (.7) | 0.90 | 825.00 | 742.50 |
| 05/18/2019 | WW6 | Review recently filed notices of participation (.4); revise notice of participation summary chart (1.2) | 1.60 | 185.00 | 296.00 |

The Commonwealth of Puerto Rico                                    Page 20
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/2019 | WW6 | Prepare service list regarding omnibus objection regarding government obligation claims | 1.20 | 185.00 | 222.00 |
| 05/18/2019 | ZSZ | Revise draft 2011 GO bond objection | 0.30 | 1,030.00 | 309.00 |
| 05/19/2019 | IG1 | Email L. Despins regarding issues relating to GO bond objection (.1); telephone conference with L. Despins and N. Bassett regarding GO bond objections (.2); draft email to bondholders regarding 2011 GO bond objection (.3); email with N. Bassett regarding website issues (.1) | 0.70 | 815.00 | 570.50 |
| 05/19/2019 | JRB | Revise 2011 GO claim objection (3.3); correspond with Z. Zwillinger and R. Kilpatrick regarding same (.2); correspond with L. Despins regarding same (.2); telephone conference with L. Despins, C. Flaton, S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.2) | 3.90 | 1,300.00 | 5,070.00 |
| 05/19/2019 | LAD4 | Several emails to J. Bliss/I. Goldstein/Zolfo Cooper team regarding 2011 GO bond objection (.8); t/c N. Bassett & I. Goldstein regarding same (.2); t/c C. Flaton, S. Martinez (Zolfo Cooper), J. Bliss regarding debt limit issues (.2); mark-up email to GO holders regarding M&C process (.4) | 1.60 | 1,500.00 | 2,400.00 |
| 05/19/2019 | NAB | Teleconference with L. Despins and I. Goldstein regarding GO bonds claim objection (.2); emails with L. Despins and I. Goldstein regarding same (.2); review issues regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/19/2019 | RK15 | Draft inserts to 2011 GO claim objection | 0.30 | 825.00 | 247.50 |
| 05/19/2019 | ZSZ | Review draft 2011 GO bond objection and comments on same | 0.20 | 1,030.00 | 206.00 |
| 05/20/2019 | IG1 | Email with D. Barron regarding filing updated list of notices of participation with court | 0.20 | 815.00 | 163.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/2019 | JRB | Review and comment on 2011 GO claim objection (1.2); correspond with Z. Zwillinger and R. Kilpatrick regarding same (.9); correspond with L. Despins regarding same (.1); conference with Z. Zwillinger regarding same (.1) | 2.30 | 1,300.00 | 2,990.00 |
| 05/20/2019 | LAD4 | T/c E. Weisfelner (Brown Rudnick) regarding 2011 GO objection (.2) | 0.20 | 1,500.00 | 300.00 |
| 05/20/2019 | RK15 | Draft parts of 2011 GO claim objection | 2.30 | 825.00 | 1,897.50 |
| 05/20/2019 | RK15 | Draft declaration for exhibits for 2011 GO claim objection (.5); review certain authority cited in 2011 GO claim objection (.4); draft service members' affidavit for 2011 GO claim objection (.1); review associated documents and exhibits for 2011 GO claim objection filing (.2); revise exhibits for 2011 GO claim objection (.4) | 1.60 | 825.00 | 1,320.00 |
| 05/20/2019 | WW6 | Revise notice of participation summary chart (3.1); correspond with D. Barron regarding same (.1) | 3.20 | 185.00 | 592.00 |
| 05/20/2019 | ZSZ | Revise GO bond objection (1.0); discuss same with J. Bliss (.1) | 1.10 | 1,030.00 | 1,133.00 |
| 05/21/2019 | IG1 | Draft email to bondholder groups regarding 2011 GO bond objection and next steps (.6); analyze issues regarding same (.3); telephone conferences with J. Bliss regarding 2011 GO bond objection (.2); email with J. Kuo and J. Bliss regarding filing 2011 claim objection (.1); review 2011 GO bond claim objection (.3) | 1.50 | 815.00 | 1,222.50 |
| 05/21/2019 | JRB | Correspond with A. Bongartz regarding 2011 GO claim objection (.1); correspond with L. Despins regarding same (.4); telephone conferences and correspond with S. Martinez and M. Westermann (Zolfo Cooper) regarding same (.2); correspond with R. Kilpatrick regarding same (.3); correspond with M. Kahn regarding same (.1); telephone conferences with I. Goldstein regarding same (.2); draft parts of same (1.4) | 2.70 | 1,300.00 | 3,510.00 |

The Commonwealth of Puerto Rico                                                                         Page 22
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | JK21 | Review omnibus objection to 2011 GO bonds (.3); electronically file with the court omnibus objection to 2011 GO bonds (.3); electronically file with the court declaration in support of omnibus objection (.4); electronically file with the court serviceman declaration (.3); electronically serve omnibus objection and declarations (.4) | 1.70 | 445.00 | 756.50 |
| 05/21/2019 | LAD4 | T/c E. Weisfelner and S. Beville (Brown Rudnick) regarding objection to 2011 GO bonds (.3); final review/edit regarding same (1.4) | 1.70 | 1,500.00 | 2,550.00 |
| 05/21/2019 | MW3 | Review notices of participation in omnibus objection to GO bond claims (.2); prepare summary of same (.2) | 0.40 | 425.00 | 170.00 |
| 05/21/2019 | MRK | Review and comment on draft 2011 general obligation bond claim challenge (.9); review official statements pertaining to general obligation bonds refunded by 2011 general obligation bonds (.4) | 1.30 | 1,140.00 | 1,482.00 |
| 05/21/2019 | MFW | Revise exhibits for 2011 GO bonds objection | 0.20 | 645.00 | 129.00 |
| 05/21/2019 | RK15 | Prepare declaration for exhibits for 2011 GO claim objection (.7); revise exhibits for 2011 GO claim objection (.4); draft parts of 2011 GO claim objection (3.6); prepare ancillary documents for 2011 GO claim objection (.3); review comments on 2011 GO claim objection (.2) | 5.20 | 825.00 | 4,290.00 |
| 05/22/2019 | DEB4 | Draft informative motion in connection with amended participants list (.4); conference with R. Kilpatrick regarding service list and certificate of service for GO bond challenge (.2); conference with I. Goldstein regarding amended participants' list (.1); correspond with N. Bassett regarding same (.1); correspond with W. Wu regarding participants list (.3); revise same (1.7); correspond with R. Sierra regarding same (.1) | 2.90 | 935.00 | 2,711.50 |

The Commonwealth of Puerto Rico                                           Page 23
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | IG1 | Email with L. Despins regarding proposal for consolidating claim objections (.1); review informative motion regarding notices of participation and comment thereon (.2); telephone conference with D. Barron regarding same (.1); email with D. Barron regarding participants and related notices (.1); email with N. Bassett regarding recent notices of participation and updated list of participants (.1); email with D. Burke (Robins Russell) regarding proposed consolidation of claim objections (.1) | 0.70 | 815.00 | 570.50 |
| 05/22/2019 | JRB | Conference with R. Kilpatrick regarding 2011 GO claim objection (.1); correspond with D. Barron (Brown Rudnick) regarding GO claim objection procedures (.1); correspond with L. Despins and I. Goldstein regarding same (.1) | 0.30 | 1,300.00 | 390.00 |
| 05/22/2019 | JK21 | Review 2019 summary chart for GO bondholders for service of the omnibus objection to the 2011 GO bonds (.3); electronically serve GO bondholders the omnibus objection to the 2011 GO bonds (.2) | 0.50 | 445.00 | 222.50 |
| 05/22/2019 | NAB | Emails with I. Goldstein and D. Barron regarding notice of participation status report | 0.30 | 1,200.00 | 360.00 |
| 05/22/2019 | RK15 | Teleconference with D. Barron regarding service list and certificate of service for GO bond challenge (.2); teleconference with J. Bliss regarding same (.1); review service list for GO bond challenge (.2); correspond with J. Kuo and W. Winnie regarding service list and certificate of service (.2) | 0.70 | 825.00 | 577.50 |
| 05/23/2019 | DEB4 | Revise 2011 GO challenge notice (.3); correspond with W. Wu regarding notices of participation (.1); correspond with I. Goldstein regarding same (.1) | 0.50 | 935.00 | 467.50 |

The Commonwealth of Puerto Rico                                          Page 24
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | IG1 | Draft procedures motion and related documents with respect to 2011 GO bonds (2.8); email with L. Despins regarding same (.1); email with M. Westermann (Zolfo Cooper) regarding CUSIPs for 2011 bonds (.1); review email from the meet and confer parties regarding proposal for consolidating objections to 2011, 2012 and 2014 GO bonds (.1); email with D. Barron regarding same and related documents (.1); review email from P. Hein regarding procedures (.1); review P. Hein proof of claim (.1) | 3.40 | 815.00 | 2,771.00 |
| 05/23/2019 | JRB | Correspond with I. Goldstein regarding 2011 GO claim objection | 0.10 | 1,300.00 | 130.00 |
| 05/23/2019 | LAD4 | Analyze procedural process issues regarding merging 2011 and 2012-14 objection process (2.2); t/c M. Stancil (Robbins Russell) regarding same (.2) | 2.40 | 1,500.00 | 3,600.00 |
| 05/24/2019 | IG1 | Email with D. Blabey (Kramer Levin) regarding GO objection and issues relating to clawback complaint | 0.10 | 815.00 | 81.50 |
| 05/24/2019 | IG1 | Email with D. Barron regarding Rule 9019 statements and holders of 2011 GO bonds (.2); email D. Barron regarding same (.1) | 0.30 | 815.00 | 244.50 |
| 05/24/2019 | WW6 | Review proofs of claim for I. Goldstein (.9); correspond with D. Barron regarding same (.3) | 1.20 | 185.00 | 222.00 |
| 05/27/2019 | IG1 | Email exchange with L. Despins regarding GO procedures | 0.10 | 815.00 | 81.50 |
| 05/27/2019 | LAD4 | Review/edit motion to consolidate GO objections (2.1) | 2.10 | 1,500.00 | 3,150.00 |
| 05/28/2019 | AB21 | Correspond with I. Goldstein regarding motion to extend deadlines with respect to GO claims objection procedures (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/28/2019 | IG1 | Draft motion to approve revised procedures and to consolidate the 2011 claim objection with the 2012-2014 GO objections | 14.50 | 815.00 | 11,817.50 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | JRB | Telephone conferences with M. Kahn regarding motion to revise GO objection procedures (.1); correspond with L. Despins and I. Goldstein regarding same (.3); review same (.6) | 1.00 | 1,300.00 | 1,300.00 |
| 05/28/2019 | JK21 | Revise objection to debtors' motion to amend omnibus objection procedures (2.3); review objection to debtors' motion to amend omnibus objection procedures (.7); electronically file with the court objection to debtors' motion to amend omnibus objection procedures (.3); electronically serve objection to debtors' motion to amend omnibus objection procedures (.3) | 3.60 | 445.00 | 1,602.00 |
| 05/28/2019 | JK21 | Revise motion to approve revised GO claims objection procedures (.7); review motion to approve revised GO claims objection procedures (.4); electronically file with the court motion to approve revised GO claims objection procedures (.4) | 1.50 | 445.00 | 667.50 |
| 05/28/2019 | LAD4 | Long email to I. Goldstein regarding structure of GO objections motion (.4); multiple rounds of edits regarding motion for consolidated GO objection process (2.4) | 2.80 | 1,500.00 | 4,200.00 |
| 05/28/2019 | MRK | Telephone conferences with J. Bliss regarding issuances of general obligation bonds | 0.10 | 1,140.00 | 114.00 |
| 05/29/2019 | IG1 | Revise motion to amend procedures (.2); correspond with J. Kuo regarding exhibits to motion (.2) | 0.40 | 815.00 | 326.00 |
| 05/29/2019 | JK21 | Revise motion to approve revised GO claims objection procedures (.4); electronically file with the court amended motion to approve revised GO claims objection procedures (.4); electronically serve amended motion to approve revised GO claims objection procedures (.2); correspond with the court regarding proposed order regarding amended motion to approve revised GO claims objection procedures (.2) | 1.20 | 445.00 | 534.00 |

The Commonwealth of Puerto Rico                                                     Page 26
96395-00011
Invoice No. 2200032

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/29/2019 | JK21 | Correspond with L. Despins regarding motion to approve revised GO claims objection procedures | 0.20 | 445.00 | 89.00 |
| 05/30/2019 | DEB4 | Review revised procedures (.2); correspond with I. Goldstein regarding same (.1); correspond with J. Casillas (CST) regarding translations of objection documents (.3); correspond with J. Kuo regarding service of same (.1) | 0.70 | 935.00 | 654.50 |
| 05/30/2019 | IG1 | Email with L. Despins regarding service of motion to revise procedures and consolidate objections (.1); email with J. Kuo and D. Barron regarding same (.1) | 0.20 | 815.00 | 163.00 |
| 05/30/2019 | JK21 | Electronically serve amended motion to approve revised GO claims objection procedures on notice participants (.6); correspond with R. Lupo regarding additional service of amended motion to approve revised GO claims objection procedures on notice participants (.2) | 0.80 | 445.00 | 356.00 |
| 05/31/2019 | DEB4 | Correspond with C. Fernandez (CST) regarding objection documents and related translations (.1); telephone conference with J. Bliss regarding revised procedures (.1) | 0.20 | 935.00 | 187.00 |
| 05/31/2019 | IG1 | Telephone conference with D. Barron regarding responses from bondholders to procedures motion (.1); email with D. Barron regarding same (.2); review email responses from certain bondholders (.1) | 0.40 | 815.00 | 326.00 |
| 05/31/2019 | JRB | Telephone conference with D. Barron regarding claim objection | 0.10 | 1,300.00 | 130.00 |
| **Subtotal: B310  Claims Administration and Objections** | | | **172.60** | | **154,521.50** |
| **Total** | | | **296.80** | | **287,942.50** |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2200032

Page 27

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 19.60 | 1,500.00 | 29,400.00 |
| JRB | James R. Bliss | Partner | 47.20 | 1,300.00 | 61,360.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 5.30 | 1,250.00 | 6,625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 31.20 | 1,200.00 | 37,440.00 |
| AB21 | Alex Bongartz | Of Counsel | 21.20 | 1,200.00 | 25,440.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 14.70 | 1,030.00 | 15,141.00 |
| SM29 | Shlomo Maza | Associate | 0.80 | 975.00 | 780.00 |
| DEB4 | Douglass E. Barron | Associate | 23.50 | 935.00 | 21,972.50 |
| KSR1 | Katherine S. Rookard | Associate | 8.00 | 825.00 | 6,600.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 28.90 | 825.00 | 23,842.50 |
| DDC1 | Derek D. Cash | Associate | 8.50 | 735.00 | 6,247.50 |
| MFW | Molly F. Wolfe | Associate | 2.00 | 645.00 | 1,290.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 10.80 | 1,140.00 | 12,312.00 |
| IG1 | Irena M. Goldstein | Attorney | 32.90 | 815.00 | 26,813.50 |
| JK21 | Jocelyn Kuo | Paralegal | 17.30 | 445.00 | 7,698.50 |
| MW3 | Manel Wijemanne | Paralegal | 1.40 | 425.00 | 595.00 |
| IC | Irene Chang | Other Timekeeper | 0.30 | 310.00 | 93.00 |
| WW6 | Winnie Wu | Other Timekeeper | 23.20 | 185.00 | 4,292.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ATTN: GENERAL COUNSE; AUTONOMY CAPITAL LP; 7-9 CONWAY STREET; ST. HELIER, JE23NT ; 1ZA6T1636691464084 (MAN) | | | 45.70 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; EMSO ASSET MANAGEMEN; EMSO ASSET MANAGEMENT LIMITED; 21 GROSVENOR PLACE; LONDON, SW1X7 ; 1ZA6T1636699539819 (MAN) | | | 41.60 |

The Commonwealth of Puerto Rico                                                                    Page 28
96395-00011
Invoice No. 2200032

| | | |
|---|---|---|
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Eric P. Heichel; Eiseman Levine Lehrhaupt & Kakoyian; 805 Third Avenue; New York, NY 10022; 1ZA6T1630190253354 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Brookfield Asset Man; Brookfield Place; 250 Vesey Street, 15th Floor; New York, NY 10281 ; 1ZA6T1630191849549 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; VR Advisory Services; VR Advisory Services, Ltd.; 300 Park Avenue; New York, NY 10022 ; 1ZA6T1630191955139 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Deutsche Bank Securi; Deutsche Bank Securities, Inc.; 60 Wall Street; New York, NY 10005 ; 1ZA6T1630192910514 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Warlander Asset Mana; Warlander Asset Management, LP; 250 West 55th Street; New York, NY 10019 ; 1ZA6T1630193014124 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; BlackRock Financial; BlackRock Financial Management, Inc; 40 East 52nd Street; New York, NY 10022 ; 1ZA6T1630194368303 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Peter B. Alderman; Golden Tree Asset Management LP; 300 Park Avenue; New York, NY 10022 ; 1ZA6T1630197394832 (MAN) | 16.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ATTN: General Counse; Puerto Rico AAA Portfolio; 250 Munoz Rivera Avenue; San Juan, PR 00918 ; 1ZA6T1630198625787 (MAN) | 17.33 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; The Depository Trust Company; 55 WATER ST; NEW YORK, NY 10041 ; 1ZA6T1631390088449 (MAN) | 16.88 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; Patrick Criscillo; Brigade Capital Management, LP; 399 Park Avenue; New York, NY 10022 ; 1ZA6T1631392350071 (MAN) | 16.88 |

The Commonwealth of Puerto Rico                                                      Page 29
96395-00011
Invoice No. 2200032

| | | |
|---|---|---:|
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; Fir Tree Partners; Attn: Operations Department; New York, NY 10036 ; 1ZA6T1632591613178 (MAN) | 18.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; Laguna Ray, L.L.C.; Attn: Jonathan Smith; New York, NY 10022 ; 1ZA6T1632593351493 (MAN) | 18.38 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; Inglesea Capital LLC; 7800 SW 57th Avenue; South Miami, FL 33143 ; 1ZA6T1632595748767 (MAN) | 18.80 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; First Pacific Advisors, LLC; 11601 Wilshire Boulevard; Los Angeles, CA 90025 ; 1ZA6T1633092093460 (MAN) | 20.08 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; Candlewood Investment Group, LP; 777 3RD AVE; NEW YORK, NY 10017 ; 1ZA6T1633095151730 (MAN) | 18.88 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; Constellation Capital Management; 509 Madison Avenue; New York, NY 10022 ; 1ZA6T1633095606945 (MAN) | 18.88 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; GMO Credit Opportunities Fund, L.P; Attn: Credit Team; Boston, MA 02110 ; 1ZA6T1633097377958 (MAN) | 18.88 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ATTN: General Counsel; Puerto Rico AAA Portfolio; 250 Munoz Rivera Avenue; San Juan, PR 00918 ; 1ZA6T1630198625787 (MAN) | 9.72 |
| 05/22/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163219; 05/22/2019; ; First Pacific Advisors, LLC; 11601 Wilshire Boulevard; Los Angeles, CA 90025 ; 1ZA6T1633092093460 (MAN) | 9.97 |
| 05/07/2019 | Local - Taxi - Katie Rookard; 04/24/2019; From/To: Office/Home; Service Type: Uber; Time: 20:40; Work late on committee matters | 12.21 |
| 05/31/2019 | Local - Taxi - Winnie Wu; 05/22/2019; From/To: Office/Home; Service Type: Lyft; Time: 23:44; Working late on committee matters | 38.68 |

The Commonwealth of Puerto Rico
96395-00011
Invoice No. 2200032

Page 30

| | | |
|---|---|---:|
| 05/02/2019 | Lexis/On Line Search | 60.12 |
| 05/02/2019 | Lexis/On Line Search | 1.52 |
| 05/03/2019 | Lexis/On Line Search | 20.04 |
| 05/03/2019 | Lexis/On Line Search | 1.01 |
| 05/22/2019 | Lexis/On Line Search | 80.15 |
| 05/22/2019 | Lexis/On Line Search | 1.01 |
| 05/08/2019 | Postage/Express Mail - First Class - US; | 2.00 |
| 05/02/2019 | Westlaw | 87.33 |
| 05/02/2019 | Westlaw | 14.07 |
| 05/03/2019 | Westlaw | 14.07 |
| 05/12/2019 | Westlaw | 103.76 |
| **Total Costs incurred and advanced** | | **$840.99** |

| | |
|---|---:|
| **Current Fees and Costs** | **$288,783.49** |
| **Total Balance Due - Due Upon Receipt** | **$288,783.49** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200033

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

$40,703.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$40,703.00** |
| **Total Balance Due - Due Upon Receipt** | **$40,703.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200033

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Creditors' Committee Meetings
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $40,703.00 |
| **Current Fees and Costs Due** | **$40,703.00** |
| **Total Balance Due - Due Upon Receipt** | **$40,703.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200033

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

## Creditors' Committee Meetings $40,703.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 05/01/2019 | AB21 | Update call with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding recent developments in Title III cases | 0.30 | 1,200.00 | 360.00 |
| 05/01/2019 | DEB4 | Review recent filings in preparation for Committee call (.1); attend Committee call (.3) | 0.40 | 935.00 | 374.00 |
| 05/01/2019 | LAD4 | Prepare notes for committee call (.3); handle weekly committee call (.3) | 0.60 | 1,500.00 | 900.00 |
| 05/02/2019 | DEB4 | Correspond with M. Comerford regarding presentation for next in person Committee meeting | 0.10 | 935.00 | 93.50 |
| 05/02/2019 | JK21 | Correspond with A. Bongartz regarding May 17, 2019 in person committee meeting | 0.20 | 445.00 | 89.00 |
| 05/06/2019 | DEB4 | Correspond with L. Despins regarding agenda for next Committee meeting | 0.10 | 935.00 | 93.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2200033

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/2019 | AB21 | Revise agenda for May 8, 2019 Committee call (.1); correspond with A. Velazquez (SEIU) regarding same (.1); conference with D. Barron regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/07/2019 | DEB4 | Correspond with D. Cash regarding Committee meeting agenda (.1); revise same (.2); conference with A. Bongartz regarding same (.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.1); correspond with L. Despins regarding same (.1) | 0.60 | 935.00 | 561.00 |
| 05/08/2019 | AB21 | Prepare agenda for May 17, 2019 in-person Committee meeting (.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (.1); correspond with L. Despins regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 05/08/2019 | AB21 | Prepare for Committee update call, including review of PREPA presentation (.4); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding recent developments in Title III cases (1.0) | 1.40 | 1,200.00 | 1,680.00 |
| 05/08/2019 | DEB4 | Correspond with D. Cash regarding annotated agenda (.1); revise same (.4); review referenced documents in preparation for Committee meeting (.1); attend Committee telephonic meeting (1.0) | 1.60 | 935.00 | 1,496.00 |
| 05/08/2019 | LAD4 | Review issues and agenda to prepare for committee call (.9); handle committee weekly call (1.0) | 1.90 | 1,500.00 | 2,850.00 |
| 05/08/2019 | MEC5 | Attend Committee call (partial) regarding RSA issues in connection with PREPA restructuring | 0.70 | 1,250.00 | 875.00 |
| 05/08/2019 | SM29 | Participate in portion of committee update call regarding PREPA RSA issues | 0.70 | 975.00 | 682.50 |
| 05/08/2019 | ZSZ | Listen to committee call regarding PREPA RSA and upcoming Rule 9019 motion (1.0) | 1.00 | 1,030.00 | 1,030.00 |
| 05/09/2019 | AB21 | Conference with L. Despins and S. Maza regarding presentation for Committee regarding plan proposal | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00012
Invoice No. 2200033

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/09/2019 | AB21 | Correspond with A. Velazquez (SEIU) regarding agenda for May 17, 2019 Committee meeting (.1); revise agenda (.1) | 0.20 | 1,200.00 | 240.00 |
| 05/11/2019 | MEC5 | Draft summary of Rule 9019 motion for Committee (.5); correspond with Committee in connection with same (.3) | 0.80 | 1,250.00 | 1,000.00 |
| 05/15/2019 | AB21 | Telephone conferences with S. Martinez (Zolfo Cooper) regarding preparation for in-person Committee meeting (.4); review Zolfo presentations in preparation for Committee meeting (.4) | 0.80 | 1,200.00 | 960.00 |
| 05/16/2019 | DEB4 | Correspond with L. Despins regarding reference materials and exhibits required for Committee meeting | 0.20 | 935.00 | 187.00 |
| 05/16/2019 | JK21 | Prepare reference documents and exhibits for L. Despins regarding May 17, 2019 in-person committee meeting | 0.60 | 445.00 | 267.00 |
| 05/17/2019 | AB21 | Telephonically participate in portion of Committee meeting with L. Despins, C. Flaton (Zolfo Cooper) and Committee | 2.50 | 1,200.00 | 3,000.00 |
| 05/17/2019 | DEB4 | Participate telephonically in portion of in-person Committee meeting | 4.00 | 935.00 | 3,740.00 |
| 05/17/2019 | MEC5 | Telephonically attend (partial) meeting of Creditors' Committee regarding pending issues including with respect to PREPA | 3.20 | 1,250.00 | 4,000.00 |
| 05/17/2019 | SM29 | Telephonically attend portion of committee meeting | 0.70 | 975.00 | 682.50 |
| 05/21/2019 | AB21 | Revise agenda for next Committee update call (.3); correspond with S. Martinez (Zolfo Cooper) and L. Despins regarding same (.1); correspond with A. Velazquez (SEIU) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/21/2019 | DEB4 | Correspond with D. Cash regarding agenda for next Committee meeting | 0.10 | 935.00 | 93.50 |
| 05/23/2019 | AB21 | Annotate agenda to prepare for Committee update call (.1); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding update on recent developments in Title III case (.6) | 0.70 | 1,200.00 | 840.00 |

The Commonwealth of Puerto Rico                                                              Page 4
96395-00012
Invoice No. 2200033

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | DEB4 | Draft annotated agenda for Committee meeting (.5); prepare certain referenced documents in connection with same (.1); attend committee meeting (.6) | 1.20 | 935.00 | 1,122.00 |
| 05/23/2019 | LAD4 | Review issues and agenda to prepare for committee call (.7); handle committee call (.6) | 1.30 | 1,500.00 | 1,950.00 |
| 05/28/2019 | DEB4 | Correspond with D. Cash regarding agenda for next committee meeting | 0.10 | 935.00 | 93.50 |
| 05/29/2019 | AB21 | Prepare notes for Committee update call (.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (.1); telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and Committee regarding recent developments in Title III cases (.5); post-mortem correspondence with L. Despins and D. Barron regarding same (.1) | 0.90 | 1,200.00 | 1,080.00 |
| 05/29/2019 | DEB4 | Review annotated agenda for committee meeting (.1); review certain referenced documents to prepare for Committee call (.2); attend Committee call (.5) | 0.80 | 935.00 | 748.00 |
| 05/29/2019 | LAD4 | Prepare notes for committee call (.4); handle weekly committee call (.5) | 0.90 | 1,500.00 | 1,350.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **30.30** | | **34,478.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | LAD4 | Travel to Puerto Rico from NY to attend committee meeting (Bill at 1/2 rate) | 4.10 | 750.00 | 3,075.00 |
| 05/17/2019 | LAD4 | Travel back to NYC from Puerto Rico after Committee meeting (Bill at 1/2 rate) | 4.20 | 750.00 | 3,150.00 |
| | | **Subtotal: B195  Non-Working Travel** | **8.30** | | **6,225.00** |
| | **Total** | | **38.60** | | **40,703.00** |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00012
Invoice No. 2200033

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.70 | 1,500.00 | 7,050.00 |
| LAD4 | Luc A. Despins | Partner | 8.30 | 750.00[1] | 6,225.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 4.70 | 1,250.00 | 5,875.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.50 | 1,200.00 | 10,200.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.00 | 1,030.00 | 1,030.00 |
| SM29 | Shlomo Maza | Associate | 1.40 | 975.00 | 1,365.00 |
| DEB4 | Douglass E. Barron | Associate | 9.20 | 935.00 | 8,602.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.80 | 445.00 | 356.00 |

| **Current Fees and Costs** | **$40,703.00** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$40,703.00** |

---

[1] Rate for non-working travel is at one half of the regular rate.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200034

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Creditors' Committee Meetings
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $10,650.00 |
| **Current Fees and Costs Due** | **$10,650.00** |
| **Total Balance Due - Due Upon Receipt** | **$10,650.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200034

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services rendered inside Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

$10,650.00

**Current Fees and Costs Due** | **$10,650.00**

**Total Balance Due - Due Upon Receipt** | **$10,650.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200034

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**Creditors' Committee Meetings**                                         **$10,650.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 05/17/2019 | LAD4 | Review presentation and notes to prepare for committee meeting (1.3); handle committee meeting in Puerto Rico (5.8) [PR] | 7.10 | 1,500.00 | 10,650.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **7.10** | | **10,650.00** |
| | **Total** | | **7.10** | | **10,650.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|--------|-------|------|------|
| LAD4 | Luc A. Despins | Partner | 7.10 | 1,500.00 | 10,650.00 |

| | | | | |
|---|---|---|---|---|
| **Current Fees and Costs** | | | | **$10,650.00** |
| **Total Balance Due - Due Upon Receipt** | | | | **$10,650.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200035

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Rule 2004 Investigations
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $7,558.00 |
| Costs incurred and advanced | 29,020.82 |
| **Current Fees and Costs Due** | **$36,578.82** |
| **Total Balance Due – Due Upon Receipt** | **$36,578.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200035

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 Investigations**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019                                         $7,558.00

| | |
|---|---:|
| Costs incurred and advanced | 29,020.82 |
| **Current Fees and Costs Due** | **$36,578.82** |
| **Total Balance Due - Due Upon Receipt** | **$36,578.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200035

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

## Rule 2004 Investigations $7,558.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 05/15/2019 | MLC5 | Prepare Rule 2004 production documents received from O'Melveny for attorney review | 0.30 | 410.00 | 123.00 |
| 05/15/2019 | ZSM | Conduct quality control review of CW RJM 2004 production documents (1.6); prepare production documents for attorney review (.4) | 2.00 | 290.00 | 580.00 |
| 05/16/2019 | MLC5 | Prepare production documents received (CW RJM 2004) from O'Melveny for attorney review | 0.80 | 410.00 | 328.00 |
| 05/20/2019 | ZSM | Conduct quality control review of CW RJM 2004 production documents (1.2); prepare production documents for attorney review (.3) | 1.50 | 290.00 | 435.00 |
| 05/21/2019 | MLC5 | Prepare Rule 2004 documents for attorney review | 0.50 | 410.00 | 205.00 |

The Commonwealth of Puerto Rico
96395-00013
Invoice No. 2200035

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/21/2019 | ZSM | Conduct quality control review of 2 ERS production documents (1.2); prepare production documents for attorney review (.5) | 1.70 | 290.00 | 493.00 |
| | | **Subtotal: B110 Case Administration** | **6.80** | | **2,164.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/01/2019 | JBW4 | Correspond with S. Antonetti (O&B) regarding Epiq production parameters (.1); review summary of search results (.1) | 0.20 | 1,175.00 | 235.00 |
| 05/02/2019 | JBW4 | Correspond with R. Kilpatrick, S. Antonetti (O&B) and D. Miller (Epiq) regarding O&B exclusion search options (.4); conference with R. Kilpatrick, S. Antonetti and D. Miller regarding potential O&B production options (.2) | 0.60 | 1,175.00 | 705.00 |
| 05/02/2019 | RK15 | Teleconference with J. Worthington, S. Antonetti (O & B), and K. Leluga (Epiq) regarding release of O & B documents (.2); correspond with J. Worthington regarding release of O & B documents (.2) | 0.40 | 825.00 | 330.00 |
| 05/03/2019 | JBW4 | Correspond with K. LeLuga (Epiq) and D. Miller (Epiq) regarding O&B exclusion search implementation | 0.20 | 1,175.00 | 235.00 |
| 05/07/2019 | JBW4 | Conference with N. Bassett regarding discovery issues, productions, and database (.2); correspond with M. Checo regarding same (.3); correspond with L. Despins and N. Bassett regarding same (.2) | 0.70 | 1,175.00 | 822.50 |
| 05/07/2019 | MLC5 | Prepare report for J. Worthington on productions received, discovery status, and attorney review | 1.10 | 410.00 | 451.00 |
| 05/07/2019 | ZSM | With M. Checo, prepare report for J. Worthington on productions received, discovery status, and attorney review of same | 1.00 | 290.00 | 290.00 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00013
Invoice No. 2200035

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | JBW4 | Correspond with M. Checo regarding discovery and database issues (.3); review database outlines (.3); correspond with N. Bassett and J. Bliss regarding same (.1) | 0.70 | 1,175.00 | 822.50 |
| 05/08/2019 | MLC5 | Prepare database metrics of production documents received and incoming discovery for attorney review | 0.80 | 410.00 | 328.00 |
| 05/09/2019 | JBW4 | Conference with N. Bassett regarding discovery, data, and transition issues with Genovese (.3); conference with J. Arrastia (Genovese) regarding same (.3); review NDAs (.2) | 0.80 | 1,175.00 | 940.00 |
| 05/29/2019 | JBW4 | Correspond with J. Arrastia (Genovese) regarding discovery and database access issues (.1); review NDAs (.1) | 0.20 | 1,175.00 | 235.00 |
| | | **Subtotal: B191  General Litigation** | **6.70** | | **5,394.00** |
| | | **Total** | **13.50** | | **7,558.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 3.40 | 1,175.00 | 3,995.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.40 | 825.00 | 330.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 3.50 | 410.00 | 1,435.00 |
| ZSM | Zhuo Sheng Mai | Other Timekeeper | 6.20 | 290.00 | 1,798.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/31/2018 | Outside Professional Services - TrustPoint International, LLC, Invoice# 18-06090 Dated 12/31/18, December 2018 quarterly hosting, user logins, and e-discovery project management fees | | | 6,642.82 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00013
Invoice No. 2200035

| | | |
|---|---|---:|
| 03/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01662 Dated 03/31/19, March 2019 quarterly hosting, user logins, and e-discovery project management fees | 6,796.85 |
| 03/31/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-01661 Dated 03/31/19, March 2019 quarterly hosting, user logins, and e-discovery project management fees | 4,362.13 |
| 04/30/2019 | Outside Professional Services - TrustPoint International, LLC, Invoice# 19-02654 Dated 04/30/19, April 2019 quarterly hosting, user logins, and e-discovery project management fees | 11,219.02 |
| **Total Costs incurred and advanced** | | **$29,020.82** |
| | **Current Fees and Costs** | **$36,578.82** |
| | **Total Balance Due - Due Upon Receipt** | **$36,578.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200036

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**<u>Constitutional Issues</u>**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $40,213.00 |
| Costs incurred and advanced | 307.49 |
| **Current Fees and Costs Due** | **$40,520.49** |
| **Total Balance Due – Due Upon Receipt** | **$40,520.49** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**
 Citibank
 ABA # 322271724
 SWIFT Address: CITIUS33
 787 W. 5th Street
 Los Angeles, CA 90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200036

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Constitutional Issues**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019 | $40,213.00

| | |
|---|---|
| Costs incurred and advanced | 307.49 |
| **Current Fees and Costs Due** | **$40,520.49** |
| **Total Balance Due - Due Upon Receipt** | **$40,520.49** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200036

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**Constitutional Issues**                                                                        **$40,213.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 05/01/2019 | NDM2 | Telephone call with G. Anders (Munger Tolles) regarding political and litigation strategies (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 05/01/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding status of case (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/02/2019 | NDM2 | Prepare correspondence to Committee regarding certiorari strategy (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 05/02/2019 | NDM2 | Email with A. Bongartz and L. Despins regarding stay and certiorari strategies (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 05/08/2019 | IVT | Review requirements for participation in co-appellees' certiorari case | 0.30 | 1,175.00 | 352.50 |
| 05/08/2019 | IVT | Conference with N. Mollen and S. Kinnaird regarding Supreme Court strategy for certiorari petition | 1.00 | 1,175.00 | 1,175.00 |
| 05/08/2019 | NDM2 | Telephone call with Supreme Court Clerk's office regarding motions practice (Aurelius) | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00014
Invoice No. 2200036

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/08/2019 | NDM2 | Analyze issues regarding non-dispositive motion in Supreme Court (Aurelius) (.2); conference with S. Kinnaird and I. Timofeyev regarding same (1.0) | 1.20 | 1,150.00 | 1,380.00 |
| 05/08/2019 | SBK | Conference with I. Timofeyev and N. Mollen regarding mootness considerations and procedural options at Supreme Court | 1.00 | 1,300.00 | 1,300.00 |
| 05/09/2019 | NDM2 | Email with S. Kinnaird regarding certiorari strategy (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/09/2019 | NDM2 | Conference with L. Despins regarding certiorari strategy (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/09/2019 | NDM2 | Email with G. Anders, D. Verrilli (Munger Tolles) regarding certiorari strategy (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/10/2019 | NDM2 | Email with A. Bongartz and L. Despins regarding Committee options in Supreme Court (Aurelius) (.2); telephone conference with A. Bongartz regarding same (.2) | 0.40 | 1,150.00 | 460.00 |
| 05/10/2019 | NDM2 | Draft correspondence to Committee regarding Aurelius strategy | 0.70 | 1,150.00 | 805.00 |
| 05/10/2019 | NDM2 | Telephone call with D. Verrilli (Munger Tolles) regarding certiorari strategy (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 05/10/2019 | SBK | Correspond with L. Despins and N. Mollen on draft correspondence to Committee regarding separate petition for certiorari | 0.10 | 1,300.00 | 130.00 |
| 05/10/2019 | SBK | Correspond with N. Mollen regarding separate petition for certiorari | 0.20 | 1,300.00 | 260.00 |
| 05/13/2019 | NDM2 | Telephone call and emails with Counsel Press regarding Supreme Court filing (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/13/2019 | NDM2 | Prepare motion to expedite | 0.50 | 1,150.00 | 575.00 |
| 05/13/2019 | NDM2 | Telephone calls with Supreme Court Clerk's office regarding filing (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/13/2019 | SBK | Correspond with L. Despins and N. Mollen regarding Committee approval of strategy on Appointments Clause petition | 0.10 | 1,300.00 | 130.00 |
| 05/14/2019 | NDM2 | Prepare certiorari petition (Aurelius) (.8); analyze issues regarding same (.3) | 1.10 | 1,150.00 | 1,265.00 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00014
Invoice No. 2200036

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/14/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding Supreme Court filings (Aurelius) (.3); telephone conference with A. Bongartz regarding same (.1) | 0.40 | 1,150.00 | 460.00 |
| 05/15/2019 | NDM2 | Prepare certiorari petition (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 05/16/2019 | NDM2 | Email and telephone calls with Counsel Press regarding Supreme Court filings (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/20/2019 | NDM2 | Prepare motion to expedite (Aurelius) | 2.20 | 1,150.00 | 2,530.00 |
| 05/20/2019 | NDM2 | Prepare cert petition (Aurelius) | 4.60 | 1,150.00 | 5,290.00 |
| 05/20/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding cert petition and motion to expedite (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/21/2019 | AD20 | Review legal and factual authority cited in certiorari petition and motion to expedite (.8); comment on same for N. Mollen (.2) | 1.00 | 335.00 | 335.00 |
| 05/21/2019 | NDM2 | Email with G. Anders (Munger Tolles) regarding cert petition and motion to expedite (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/21/2019 | NDM2 | Email with L. Despins regarding cert petition and motion to expedite (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/21/2019 | NDM2 | Revise cert petition and motion to expedite (Aurelius) | 0.80 | 1,150.00 | 920.00 |
| 05/21/2019 | NDM2 | Email with A. Bongartz regarding cert petition (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/22/2019 | AD20 | Revise motion to expedite | 0.30 | 335.00 | 100.50 |
| 05/22/2019 | NDM2 | Telephone calls with Supreme Court Clerk's office regarding filings (Aurelius) | 0.50 | 1,150.00 | 575.00 |
| 05/22/2019 | NDM2 | Revise cert petition and motion to expedite (Aurelius) | 1.60 | 1,150.00 | 1,840.00 |
| 05/22/2019 | SBK | Review motion to expedite petition in Supreme Court | 0.10 | 1,300.00 | 130.00 |
| 05/22/2019 | SBK | Review petition for certiorari to Supreme Court | 0.30 | 1,300.00 | 390.00 |
| 05/23/2019 | NDM2 | Email exchanges and telephone calls with Counsel Press regarding filings and service (Aurelius) | 0.60 | 1,150.00 | 690.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00014
Invoice No. 2200036

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/23/2019 | NDM2 | Revise motion to expedite and cert petition (Aurelius) | 1.10 | 1,150.00 | 1,265.00 |
| 05/23/2019 | SBK | Correspond with N. Mollen regarding comments on Supreme Court petition on Appointments Clause | 0.20 | 1,300.00 | 260.00 |
| 05/24/2019 | NDM2 | Email and telephone calls with Counsel Press and K. Dent regarding motion to expedite and cert petition (Aurelius) | 0.70 | 1,150.00 | 805.00 |
| 05/28/2019 | NDM2 | Email Counsel Press regarding filings (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| 05/28/2019 | NDM2 | Review issues regarding Supreme Court motions practice (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 05/29/2019 | NDM2 | Analyze Aurelius Supreme Court briefs (Aurelius) | 0.60 | 1,150.00 | 690.00 |
| 05/30/2019 | NDM2 | Analyze UTIER, Aurelius Supreme Court briefs (Aurelius) | 2.10 | 1,150.00 | 2,415.00 |
| 05/30/2019 | NDM2 | Analyze (and review authority regarding) Supreme Court options (Aurelius) | 2.00 | 1,150.00 | 2,300.00 |
| 05/31/2019 | NDM2 | Email with Counsel Press regarding filings (Aurelius) | 0.30 | 1,150.00 | 345.00 |
| 05/31/2019 | NDM2 | Prepare memorandum regarding options for Supreme Court (Aurelius) | 1.20 | 1,150.00 | 1,380.00 |
| 05/31/2019 | NDM2 | Email with L. Despins and A. Bongartz regarding strategy in Supreme Court (Aurelius) (.1); telephone conference with A. Bongartz regarding same (.1) | 0.20 | 1,150.00 | 230.00 |
| 05/31/2019 | NDM2 | Telephone conferences with Supreme Court clerk's office regarding filings (Aurelius) | 0.40 | 1,150.00 | 460.00 |
| 05/31/2019 | NDM2 | Email with D. Verrilli and G. Anders regarding Supreme Court strategy (Aurelius) | 0.20 | 1,150.00 | 230.00 |
| | | **Subtotal: B191  General Litigation** | **35.60** | | **40,213.00** |
| | **Total** | | **35.60** | | **40,213.00** |

The Commonwealth of Puerto Rico                                Page 5
96395-00014
Invoice No. 2200036

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|-----------|-------|----------|-----------|
| SBK | Stephen B. Kinnaird | Partner | 2.00 | 1,300.00 | 2,600.00 |
| IVT | Igor V. Timofeyev | Partner | 1.30 | 1,175.00 | 1,527.50 |
| NDM2 | Neal D. Mollen | Partner | 31.00 | 1,150.00 | 35,650.00 |
| AD20 | Allison Doherty | Paralegal | 1.30 | 335.00 | 435.50 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------------|-------------|----------|------|--------|
| 05/31/2019 | Filing Fee - Paul Hastings LLP - Washington D.C. Office, Invoice# 05312019JD Dated 05/31/19, 5/22/19, check #2251, Clerk for the Supreme Court of the United States, for WDC Neal Mollen, Filing Fee | | | 300.00 |
| 05/23/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781219; 05/23/2019; Candice Best; Counsel Press; 460 West 34th Street; New York, NY 10001 ; 1ZA7V7812495066733 (MAN) | | | 21.78 |
| 05/23/2019 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781229; 05/23/2019; Candice Best; Counsel Press; 460 West 34th Street; New York, NY 10001 ; 1ZA7V7812495066733 (MAN) | | | |

| Total Costs incurred and advanced | | | | **$307.49** |
|---|---|---|---|---|

| **Current Fees and Costs** | **$40,520.49** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$40,520.49** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

July 12, 2019

Please Refer to
Invoice Number: 2200037

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $119,768.50 |
| Costs incurred and advanced | 11.00 |
| **Current Fees and Costs Due** | **$119,779.50** |
| **Total Balance Due - Due Upon Receipt** | **$119,779.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200037

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## REMITTANCE COPY

**PBA**
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00017
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $119,768.50 |
| Costs incurred and advanced | 11.00 |
| **Current Fees and Costs Due** | **$119,779.50** |
| **Total Balance Due - Due Upon Receipt** | **$119,779.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200037

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**PBA**                                                                    **$119,768.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 05/01/2019 | SM29 | Analyze points and related caselaw for Rule 12(c) objection (2.2); review lease (1.5); prepare Rule 12(c) objection (3.0) | 6.70 | 975.00 | 6,532.50 |
| 05/02/2019 | JRB | Prepare outline and notes for meeting with Proskauer Rose regarding potential settlement (1.3); correspond with L. Despins regarding same (.3) | 1.60 | 1,300.00 | 2,080.00 |
| 05/02/2019 | SM29 | Conferences with J. Bliss regarding true lease and debt limit issues (.8); analyze cases regarding application of Rule 12(c) (.8) | 1.60 | 975.00 | 1,560.00 |
| 05/03/2019 | NAB | Review draft initial disclosures (.2); teleconference with M. Triggs (Proskauer) and S. Maza regarding Rule 12(c) briefing (.3): further teleconference with S. Maza regarding same (.2); review of and email to M. Triggs (Proskauer) regarding initial disclosures (.2) | 0.90 | 1,200.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                         Page 2
96395-00017
Invoice No. 2200037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/2019 | SM29 | Call with N. Bassett and M. Triggs (Proskauer) regarding objection to Rule 12(c) motion and Rule 26 disclosures (.3); further call with N. Bassett regarding same (.2); review documents regarding Rule 12(c) objection (1.4) | 1.90 | 975.00 | 1,852.50 |
| 05/06/2019 | SM29 | Outline Rule 12(c) objection | 2.20 | 975.00 | 2,145.00 |
| 05/07/2019 | KSR1 | Analyze cases and precedent in connection with motion for judgment on the pleadings | 4.50 | 825.00 | 3,712.50 |
| 05/07/2019 | SM29 | Analyze true lease issues | 1.00 | 975.00 | 975.00 |
| 05/08/2019 | NAB | Review draft initial disclosures (.3); email with L. Despins regarding same (.1); email with M. Triggs (Proskauer) regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/08/2019 | SM29 | Continue to analyze true lease issues | 1.40 | 975.00 | 1,365.00 |
| 05/09/2019 | NAB | Teleconference with M. Triggs (Proskauer) regarding leases analysis (.2); teleconference with S. Maza regarding same (.2); emails with M. Triggs regarding same (.1) | 0.50 | 1,200.00 | 600.00 |
| 05/09/2019 | SM29 | Call with N. Bassett regarding lease review in connection with true lease issues (.2); email N. Bassett regarding same (.4) | 0.60 | 975.00 | 585.00 |
| 05/10/2019 | KSR1 | Review initial disclosures for PBA litigation | 1.30 | 825.00 | 1,072.50 |
| 05/13/2019 | NAB | Emails with M. Triggs (Proskauer) regarding response to Rule 12(c) motion (.1); email with S. Maza regarding same (.1); review issues regarding same (.1) | 0.30 | 1,200.00 | 360.00 |
| 05/13/2019 | SM29 | Analyze cases regarding true lease issues | 1.50 | 975.00 | 1,462.50 |
| 05/14/2019 | SM29 | Prepare objection to Rule 12(c) motion | 2.20 | 975.00 | 2,145.00 |
| 05/15/2019 | JK21 | Research regarding distributions under confirmed plans for S. Maza | 0.40 | 445.00 | 178.00 |
| 05/15/2019 | KSR1 | Discussion with N. Bassett regarding response to Rule12(c) motion (.3); analyze same (.5) | 0.80 | 825.00 | 660.00 |
| 05/15/2019 | NAB | Conference with K. Rookard regarding draft response to Rule 12(c) motion | 0.30 | 1,200.00 | 360.00 |
| 05/15/2019 | SM29 | Prepare objection to Rule 12(c) motion | 4.70 | 975.00 | 4,582.50 |
| 05/16/2019 | KSR1 | Draft section of Rule 12(c) response | 4.70 | 825.00 | 3,877.50 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00017
Invoice No. 2200037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/16/2019 | MEC5 | Correspond with S. Maza regarding PBA issue in connection with Rule 12(c) motion | 0.50 | 1,250.00 | 625.00 |
| 05/16/2019 | SM29 | Email with N. Bassett regarding objection to Rule 12(c) motion (.2); prepare same (8.1); email N. Bassett and K. Rookard regarding same (.1) | 8.40 | 975.00 | 8,190.00 |
| 05/17/2019 | SM29 | Analyze Enabling Act and statutory authority in connection with objection to Rule 12(c) motion (2.2); emails with K. Rookard and N. Bassett regarding same (.2) | 2.40 | 975.00 | 2,340.00 |
| 05/19/2019 | NAB | Draft inserts for response to Rule 12(c) motion (.9); emails with J. Casillas (CST) regarding same (.1) | 1.00 | 1,200.00 | 1,200.00 |
| 05/20/2019 | KSR1 | Analyze standing issue and applicable law | 1.10 | 825.00 | 907.50 |
| 05/20/2019 | NAB | Prepare portions of objection to Rule 12(c) motion (3.4); review cases and statutory authority regarding same (1.8); review draft insert for brief (.4) | 5.60 | 1,200.00 | 6,720.00 |
| 05/21/2019 | KSR1 | Analyze cases and precedent regarding PBA standing insert | 0.80 | 825.00 | 660.00 |
| 05/21/2019 | NAB | Prepare inserts for objection to Rule 12(c) motion (1.8); review cases regarding same (1.4); call with S. Maza regarding same (.1); emails with S. Maza regarding same (.3) | 3.60 | 1,200.00 | 4,320.00 |
| 05/21/2019 | SM29 | Review portion of objection to Rule 12(c) motion from Oversight Board (1.2); call with N. Bassett regarding same (.1) | 1.30 | 975.00 | 1,267.50 |
| 05/22/2019 | KSR1 | Analyze cases and precedent regarding standing (2.9); conference with N. Bassett regarding same (.3); draft insert regarding same for Rule 12(c) motion response (1.1) | 4.30 | 825.00 | 3,547.50 |
| 05/22/2019 | NAB | Teleconference with S. Maza regarding draft response to Rule 12(c) motion (.3); revise same (.6); conference with K. Rookard regarding same (.3); email with L. Despins regarding same (.1) | 1.30 | 1,200.00 | 1,560.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00017
Invoice No. 2200037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/22/2019 | SM29 | Prepare objection to Rule 12(c) motion (3.3); call with N. Bassett regarding same (.3); revise same to address N. Bassett's comments (.6); email N. Bassett regarding same (.2); email L. Despins regarding same (.1) | 4.50 | 975.00 | 4,387.50 |
| 05/23/2019 | KSR1 | Review cases in connection with PBA Rule 12(c) response | 0.90 | 825.00 | 742.50 |
| 05/23/2019 | LAD4 | Review/edit our objection to rule 12(c) motion | 2.30 | 1,500.00 | 3,450.00 |
| 05/23/2019 | NAB | Email with K. Rookard regarding draft response to Rule 12(c) motion | 0.40 | 1,200.00 | 480.00 |
| 05/23/2019 | SM29 | Revise objection to Rule 12(c) motion to incorporate comments from L. Despins (1.1); email L. Despins regarding same (.2); further revise same per L. Despins' input (.2) | 1.50 | 975.00 | 1,462.50 |
| 05/24/2019 | NAB | Email with M. Triggs (Proskauer) regarding response to Rule 12(c) motion | 0.40 | 1,200.00 | 480.00 |
| 05/25/2019 | NAB | Review draft discovery requests (.4); email with M. Triggs (Proskauer) regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/26/2019 | NAB | Email with S. Maza regarding Rule 12(c) response arguments (.4); review lease information in connection with same (.5); emails with M. Triggs (Proskauer) regarding same and discovery issues (.6) | 1.50 | 1,200.00 | 1,800.00 |
| 05/26/2019 | SM29 | Reply to emails from N. Bassett regarding lease review (.7); review discovery requests (.9); email with N. Bassett regarding same (.3) | 1.90 | 975.00 | 1,852.50 |
| 05/27/2019 | NAB | Revise draft response to Rule 12(c) motion (1.1); email with S. Maza regarding same (.3); email with J. Bliss regarding same (.1) | 1.50 | 1,200.00 | 1,800.00 |
| 05/27/2019 | SM29 | Review objection to Rule 12(c) motion from Proskauer (1.6); email N. Bassett regarding same (.4) | 2.00 | 975.00 | 1,950.00 |

The Commonwealth of Puerto Rico
96395-00017
Invoice No. 2200037

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/28/2019 | JRB | Review and comment on opposition to Rule 12(c) motion (2.3); correspond with L. Despins, N. Bassett and S. Maza regarding same (.1) | 2.40 | 1,300.00 | 3,120.00 |
| 05/28/2019 | NAB | Emails with S. Maza regarding comments to Rule 12(c) motion (.2); revise same (.8); emails with J. Bliss regarding same (.2); call with S. Maza regarding same (.2) | 1.40 | 1,200.00 | 1,680.00 |
| 05/28/2019 | SM29 | Email with N. Bassett regarding objection to Rule 12(c) motion and next steps (.5); email A. Aneses (CST) regarding same (.1); call with N. Bassett regarding comments to Proskauer draft in connection with same (.2); review same (1.8) | 2.60 | 975.00 | 2,535.00 |
| 05/29/2019 | KSR1 | Review transcripts regarding Committee standing (2.0); draft section for Rule 12(c) response (2.2); correspond with S. Maza and N. Bassett regarding PBA issues (.5) | 4.70 | 825.00 | 3,877.50 |
| 05/29/2019 | LAD4 | Review/edit Proskauer insert to rule 12c objection (1.9) | 1.90 | 1,500.00 | 2,850.00 |
| 05/29/2019 | NAB | Revise draft objection to Rule 12(c) motion (.3); emails with S. Maza regarding same (.2); email with M. Triggs (Proskauer) regarding same (.1) | 0.60 | 1,200.00 | 720.00 |
| 05/29/2019 | SM29 | Email with L. Despins regarding review of PBA leases (.7); review same (1.6); analyze lease issues and related cases (2.2); revise objection to Rule 12(c) motion to incorporate L. Despins comments (.7); further emails with L. Despins and N. Bassett regarding same (.4); further revise objection to Rule 12(c) motion per their input (.5) | 6.10 | 975.00 | 5,947.50 |
| 05/30/2019 | KSR1 | Review PBA initial disclosures received | 0.40 | 825.00 | 330.00 |
| 05/30/2019 | NAB | Revise insert for Rule 12(c) response regarding committee standing (.6); emails with K. Rookard and S. Maza regarding same (.2) | 0.80 | 1,200.00 | 960.00 |
| 05/31/2019 | KSR1 | Revise PBA standing draft (3.4); calls with S. Maza regarding same (.6); correspond with N. Bassett regarding same (.1) | 4.10 | 825.00 | 3,382.50 |

The Commonwealth of Puerto Rico                                                  Page 6
96395-00017
Invoice No. 2200037

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/31/2019 | MLC5 | Prepare PBA lease documents for attorney review | 0.80 | 410.00 | 328.00 |
| 05/31/2019 | NAB | Revise standing insert for Rule 12(c) response (.4); emails with S. Maza and K. Rookard regarding same (.2) | 0.60 | 1,200.00 | 720.00 |
| 05/31/2019 | SM29 | Review draft standing insert for Rule 12(c) response from K. Rookard (.3); analyze cases regarding same (2.4); email N. Bassett and K. Rookard regarding same (.7); review additional cases and precedent (.5); calls with K. Rookard regarding standing insert (.6); revise standing insert (.5); review emails from N. Bassett and K. Rookard regarding further comments on same (.2) | 5.20 | 975.00 | 5,070.00 |
| **Subtotal: B191  General Litigation** | | | **119.00** | | **119,768.50** |
| **Total** | | | **119.00** | | **119,768.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.20 | 1,500.00 | 6,300.00 |
| JRB | James R. Bliss | Partner | 4.00 | 1,300.00 | 5,200.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,250.00 | 625.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 21.80 | 1,200.00 | 26,160.00 |
| SM29 | Shlomo Maza | Associate | 59.70 | 975.00 | 58,207.50 |
| KSR1 | Katherine S. Rookard | Associate | 27.60 | 825.00 | 22,770.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 445.00 | 178.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.80 | 410.00 | 328.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00017
Invoice No. 2200037

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 05/29/2019 | Local - Taxi - Nick Bassett; 05/20/2019; From/To: Office/Home; Service Type: Uber; Time: 23:49; Working late | | | 11.00 |

| | | |
|---|---|---|
| **Total Costs incurred and advanced** | | **$11.00** |

| | |
|---|---|
| **Current Fees and Costs** | **$119,779.50** |
| **Total Balance Due - Due Upon Receipt** | **$119,779.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200038

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### GDB
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending May 31, 2019 | $6,773.50 |
| **Current Fees and Costs Due** | **$6,773.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,773.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200038

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### GDB
**(Services rendered outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00018
Luc A. Despins

Legal fees for professional services
for the period ending May 31, 2019 | $6,773.50
**Current Fees and Costs Due** | **$6,773.50**
**Total Balance Due - Due Upon Receipt** | **$6,773.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

July 12, 2019

Please Refer to
Invoice Number: 2200038

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending May 31, 2019

**GDB**                                                                    **$6,773.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 05/01/2019 | AB21 | Revise objection to GDB proof of claim | 0.90 | 1,200.00 | 1,080.00 |
| 05/01/2019 | AB21 | Correspond with R. Sierra (Brown Rudnick) regarding GDB tolling agreement (0.1); telephone conferences with R. Sierra regarding same (0.2); correspond with Z. Smith (Moore & Van Allen) and D. Mintz (Orrick) regarding same (0.2); review mark-up of revised tolling agreement (0.3) | 0.80 | 1,200.00 | 960.00 |
| 05/01/2019 | JK21 | Revise Government Development Bank claims objection | 4.30 | 445.00 | 1,913.50 |
| 05/01/2019 | LAD4 | Review issues related to GDB releases and related SOL issues (1.40) | 1.40 | 1,500.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00018
Invoice No. 2200038

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/02/2019 | AB21 | Correspond with R. Sierra (Brown Rudnick) regarding tolling agreement (0.2); finalize tolling agreement (0.2); telephone conference with Z. Smith (Moore Van Allen) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,200.00 | 720.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **8.00** | | **6,773.50** |
| | **Total** | | **8.00** | | **6,773.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.40 | 1,500.00 | 2,100.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.30 | 1,200.00 | 2,760.00 |
| JK21 | Jocelyn Kuo | Paralegal | 4.30 | 445.00 | 1,913.50 |

|  |  |
|--|--|
| **Current Fees and Costs** | **$6,773.50** |
| **Total Balance Due - Due Upon Receipt** | **$6,773.50** |