**Estimated Hearing Date:** October 30, 2019

**Objection Deadline:** August 5th, 2019

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF FOURTH APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>FEBRUARY 1, 2019 THROUGH MAY 31, 2019</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | MARINI PIETRANTONI MUÑIZ, LLC |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Employees Retirement System of the Government of Puerto Rico, and the Puerto Rico Highways and Transportation Authority (the "Debtors"). |
| Period for which compensation and reimbursement are sought: | February 1, 2019 through May 31, 2019 (the "Compensation Period"). |
| Total amount of compensation approved by interim order to date: | $253,168.65 [ECF No. 4200] |
| Total amount of expenses approved by interim order to date: | $8,766.33 [ECF No. 4200] |
| Amount of Compensation sought as actual, reasonable, and necessary: | $195,857.30 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $4,793.02 |
| Rates higher than those disclosed at retention: | None |
| Number of professionals included in this application: | 9 |
| This is a(n): __monthly _X_interim __final application[2] | |
| This is the fourth interim fee application filed by Marini Pietrantoni Muñiz LLC in the Debtors' Title III Cases. The total time expended in connection with the preparation of this interim application is not included herein, as such time was expended after the Compensation Period. | |

---

[2] MPM's fees and expense totals in this interim fee application do not differ from the sum previously-served in MPM's monthly statements.

**Prior Monthly Fee Statements Submitted:**

| Compensation Period | Fees Incurred | Expenses |
|---|---|---|
| February 1, 2019- February 28, 2019 | $47,048.40 | $444 |
| March 1, 2019- March 31, 2019 | $54,151.85 | $859 |
| April 1, 2019- April 30, 2019 | $49,622.40 | $703.80 |
| May 1, 2019- May 31, 2019 | $45,034.65 | $2,786.22 |
| **TOTAL INCURRED:** | **$195,857.30** | **$4,793.02** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| February 1, 2019- February 28, 2019 | $42,343.56 | $444 |
| March 1, 2019- March 31, 2019 | $48,736.67 | $859 |
| April 1, 2019- April 30, 2019 | $44,660.16 | $703.80 |
| **TOTAL PAID:** | **$135,740.39** | **$4,793.02** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A- List and Summary of Hours by Professional (February 1, 2019 – May 31, 2019)
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B- Detailed Time and Expense Records

**Schedule A**

### LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (FEBRUARY – MAY 31, 2019)

| Name | Title or Position | Hourly Rate[3] Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| LUIS MARINI | MEMBER | $270 | 223.30 | $59,076 |
| MAURICIO MUÑIZ | MEMBER | $243 | 1.80 | $437.40 |
| CAROLINA VELAZ | MEMBER | $193.5 | 397.60 | $76,935.60 |
| MARIA TERESA ALVAREZ | ASSOCIATE | $162 | 30.8 | $4,989.60 |
| VALERIE BLAY | ASSOCIATE | $144 | 239.90 | $34,545.60 |
| IGNACIO LABARCA | ASSOCIATE | $171 | 101.60 | $17,428.70 |
| GRECIA DIAZ | ASSOCIATE | $126 | 15.80 | $1,990.80 |
| OMAR ANDINO | ASSOCIATE | $126 | 2.10 | $264.60 |
| IAN MARINI | COUNSEL | $189 | 1.00 | $189 |
| **TOTAL – February- May 31, 2019** | | | **1,013.90** | **$195,857.30** |

---

[3] Includes a 10% discount.

**LIST OF PROFESSIONALS WITH 15 HOURS OR LESS OF BILLABLE HOURS**

| Professional | Month (s) in which less than 15 hours were billed | Explanation why services were reasonable and necessary |
|---|---|---|
| Omar Andino | February, March, April, and May 2019 | Mr. Andino is an associate in MPM who assisted in research and communications regarding CASP orders. |
| Mauricio Muñíz | February, March, April, and May 2019 | Mr. Muñíz is a partner who manages production of documents. |
| Ian Marini | February, March, April, and May 2019 | Mr. Marini is a counsel who notarized a Confidential Agreement. |
| Grecia Díaz | February, March, April, and May 2019 | Ms. Díaz began working in MPM in March 2019. She became an associate in May 2019 and has assisted in research and analysis. |

## Schedule B
### SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Title III Cases* | | | |
| **Asset Disposition** | Sales, abandonment and transaction work related to asset disposition related to Title III proceedings. | **10.50** | **$1,390.50** |
| **Assumption and Rejection of Leases and Contracts** | This category includes all matters relating to the assumption or rejection of the Debtors' executory contracts and unexpired leases. | **15.90** | **$3,958.65** |
| **Asset Analysis and Recovery** | This category relates to the identification and review of potential assets including causes of action and non-litigation recoveries. | **53.70** | **$9,237.80** |
| **Avoidance Action Analysis** | This category relates to the analysis of potential avoidance actions and related Rule 2004 discovery. | **11.10** | **$2,967.30** |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, drafting, review, analysis and filing of pleadings, assisting the Debtors in fulfilling their duties as debtors in possession through AAFAF, and serves as a general code for services performed that do not fit under any other specific code. | **290.40** | **$57,727.35** |
| **Claims Administration and Objections** | This category includes all matters relating to the claims process in the Title III Case. | **42.50** | **$9,554.85** |
| **Fee Applications** | This category relates to time spent by MPM attorneys in connection with the preparation of fee or retention applications, reviewing the fee applications of all other professionals, and assisting Treasury in the payment process. | **254.50** | **$40,218.30** |
| **Meetings and Communications with Creditors** | This category includes all meetings and communications with attorneys for creditors. | **0.90** | **$243** |
| **Other Contested Matters** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | **126** | **$27,958.95** |
| **Plan and Disclosure Statement** | This category relates to time spent by MPM attorneys in connection with the disclosure statement and plan of the debtor. | **0.80** | **$216** |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including assisting the Debtors, through AAFAF, to respond, defend, and settle such requests. | **155.10** | **$30,185.55** |
| *Other Matters/Adv. Proceeding* | | | |
| **COOP Adversary Proceedings** | This category includes all matters related to COOP Adversary Proceeding 18-00028. | **2.80** | **$756** |
| **FOMB Investigation** | This category includes all matters related to FOMB Investigation by Kobre & Kim | **1.40** | **$340.20** |
| **Comisión para la Auditoria de la Deuda** | This category relates to all matters related to mandamus filed by Comisión para la Auditoria de la Deuda | **0.40** | **$97.20** |
| **PBA** | This category includes all matters related to the Public Buildings Authority | **3** | **$810** |
| **PREPA** | This category includes all matters related to the Puerto Rico Electric and Power Authority | **44.60** | **$10,147.05** |
| **RENE PINTO LUGO** | This category related to all matters related to Adversary Proceeding 18-00041. | **0.30** | **$48.60** |
| **Grand Total** | | **1,013.90** | **$195,857.30** |

**Schedule C**

**EXPENSE SUMMARY**

|  | Total |
|---|---|
| **Copying $0.10 per copy** | $990 |
| **Online Research- Westlaw** | $1,088 |
| **Out-of-Town Travel** | $1,987.52 |
| **Transcript Fees** | $698.70 |
| **Postage** | $6.8 |
| **Delivery Services** | $12 |
| **Legal Assistance Stamp** | $10 |
| **Grand Total** | **$4,793.02** |

**Schedule D**

| Category of Timekeeper | Blended Hourly Rate |
|---|---|
|  | **Billed This Case During the Compensation Period** |
| Member | $219.12 |
| Associate/Attorney | $151.86 |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>       Debtors.[4] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

**FOURTH INTERIM FEE APPLICATION OF MARINI PIETRANTONI MUÑIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019**

Marini Pietrantoni Muñiz LLC ("MPM"),  as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of

---

[4]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

the Commonwealth of Puerto Rico (collectively, the "Debtors"), pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, makes its fourth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedure, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico and the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013*, of $195,857.30 and reimbursement of expenses of $3,956.02, for the period of from February 1, 2019, through May 31, 2019 (the "Compensation Period") in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269] (the "Interim Compensation Order"), the Memorandum regarding Fee Review- Timeline and Process, dated November 10, 2017 (the "Fee Examiner Guidelines") and the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* [ECF No. 3932] (the "*Presumptive Fee Standards Order*"). In support of this Application, MPM respectfully states as follows:

## **BACKGROUND**

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under Title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under Title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA") by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b) filed a petition with the Court under Title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,537,1417].

7.      This Application seeks allowance of compensation and reimbursement of expenses incurred by MPM in connection with the Title III Cases matters described below.

## COMPENSATION REQUESTED BY MPM

8.      AAFAF retained MPM pursuant to an engagement letter dated February 20, 2018, as subsequently amended, (the "Engagement Letter"). Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

9.      MPM's hourly rates are set at a level designated to compensate MPM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of these Title III Cases, MPM agreed to provide a 10% discount on all fees incurred.

10.     MPM's rates are appropriate and reasonable for complex litigation and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. In addition, the fees charged by MPM are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates charged by MPM for the services rendered by its professionals are consistent with the competitive market rates in Puerto Rico for bankruptcy matters, charged by other Puerto Rico attorneys who have appeared in the Title III cases.

11.     MPM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

## SUMMARY OF SERVICES

12.     During the Compensation Period, MPM provided important professional services to AAFAF in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a

summary of the services provided by MPM to AAFAF during the Compensation Period is set forth below.

13.    MPM has served as counsel to AAFAF, who as the entity authorized to act on behalf of the Commonwealth and Debtors, pursuant to the authority granted to it under the Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017, has defended the Debtors' rights and interests in the multiple contested matters and adversary proceedings, and in the formulation of legal strategies related to the response to requests to modify the Title III Stay, the claims resolution procedure, the assumption and rejection of unexpired executory leases, and in the interview process and discovery matters related to the investigation conducted by Kobre & Kim, among other things.

14.    MPM has worked, in among other things, the following: (i) the drafting and revision of motions and pleadings; (ii) preparation for hearings, (iii) due diligence review and analysis of the Commonwealth's unexpired leases; (iv) communicated with various agencies and assisted in the negotiation and drafting of stipulations or objections to requests to modify the Title III stay, (v) research of Puerto Rico and federal law regarding bankruptcy issues; (vi) communicated with government contractors to attain consent for extension of time for the government to assume or reject lease contracts; (vii) assisting all professionals and the Treasury Department in the payment process to ensure compliance with the court order; and (viii) performed other services as described in this Application.

15.    MPM attorneys, as counsel for AAFAF, also attended hearings and participated in teleconferences with AAFAF, its professionals, the Financial Oversight and Management Board, its professionals, creditors and other parties. More than one MPM attorney may have participated in these hearings and conferences when required in order to better represent AAFAF.

16.     MPM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for AAFAF.  The following is a summary by Matter Category, of the professional services provided by MPM during the Compensation Period[5].

**a) Case Administration- 290.40- $57,727.35**

17.     This category includes all matters relating to general case administration and coordination, record maintenance, pleading review and analysis, and assisting the Debtors, through AAFAF, in fulfilling their duties as debtors in possession, attending and preparing for omnibus hearings, and serves as a general code for services performed that do not fit under any other specific code.

**b) Fee Applications -254.50- $40,218.30**

18.     This category relates to time spent by MPM attorneys in connection with the analysis and objection to fee statements of other professionals. During the Compensation Period, MPM assisted other professionals with doubts related to the tax amendments altering withholding for Mainland professionals. MPM attorneys also assisted the Department of Treasury in the review of all professionals' monthly fee statements and processing of payment of all professional's fees. Additionally, MPM spent time preparing its monthly fee statements for February through May, its Fourth Interim Fee Application, and the COFINA Final Fee Application.  MPM reviews and analyzes the monthly fee statements and interim applications for all professionals in the Title III cases, and coordinates with Treasury the payment of such fees.

**c) Relief from Stay and Adequate Protection- 155.10- $30,185.55**

---

[5] Several of the matter categories, do not appear in this summary because MPM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of the hours billed and total compensation requested by matter category.

19.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Debtors to respond, defend, and settle such requests. During the Compensation Period, MPM analyzed the applicability of the automatic stay to pending federal and state litigation against all Debtors, responded to requests to lift the Title III Stay, consulted with various Commonwealth agencies, and drafted and revised objections or stipulations related to the requests.

**d) Other Contested Matters- 126- $27,958.95**

20.     This category includes analysis, preparation, and prosecution of adversary proceedings, contested matters, or other litigation. During the Compensation Period, MPM assisted in the drafting, revision and filing of motions in several adversary proceedings and contested matters.

## ATTORNEY CERTIFICATION

21.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the Certification of Luis C. Marini Biaggi in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION FILED

22.     No prior application for the relief requested by this Application has been made to this or any other court.

## <u>RESERVATION OF RIGHTS</u>

23.     MPM reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been proceed in relation to the Compensation Period object of this Application.

**WHEREFORE**, MPM respectfully requests that the Court enter an order: (a) awarding MPM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $195,857.30; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $3,956.02; and (c) granting such other relief as is appropriate under the circumstances.

Dated: July 15, 2019

San Juan, Puerto Rico

Respectfully submitted,

M | P | M **MARINI PIETRANTONI MUÑIZ LLC**
*Attorneys for The Puerto Rico Fiscal Agency and*
*Financial Advisory Authority*
250 Ponce De León Ave.
Suite 900
San Juan, PR 00918
Tel.: (787) 705-2171

*s/ Luis C. Marini-Biaggi*
Luis C. Marini-Biaggi
USDC No. 222301
lmarini@mpmlawpr.com

*s/ Carolina Velaz-Rivero*
Carolina Velaz-Rivero
USDC No. 300913
cvelaz@mpmlawpr.com

**Exhibit A**

ATTORNEY CERTIFICATION

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*<br><br>Debtors.[6] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 3269**<br><br>(Jointly Administered) |

# CERTIFICATION OF LUIS C. MARINI BIAGGI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Luis C. Marini Biaggi, under penalty of perjury certifies as follows:

1.   I am a member with the law firm Marini Pietrantoni Muñiz LLC ("MPM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.   I am familiar with the work performed by MPM for the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") acting for or on behalf of the Debtors.

---

[6]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3.   I have read the *Fourth Interim Application of Marini Pietrantoni Muñiz LLC for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority for the Period From February 1,2019 through May 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.   To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective, November 1, 2013* (the "Guidelines"), and the Local Rules.

Dated: July 15, 2019                            */s/Luis C. Marini-Biaggi*

**COMMONWEALTH FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/5/2019 | P104-4 | Ignacio Labarca | A102 Research | Reviewed Docket Report to evaluate ███████████████████████████████████ | 1.8 | 171 | 307.8 |
| 2/5/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and review of ███████████████████████ | 2.9 | 171 | 495.9 |
| 2/14/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with L. Guillen of AAFAF regarding revised NDA. | 0.2 | 193.5 | 38.7 |
| 2/27/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF regarding who will handle appeals to the first circuit. | 0.1 | 193.5 | 19.35 |
| 2/4/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from J. Worthington of Paul Hastings regarding PMA Documents | 0.1 | 193.5 | 19.35 |
| 2/12/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Request transcript of past OMNIBUS. | 0.2 | 144 | 28.8 |
| 2/14/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from Netwave regarding extension of lease contracts. | 0.3 | 144 | 43.2 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise for filing informative motion for hearing. | 0.2 | 270 | 54 |
| 2/28/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft Notice of Presentment for additional consent to extension of time to accept/reject lease agreements. | 1.8 | 144 | 259.2 |
| 2/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III Summary email sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion Requesting Document under 11 USC 107A  filed by Arthur Samodovitz  pro se. | 0.1 | 193.5 | 19.35 |
| 2/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent by Andrew Nadler. | 0.2 | 144 | 28.8 |
| 2/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary email from P. Friedman. | 0.1 | 144 | 14.4 |
| 2/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email and attachment from L. Guillen of AAFAF incorporating changes to NDA following phone conference regarding the same. | 0.2 | 193.5 | 38.7 |
| 2/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Stipulation and Proposed Amended Scheduling Order for Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  And Syncora Guarantee Inc.  For Relief from The Automatic Stay to Allow Movants to Enforce Their Statutory Right to Have A Receiver Appointed (.20); review Informative Motion of (i) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (ii) the Official Committee of Unsecured Creditors Regarding Service of Objection Notice and Procedures Upon Beneficial Holders of Challenged GO Bonds (.10). | 0.3 | 193.5 | 58.05 |
| 2/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Notice of Presentment of Stipulation and Proposed Amended Scheduling Order for Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  And Syncora Guarantee Inc.  For Relief from The Automatic Stay to Allow Movants to Enforce Their Statutory Right to Have A Receiver Appointed (.20); review Informative Motion of (i) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (ii) the Official Committee of Unsecured Creditors Regarding Service of Objection Notice and Procedures Upon Beneficial Holders of Challenged GO Bonds (.10). | 0.3 | 270 | 81 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Search for Cesar Castillo and NHTSA POCs. | 0.2 | 144 | 28.8 |
| 2/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis of ███████████████████████████████ | 0.5 | 171 | 85.5 |
| 2/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis of ███████████████████████████████████████████████ | 1.9 | 171 | 324.9 |
| 2/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III summary sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal research regarding ████████████████ | 0.3 | 193.5 | 58.05 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING motion Requesting Documents under 11 USC 107A filed by Arthur  Samodovitz  pro se and review ORDER DIRECTING PARTIES TO MEET AND CONFER REGARDING SCHEDULING OF HEARING ON THE THIRTEENTH OMNIBUS OBJECTION TO CLAIMS AS TO CLAIM OF PETER C. HEIN. | 0.1 | 193.5 | 19.35 |
| 2/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA Summary update sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time (2 or 3 weeks)  to respond to Objection to Claims (Number(s): 29560) filed by Miriam  Sanchez Lebron and review ORDER DENYING motion for Declaratory Judgment filed by Angel  Ruiz-Rivera (.10); review order terminating Motion to Withdraw Urgent Motion for Extension of Time Without Prejudice as moot and review NOTICE and ORDER REGARDING FAILURE TO COMPLY WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 9037 (.10). | 0.2 | 193.5 | 38.7 |
| 2/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze ██████████████████████████████████████ | 0.4 | 193.5 | 77.4 |
| 2/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion requesting extension of time (2 or 3 weeks)  to respond to Objection to Claims (Number(s): 29560) filed by Miriam  Sanchez Lebron and review ORDER DENYING motion for Declaratory Judgment filed by Angel  Ruiz-Rivera (.10); review order terminating Motion to Withdraw Urgent Motion for Extension of Time Without Prejudice as moot and review NOTICE and ORDER REGARDING FAILURE TO COMPLY WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 9037 (.10). | 0.2 | 270 | 54 |
| 2/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion requesting extension of time (2 or 3 weeks)  to respond to Objection to Claims (Number(s): 29560) filed by Miriam  Sanchez Lebron and review ORDER DENYING motion for Declaratory Judgment filed by Angel  Ruiz-Rivera (.10); review order terminating Motion to Withdraw Urgent Motion for Extension of Time Without Prejudice as moot and review NOTICE and ORDER REGARDING FAILURE TO COMPLY WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 9037 (.10). | 0.2 | 270 | 54 |
| 2/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (.50); review Informative Motion of (i) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (ii) the Official Committee of Unsecured Creditors Regarding Revised Procedures Order  Objection Notice  Objection Procedures and Form Notice of Participation (.30). | 0.8 | 193.5 | 154.8 |
| 2/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (.50); review Informative Motion of (i) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (ii) the Official Committee of Unsecured Creditors Regarding Revised Procedures Order  Objection Notice  Objection Procedures and Form Notice of Participation (.30). | 0.8 | 270 | 216 |
| 2/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Irene Blumberg of Title III proceedings. | 0.2 | 144 | 28.8 |
| 2/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING HEARING regarding Urgent motion (Corrected) of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their (DE 975 in 17-4780) Motion for Relief from Automatic Stay (.10); review order regarding Informative Motion of (i) Financial Oversight and Management Board  Acting Through the Special Claims Committee  and (ii) The Official Committee of Unsecured Creditors Regarding Revised Procedures Order  Objection Notice  Objection Procedures and Form Notice of Participation (.10); review Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (Number(s): 27301  26296  43356  43396  43875  43416  43544  43919  43889  43958  43615  43864  43857  44297  47082  39594  44282  37839  44366  44340  45147  45142  29953  44804  45205  44295  45222  45231  45252  44435,44772  45284  44421  44786  44799  38523  37563  45319  45560  45558  45561; 45575  45584  44703  44552  44481  39574  45886  44820  44784  45897  45728  38136  45733  44189  43814  43861  43956  43536  32486  43529  26360  43935  43840  43852  42717  43523  42448  34256  43525  26304,43905  43926  43892  43306  43313  43340  43902  43506  45874  43886  41544  41511  43946  44173  43328  27303  and 45747 filed by UBS Trust Company of Puerto Rico (.40). | 1 | 193.5 | 193.5 |
| 2/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of THE PUERTO RICO SALES TAX FINANCING CORPORATION FOR (I) ORDER APPROVING SETTLEMENT WITH GOLDMAN SACHS BANK USA (F/K/A GOLDMAN SACHS CAPITAL MARKETS  L.P.) AND (II) ORDER EXPEDITING CONSIDERATION OF THE SETTLEMENT. | 0.2 | 193.5 | 38.7 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER SETTING HEARING regarding Urgent motion (Corrected) of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their (DE 975 in 17-4780) Motion for Relief from Automatic Stay (.10); review order regarding Informative Motion of (I) Financial Oversight and Management Board  Acting Through the Special Claims Committee  and (II) The Official Committee of Unsecured Creditors Regarding Revised Procedures Order  Objection Notice  Objection Procedures and Form Notice of Participation (.10); review Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (.40); review Response to Debtor's Objection to Claims (Number(s): 27301  26296  43356  43396  43875  43416  43544  43919  43889  43958  43615  43864  43857  44297  44225  47082  39594  44282  29953  44804  45205  44295  45222  45231  45252  44431  44721  44786  44799  38523  37563  45319  45560  45558  45561  45575  45584  44703  44552  44481  39574  45886  44820  44784  45897  45728  38136  45733  44189  43814  43461  43909  46322  36360  43935  43840  43852  42717  43523  42448  34256  43525  26304;43905; 43926;43892; 43306; 43313; 43340; 43902; 43506; 45874; 43886; 41544; 41511; 43946; 44173; 43328; 27303; and 45747 filed by UBS Trust Company of Puerto Rico (.40). | 1 | 270 | 270 |
| 2/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Urgent motion of THE PUERTO RICO SALES TAX FINANCING CORPORATION FOR (I) ORDER APPROVING SETTLEMENT WITH GOLDMAN SACHS BANK USA (F/K/A GOLDMAN SACHS CAPITAL MARKETS  L.P.) AND (II) ORDER EXPEDITING CONSIDERATION OF THE SETTLEMENT. | 0.2 | 270 | 54 |
| 2/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Nadler of OMM regarding January 30 omnibus hearing transcript. | 0.1 | 193.5 | 19.35 |
| 2/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates:  2-12-19 ad forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates:  2-12-19 ad forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and send transcript received. Omnibus 1/31/19 | 0.2 | 144 | 28.8 |
| 2/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/13/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and file RESPONSE OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT RESPONSE TO INFORMATIVE MOTION (0.2)  draft email to prime clerk requesting service (0.1)  draft email to chambers attaching stamped copy (0.1) | 0.4 | 162 | 64.8 |
| 2/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Motion for Withdrawal and Substitution of Legal Counsel  filed by  FREDDIE  PEREZ GONZALEZ  on behalf of Caribbean Hospital Corporation and review order granting the above (.10); review order granting  Urgent motion RENEWED CONSENTED SIXTH URGENT MOTION FOR EXTENSION OF DEADLINES filed by  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review ORDER REGARDING PROCEDURES FOR FEBRUARY 26  2019 HEARING (.10); review Amended Response to Debtor's Objection to Claims (Number(s): 49548) Re: [4506]  Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) (.20); review Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058) (.10); review MOTION FOR COURT TO PERMIT LATE FILING UNDER RULE 9006(B) (1) (.10); Review Amended Response to Debtor's Objection to Claims (Number(s): 79037) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.20); Review amended Response to Debtor's Objection to Claims (Number(s): 256 and 294) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  ELIAS LAUREANO FERNANDEZ PEREZ  on behalf of  ALEXANDRA  MARINI QUESADA  VICTOR  MARINI QUESADA (.10). | 0.8 | 193.5 | 154.8 |
| 2/13/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Joint Motion for Withdrawal and Substitution of Legal Counsel  filed by  FREDDIE  PEREZ GONZALEZ  on behalf of Caribbean Hospital Corporation and review order granting the above (.10); review order granting  Urgent motion RENEWED CONSENTED SIXTH URGENT MOTION FOR EXTENSION OF DEADLINES filed by  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review ORDER REGARDING PROCEDURES FOR FEBRUARY 26  2019 HEARING (.10); review Amended Response to Debtor's Objection to Claims (Number(s): 49548) Re: [4506]  Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) (.20); review Objection of Puerto Rico Sales Tax Financing Corporation to Motion Requesting Extension of Time to Submit Claim Documentation (Docket No. 5058) (.10); review MOTION FOR COURT TO PERMIT LATE FILING UNDER RULE 9006(B) (1) (.10); Review Amended Response to Debtor's Objection to Claims (Number(s): 79037) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.20); Review amended Response to Debtor's Objection to Claims (Number(s): 256 and 294) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  ELIAS LAUREANO FERNANDEZ PEREZ  on behalf of  ALEXANDRA  MARINI QUESADA  VICTOR  MARINI QUESADA (.10). | 0.8 | 270 | 216 |
| 2/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III summary sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review all changes incorporated to NDA as forwarded by L. Guillen of AAFAF. | 0.2 | 193.5 | 38.7 |
| 2/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER  PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007 ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS  TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS AND GRANTING RELATED RELIEF (.30); review EIGHTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.20); review and analyze USCA OPINION entered on 2/15/2019 as to Notice of Appeal filed by Aurelius (.50). | 1 | 193.5 | 193.5 |
| 2/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER  PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007 ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS  TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS AND GRANTING RELATED RELIEF (.30); review EIGHTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.20); review and analyze USCA OPINION entered on 2/15/2019 as to Notice of Appeal filed by Aurelius (.50). | 1 | 270 | 270 |
| 2/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Publication and Filing of Final Investigative Report - McKinsey & Company  Inc. and attached report. | 1.1 | 193.5 | 212.85 |
| 2/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL  as to [5053] Memorandum Order filed by  Roberto O. Maldonado-Nieves  on behalf of  Rene  Pinto-Lugo. | 0.1 | 193.5 | 19.35 |
| 2/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review NOTICE OF APPEAL  as to [5053] Memorandum Order filed by  Roberto O. Maldonado-Nieves  on behalf of  Rene  Pinto-Lugo. | 0.1 | 270 | 27 |
| 2/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform Publication and Filing of Final Investigative Report - McKinsey & Company  Inc. and attached report. | 1.1 | 270 | 297 |
| 2/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Treasury regarding changes incorporated to NDA and notification of the same to AAFAF. | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.30); review Motion for Relief From Stay Under 362 [e] filed on behalf of Antonio  Cosme-Calderon and review order setting briefing schedule as to the above (.30); review motion  Appointment of Trustee filed by PWCM Master Fund Ltd.  Pentwater Merger Arbitrage Master Fund  Oceana Master Fund Ltd.  LMA SPC for and on behalf of Map 98 Segregated Portfolio et alls (.50). | 1.1 | 193.5 | 212.85 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze inquiry forwarded by counsel for insurance adjuster regarding ██████████████. | 0.3 | 193.5 | 58.05 |
| 2/19/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.30); review Motion for Relief From Stay Under 362 [e] filed on behalf of Antonio  Cosme-Calderon and review order setting briefing schedule as to the above (.30); review motion  Appointment of Trustee filed by PWCM Master Fund Ltd.  Pentwater Merger Arbitrage Master Fund  Oceana Master Fund Ltd.  LMA SPC for and on behalf of Map 98 Segregated Portfolio et alls (.50). | 1.1 | 270 | 297 |
| 2/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT as to [3848] Notice of Appeal filed by Javier  Mandry Mercado. DISMISSED (.10); review USCA JUDGMENT  as to Notice of Appeal filed by Official Committee of Unsecured Creditors (.10); various notifications assigning case numbers to notices of appeal (.20). | 0.4 | 193.5 | 77.4 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING AMENDED BRIEFING SCHEDULE. Allowing [56] Urgent motion UNOPPOSED MOTION TO SET AMENDED BRIEFING SCHEDULE in Adv. Proc. 18-0066. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification closing adv. proc. 17-00133. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for insurance company regarding Second Settlement with DTOP and ATM for losses during María-a. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review USCA JUDGMENT as to [3848] Notice of Appeal filed by Javier  Mandry Mercado. DISMISSED (.10); review USCA JUDGMENT  as to Notice of Appeal filed by Official Committee of Unsecured Creditors (.10); various notifications assigning case numbers to notices of appeal (.20). | 0.4 | 270 | 108 |
| 2/20/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER SETTING AMENDED BRIEFING SCHEDULE. Allowing [56] Urgent motion UNOPPOSED MOTION TO SET AMENDED BRIEFING SCHEDULE in Adv. Proc. 18-0066. | 0.1 | 270 | 27 |
| 2/20/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review notification closing adv. proc. 17-00133. | 0.1 | 270 | 27 |
| 2/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with attorney for 411 claims  and adjuster in relation to payment of an insurance claim. | 0.1 | 193.5 | 19.35 |
| 2/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for insurance company regarding Second Settlement with DTOP and ATM for losses during María-a. | 0.1 | 193.5 | 19.35 |

| Date | Code | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for adjuster regarding ███████████████ | 0.4 | 193.5 | 77.4 |
| 2/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform compliance with order  filed by Miriam  Sanchez Lebron  pro se and review Further Status Report Concerning Order Granting Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other Than COFINA  Concerning Potential Avoidance Actions. | 0.1 | 193.5 | 19.35 |
| 2/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform compliance with order  filed by Miriam  Sanchez Lebron  pro se and review Further Status Report Concerning Order Granting Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other Than COFINA  Concerning Potential Avoidance Actions. | 0.1 | 270 | 27 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Notice of Withdrawal of Attorney filed by Anne Catesby Jones  Jorge  Valdes Llauger and review order granting SEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of proceedings sent by Andrew Nadler. | 0.2 | 144 | 28.8 |
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors<br>-Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Nancy P. Jacklin  pro se. [Tacoronte  Carmen]<br>-Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit # (2) Exhibit # (3) Envelope) filed by Gerald Horowitz  pro se. [Tacoronte  Carmen]<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Chudow Family Trust 2015  pro se. [Tacoronte  Carmen] (Entered: 02/26/2019)  Not Done<br>02/25/20195231Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by David M. Christensen  pro se. [Tacoronte  Carmen] (Entered: 02/26/2019)<br>-Notice Declaration of expert David T. Tabak in further support of Movants Motion for Relief from the Automatic stay to Allow Movants to Enforce their Statutory Right to have a Receiver appointed. Re: 4009 MOTION Of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  Syncora Guarantee  Inc. filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [PEREZ OCHOA  ERIC] (Entered: 02/25/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope # 2 FedEx Envelope) filed by Judy G. Silber  M.D.  pro se. [Tacoronte  Carmen] (Entered: 02/25/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope # 2 FedEx Envelope) filed by Floyd R. Tanzer  (IRA) WFCS as custodian; pro se. [Tacoronte  Carmen] (Entered: 02/25/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope # 2 FedEx Envelope) filed by F & J Tanzer Family Limited Partnership  pro se. [Tacoronte  Carmen] (Entered: 02/25/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope # 2 FedEx Envelope) filed by Shoshannah D. Tanzer  pro se. [Tacoronte  Carmen] (Entered: 02/25/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors | 0.5 | 270 | 135 |

| Date | | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by LUIS F DEL VALLE EMMANUELLI on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. [DEL VALLE EMMANUELLI  LUIS] (Entered: 02/25/2019)<br>-Response to Debtor's Objection to Claims (Number(s): 44322) Re: 4521 Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322). filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by WIGBERTO LUGO MENDER on behalf of COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA [LUGO MENDER  WIGBERTO] (Entered: 02/25/2019)<br>-Response to Debtor's Objection to Claims (Number(s): 45705) Re: 4522 Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705). filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by WIGBERTO LUGO MENDER on behalf of COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ [LUGO MENDER  WIGBERTO] (Entered: 02/25/2019)<br>-Response to Debtor's Objection to Claims (Number(s): 41478) Re: 4520 Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478). filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by WIGBERTO LUGO MENDER on behalf of COOPERATIVA DE AHORRO Y CREDITO DE RINCON [LUGO MENDER  WIGBERTO] (Entered: 02/25/2019) | 0.4 | 270 | 108 |
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-ORDER REFERRING 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors TO MAGISTRATE JUDGE JUDITH G. DEIN. Signed by Judge Laura Taylor Swain on 02/25/2019. (Tacoronte  Carmen) (Entered: 02/25/2019)<br>-Notice MASTER SERVICE LIST AS OF FEBRUARY 25  2019. Re: 5086 Notice filed by Prime Clerk  LLC filed by HERMANN D BAUER ALVAREZ on behalf of Prime Clerk  LLC [BAUER ALVAREZ  HERMANN] (Entered: 02/25/2019)<br>-ORDER GRANTING 5396 Urgent motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay Re: 3418 Motion for Relief From Stay Under 362 [e]. Related document: 3418 Motion for Relief From Stay Under 362 [e] filed by certain secured creditors. Supplemental briefs and declarations due by 3/18/2019 at 5:00 PM (AST). Lists of declarations and exhibits due by 3/18/2019 at 8:00 PM (AST). Reply briefs due by  3/20/2019. Hearing on Motion set for 3/22/2019 10:00 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. Signed by Judge Laura Taylor Swain on 02/25/2019.(Tacoronte  Carmen) (Entered: 02/25/2019)<br>-ORDER GRANTING 5202 Urgent motion SEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES Re: 5111 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: 4443 MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE filed by ARCADIO BIGIO-ROMERO. Responses due by 3/8/2019. Reply due by  3/15/2019. Signed by Judge Laura Taylor Swain on 02/25/2019. (Tacoronte  Carmen) (Entered: 02/25/2019) | 0.3 | 270 | 81 |
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Proskauer on claim review process. | 0.5 | 270 | 135 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING  Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 (.10); review Notice of Participation (General Obligation Bonds) filed by Floyd R. Tanzer   pro se. and review notice of participation filed by filed by Judy G. Silber  pro se. and review notice of participation filed by  Shoshannah D. Tanzer  pro se and review notice of participation filed by  F & J Tanzer Family Limited Partnership  pro se and review notice of participation filed by Judy G. Silber  M.D.  pro se. (.30); review Responses to Debtor's Objection to Claims filed on behalf of COOPERATIVA DE AHORRO Y CREDITO DE RINCON and COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ and COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA (.20); review Affidavits of Publication of Objection Notice Pursuant to Order  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight And Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief (.20). | 0.8 | 193.5 | 154.8 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer regarding DTOP Inquiry Insurance Proceeds (.20); email exchange with D. Perez of OMM regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 2/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Susan D. Loring  pro se. [Tacoronte  Carmen] (Entered: 02/27/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by James Farrant Jr.  pro se. [Tacoronte  Carmen] (Entered: 02/27/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Dean L. Carlson  pro se. [Tacoronte  Carmen] (Entered: 02/27/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Walter J. Howard  pro se. [Tacoronte  Carmen] (Entered: 02/27/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Yan-Chow Ma  pro se. [Tacoronte  Carmen] (Entered: 02/27/2019) | 0.4 | 270 | 108 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-MOTION to inform Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition [RIVERA ORTIZ CARLOS] (Entered: 02/26/2019)<br>-Notice of Appearance and Request for Notice filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition [RIVERA ORTIZ CARLOS] (Entered: 02/26/2019)<br>Not Done<br>-Certificate of service Related document: 5191 Motion to Inform filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by Adam M. Adler on behalf of Prime Clerk LLC [Adler Adam] (Entered: 02/26/2019)<br>-Certificate of service filed by Adam M. Adler on behalf of Prime Clerk LLC [Adler Adam] (Entered: 02/26/2019)<br>-Notice of Redacted Declaration of Expert Jeff D. Makholm in further support of Movants Motion for Relief from Stay to Allow Movants to enforce their Statutory Right to have a Receiver appointed Re: 5230 Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION 5247 Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [PEREZ OCHOA  ERIC] (Entered: 02/26/2019)<br>Not Done<br>-Notice of Filing Corrected Expert Declaration of Jeff D. Makholm  Ph.D Re: 5230 Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [PEREZ OCHOA  ERIC] (Entered: 02/26/2019)<br>-Certificate of service Related document: 5204 Notice filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz  G. Alexander] (Entered: 02/26/2019)<br>-Certificate of service Related document: 5203 Notice filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz  G. Alexander] (Entered: 02/26/2019)<br>-Certificate of service Related document: 5201 Motion to Inform filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz  G. Alexander] (Entered: 02/26/2019)<br>-Notice of Participation (General Obligation Bonds) Re: 4784 Objection / Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by DAVID R MARTIN on behalf of David R Martin [MARTIN  DAVID] (Entered: 02/26/2019) | 0.4 | 270 | 108 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-Opposition of the Financial Oversight and Management Board for Puerto Rico  as Representative of Puerto Rico Sales Tax Financing Corporation  to the Credit Unions Motion for Reconsideration of Order Confirming the Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (DE #604 in 17-3284). (Attachments: # 1 Exhibit A) filed by HERMANN D BAUER ALVAREZ on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. [BAUER ALVAREZ  HERMANN] Modified on 2/26/2019 not a motion (Tacoronte  Carmen). (Entered: 02/26/2019)<br>-Response to Debtor's Objection to Claims (Number(s): 34165) Re: 4519 Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165). filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by WIGBERTO LUGO MENDER on behalf of COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO [LUGO MENDER  WIGBERTO] (Entered: 02/26/2019)<br>-MOTION to inform NOTICE OF WITHDRAWAL OF PROOF OF CLAIMS (ON BEHALF OF VARIOUS PARTIES) FILED AGAINST PUERTO RICO SALES TAX FINANCING CORPORATION filed by J. RAMON RIVERA MORALES on behalf of ACP MASTER LTD [RIVERA MORALES  J.] (Entered: 02/26/2019)<br>-ORDER GRANTING 5237 MOTION to Withdraw Response to Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection to Deficient Claims filed by Francisco M. Ramirez-Rivera  Lilia M. Rodriguez Colon. WITHDRAWING 4951 Response to Debtor's Objection to Claims (Number(s): 17BK 3283-LTS) Re: 4410 MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS. Signed by Judge Laura Taylor Swain on 02/26/2019. (Tacoronte  Carmen) (Entered: 02/26/2019)<br>-ORDER SETTING BRIEFING SCHEDULE re: 5223 Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. Responses due by 2/27/2019 at 4:00 PM (AST). Signed by Judge Laura Taylor Swain on 02/26/2019. (Tacoronte  Carmen) (Entered: 02/26/2019)<br>-MOTION to Withdraw Response to Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection to Deficient Claims filed by Francisco M. Ramirez-Rivera on behalf of Francisco M. Ramirez-Rivera [Ramirez-Rivera  Francisco]. Related document(s) 4951 Response to Debtor's Objection to Claims (Number(s): 17BK 3283-LTS) Re: 4410 MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by Creditor Francisco M. Ramirez-Rivera  Creditor Lilia M. Rodriguez Colon. Modified on 2/26/2019 to add link and to add Lilia M. Rodriguez Colon as filer. (Tacoronte  Carmen). (Entered: 02/26/2019)<br>-Transmittal of ROA Sent to USCA as to 4478 Notice of Appeal filed by Javier Mandry Mercado  pro se. [Ramirez  Marian] (s/c sent to Javier Mandry Mercado). (Entered: 02/26/2019)<br>-USCA MANDATE as to 3827 Notice of Appeal filed by Altair Global Credit Opportunities Fund (A)  LLC  Andalusian Global Designated Activity Company  Glendon Opportunities Fund  L.P.  Mason Capital Master Fund L.P  Nokota Capital Master Fund  L.P.  Oaktree Opportunities Fund IX (Parallel 2)  L.P.  Oaktree Opportunities Fund IX  L.P.  Oaktree Value Opportunities Fund  L.P.  Oaktree-Forrest Multi-Strategy  L.L.C.  Ocher Rose L.L.C.  SV Credit  L.P.  3834 Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC  Puerto Rico AAA Portfolio Bond Fund II Inc  Puerto Rico AAA Portfolio Target Maturity Fund  Inc.  Puerto Rico Fixed Income Fund II  Inc.  Puerto Rico Fixed Income Fund IV  Inc.  Puerto Rico Fixed Income Fund V  Inc.  Puerto Rico Fixed Income Fund VI  Inc.  Puerto Rico Fixed Income Fund  Inc.  Puerto Rico GNMA & U.S. Government Target Maturity Fund  Inc.  Puerto Rico Investors Bond Fund I  Inc.  Puerto Rico Investors Tax-Free Fund III  Inc.  Puerto Rico Investors Tax-Free Fund IV  Inc.  Puerto Rico Investors Tax-Free Fund V  Inc.  Puerto Rico Investors Tax-Free Fund Inc.  Puerto Rico Investors Tax-Free Fund  Inc. II  Puerto Rico Mortgage-Backed &U.S Government Securities Fund  Inc.  Tax-Free Puerto Rico Fund II  Inc.  Tax-Free Puerto Rico Fund  Inc.  Tax-Free Puerto Rico Target Maturity Fund  Inc.  UBS IRA Select Growth & Income Puerto Rico Fund re: 5011 USCA JUDGMENT. [Ramirez  Marian] (Entered: 02/26/2019) | 0.5 | 270 | 135 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of DTOP inquiry on insurance proceeds from vessel and respond tos ame. | 0.4 | 270 | 108 |

| Date | Matter | Name | Code | Description | | | |
|---|---|---|---|---|---|---|---|
| 2/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation filed by David M. Christensen pro se and Review Notice of Participation filed by Chudow Family Trust 2015 pro se and Review Notice of Participation filed by Gerald Horowitz pro se and review Notice of Participation filed by David R Martin (.20); review Notice of Appearance and Request for Notice filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review MOTION to inform Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 0.3 | 193.5 | 58.05 |
| 2/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM with regards to [REDACTED] | 0.1 | 193.5 | 19.35 |
| 2/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review inquiry from S. Ma of Proskauer regarding [REDACTED] | 0.1 | 193.5 | 19.35 |
| 2/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding who will handle 1st circuit appeals of different matters before the Court. | 0.2 | 193.5 | 38.7 |
| 2/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III Summary proceedings from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/27/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of the following pleadings: -Motion to allow Zachary H. Smith to appear pro hac vice Receipt No. PRX100062099 (Attachments: # 1 Exhibit Copy of Receipt) filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico [LOPEZ SOLER GISELLE] (Entered: 02/27/2019) -Certificate of service Related document: 5205 MOTION IN FURTHER SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO COMPEL PRODUCTION OF DOCUMENTS FROM MOVANTS RELATING TO THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY filed by Adam M. Adler on behalf of Prime Clerk LLC [Adler Adam] (Entered: 02/27/2019) -Certificate of service Related document: 5197 Motion requesting extension of time( until March 8 2019 days). To file oppositions to the Motion or to otherwise respond. filed by PUERTO RICO ELECTRIC POWER AUTHORITY PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY 5202 Urgent motion SEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES Re: 5111 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY filed by Prime Clerk LLC [Adler Adam] (Entered: 02/27/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Jorge L. Rosso pro se. [Tacoronte Carmen] (Entered: 02/27/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Kermit A. Perez Molinari pro se. [Tacoronte Carmen] (Entered: 02/27/2019) -Motion to allow Matthew Scheck to appear pro hac vice Receipt No. PRX100062088 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition [RIVERA ORTIZ CARLOS] (Entered: 02/27/2019) -Motion to allow K. John Shaffer to appear pro hac vice Receipt No. PRX100062088 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition [RIVERA ORTIZ CARLOS] (Entered: 02/27/2019) -Motion to allow Zachary Russell to appear pro hac vice Receipt No. PRX100062088 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition [RIVERA ORTIZ CARLOS] (Entered: 02/27/2019) -Certificate of service Related document: 5226 Affidavit Submitting Documents filed by Official Committee of Unsecured Creditors filed by G. Alexander Bongartz on behalf of Official Committee of Unsecured Creditors [Bongartz G. Alexander] (Entered: 02/27/2019) | 0.4 | 270 | 108 |
| 2/27/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of common interest agreement submitted by Proskauer for litigation claims and edit same. | 0.5 | 270 | 135 |
| 2/27/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of second settlement between DTOP and ATMs and respond to FOMB's questions re same. | 0.4 | 270 | 108 |
| 2/27/2019 | P104-4 | Luis Marini | A104 Review/analyze | Draft email to M. Pico as counsel for the insurance adjuster regarding FOMB's inquiries as to Second Settlement with DTOP and ATM for losses during MarÃa. | 0.1 | 193.5 | 19.35 |
| 2/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to Bigio's counsel for review of CEE regarding process to upload invoices (.30); email exchange with CEE's counsel as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 2/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails with P. Friedman regarding common interest agreement. | 0.1 | 193.5 | 19.35 |
| 2/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of participation filed by Yan-Chow Ma pro se and review notice of participation filed by Walter J. Howard pro se and review notice of participation filed by Dean L. Carlson pro se and review notice of participation filed by James Farrant Jr. pro se and review notice of participation filed by Susan D. Loring pro se and review notice of participation filed by Kermit A. Perez Molinari pro se and review Jorge L. Rosso pro se (.30) review Motion to allow K. John Shaffer to appear pro hac vice Receipt No. PRX100062088 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition and review Motion to allow Matthew Scheck to appear pro hac vice Receipt No. PRX100062088 filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition (.10); review Motion to allow Zachary H. Smith to appear pro hac vice Receipt No. PRX100062099 filed by GISELLE LOPEZ SOLER on behalf of Government Development Bank for Puerto Rico (.10). | 0.5 | 193.5 | 96.75 |
| 2/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from I. Garau of AAFAF regarding appeal filed with regards to AsociaciÃ³n de Salud Primaria de Puerto Rico et al. v. Commonwealth of Puerto Rico et al. 17-00227. | 0.1 | 193.5 | 19.35 |
| 2/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING VOLUNTARY DISMISSAL WITHOUT PREJUDICE OF CERTAIN PLAINTIFFS PURSUANT TO FED. R. CIV. P. 41(a)(1)(A)(i) AND FED. R. BANKR. P. 7041 in adv. proc. 17-00220. | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 2/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings: -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Supplement # (2) Envelope) filed by Lawrence S. Jezouit pro se. [Ramirez Marian] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Angel B. Malave pro se. [Ramirez Marian] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Marie M. Suatoni pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Robert S. Nowie pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Irvin J. Snyder pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Caroline Goodman pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Shahab Sheikholeslam pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Envelope) filed by Marie V. Krokar Trust pro se. [Tacoronte Carmen] -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by John Bergman pro se. [Tacoronte Carmen] (Entered: 03/01/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Chanin Family Limited Partnership the pro se. [Tacoronte Carmen] (Entered: 03/01/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Envelope) filed by Stephen Sussman pro se. [Tacoronte Carmen] (Entered: 03/01/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # 1 Certificate of Service # 2 Envelope) filed by James F. Leggett pro se. [Tacoronte Carmen] (Entered: 03/01/2019) -Notice of Participation (General Obligation Bonds) Re: 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors | 0.3 | 270 | 81 |

| Date | | Name | Code | Description | | | |
|---|---|---|---|---|---|---|---|
| 2/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of the following pleadings:<br>-ORDER APPROVING STIPULATION re: 5223 Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. Signed by Judge Laura Taylor Swain on 02/28/2019. (Tacoronte Carmen) (Entered: 02/28/2019)<br>-Motion to allow Marie B. Hahn to appear pro hac vice Receipt No. PRX100062105 filed by MIGUEL SIMONET SIERRA on behalf of United Auto Workers International Union [SIMONET SIERRA  MIGUEL] Modified on 2/28/2019 to add Service Employees International Union as filer (Tacoronte  Carmen). (Entered: 02/28/2019)<br>Not Done<br>-ORDER GRANTING 5266 Motion to allow Zachary H. Smith to appear pro hac vice Receipt No. PRX100062099 filed by Government Development Bank for Puerto Rico. Signed by Judge Laura Taylor Swain on 02/28/2019. (Tacoronte Carmen) (Entered:<br>-Transcript of Motion Hearing held on 2/26/2019 before Magistrate Judge Judith G. Dein. Court Reporter Kelly Mortellite  NOTICE RE REDACTION OF TRANSCRIPTS: The parties have seven (7) calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed  the transcript will be available electronically to the public without redaction after 90 calendar days. The policy is located at www.prd.uscourts.gov. Transcript may be viewed at the USDC-PR and USBC-PR public terminals or purchased through http://www.prd.uscourts.gov/promesa/transcript-order before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request Due By 3/21/2019. Redacted Transcript Deadline set for 4/1/2019. Release of Transcript Restriction set for 5/29/2019. [Agostini  Becky] (Entered: 02/28/2019)<br>-ORDER GRANTING 5259 Motion to allow Zachary Russell to appear pro hac vice Receipt No. PRX100062088 filed by Lawful Constitutional Debt Coalition  5260 Motion to allow K. John Shaffer to appear pro hac vice Receipt No. PRX100062088 filed by Lawful Constitutional Debt Coalition  5261 Motion to allow Matthew Scheck to appear pro hac vice Receipt No. PRX100062088 filed by Lawful Constitutional Debt Coalition. Signed by Judge Laura Taylor Swain on 02/28/2019. (Tacoronte  Carmen) (Entered: 02/28/2019) | 0.2 | 270 | 54 |
| 2/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of correspondence from Alvares Marsal on duplicate claims and emails to and from Treasury re same. | 0.5 | 270 | 135 |
| 2/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Zachary Russell to appear pro hac vice Receipt No. PRX100062088 filed by Lawful Constitutional Debt Coalition and order granting Motion to allow Zachary H. Smith to appear pro hac vice Receipt No. PRX100062099 filed by  Government Development Bank for Puerto Rico (.10); review notice of participation filed by fficial Committee of Retired Employees of Puerto Rico (.10). | 0.2 | 193.5 | 38.7 |
| 2/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding transcript of hearing held on 2/26/2019. | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to counsel for CEE confirming ██████████ | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze legal research on ██████████ | 0.6 | 193.5 | 116.1 |
| 2/6/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal Analysis of ██████████ | ██ | ██ | ██ |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 2/5/2019 | P104-4 | Ignacio Labarca | A102 Research | Read reviewed and analyzed Docket Report in the [redacted] | 1.5 | 171 | 256.5 |
| 2/20/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Stipulation and Proposed Order to Extend Deadlines in case of COFINA and Commonwealth of Puerto Rico. | 0.4 | 171 | 68.4 |
| 2/12/2019 | P104-4 | Ignacio Labarca | A104 Review/revise | Legal analysis of [redacted] | 1.5 | 171 | 256.5 |
| 2/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Case Management Procedures Order in preparation for forthcoming filings in the Title III cases. | 1.2 | 171 | 205.2 |
| | | | | | 4.6 | | 786.6 |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/7/2019 | P104-4 | Carolina Velaz | A103 Draft/revise | Draft and prepare eight omnibus stay motion to be forwarded to the FOMB. | 0.9 | 193.5 | 174.15 |
| 2/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit stipulation circulated by DOJ on Murray Soto lift of stay. | 0.3 | 270 | 81 |
| 2/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Luis Llach on proposed settlement with DTOP and ATM on insurance claim for vessels. | 0.3 | 270 | 81 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.5 | 270 | 135 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.4 | 270 | 108 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Bigio on settlement (.3) and emails to and from client on settlement terms (.2). | 0.5 | 270 | 135 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on demetrio amador lift of stay. | 0.3 | 270 | 81 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of DOJs recommendation on Ojo de Agua development. | 0.3 | 270 | 81 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and review consent on Bigio case. | 0.2 | 270 | 54 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on Luis Corchado lift of stay. | 0.3 | 270 | 81 |
| 2/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding Demetrio Amador lift stay notice. | 0.1 | 193.5 | 19.35 |
| 2/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze inquiries by Proskauer as to Demetrio Amador lift of stay notice (.20); prepare response to the above (.10); draft email to C. Juan of the DOJ confirming response to these inquiries (.10). | 0.5 | 193.5 | 96.75 |
| 2/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding lift stay notice submitted by Demetrio Amador (.30) analyze additional inquiries for Demetrio Amador (.40) and review DOJ's responses to the above (.20); email exchange with C. Juan regarding lift stay notice of Ojo del Agua (.30) and Inmobiliaria Chamebil (.20); email exchange with S. Ma of Proskauer as to Demetrio Amador lift stay notice (.20); email exchange with C. Juan of the DOJ as to Pedro Carbonera vs DTRH lift stay notice (.20); email exchange with S. Ma of Proskauer regarding preparing Eighth Omnibus Lift Stay Motion (.10); review email from D. Perez of OMM regarding Antonio Cosme-Calderon lift stay notice (.10). | 2 | 193.5 | 387 |
| 2/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of issues in lift of stay of Inmobiliaria Chabenil (.3) and emails to and from DOJ re same (.1). | 0.4 | 270 | 108 |
| 2/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of issues in lift of stay of ojo de agua (.3) and emails to and from DOJ re same (.1). | 0.4 | 270 | 108 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding lift stay notice forwarded by Jaime A. Diaz O'Neill (.20); email exchange with C. Juan with regards to Josefita Grajales Nigaglioni v. Banco Popular de Puerto Rico lift stay notice (.40); review email exchange between C. Juan and movants' lawyer (.10); email exchange with C. Juan of the DOJ regarding lift stay notice forwarded by Leslie Ocasio Figueroa v. Departamento de Agricultura (.10); email exchange with C. Juan of the DOJ regarding Pedro Carbonera lift stay (.20); email exchange with C. Juan regarding information to prepare Omnibus lift stay motion (.30). | 1.3 | 193.5 | 251.55 |
| 2/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding [redacted] (.20); email exchange with S. Ma of Proskauer regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 2/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare exhibit 1 to omnibus stay motion (.20); review all lift stay notices since last omnibus stay motion (.30). | 0.5 | 193.5 | 96.75 |
| 2/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding [redacted] (.20); email exchange with DOJ regarding L [redacted] (.10); Email exchange with DOJ regarding [redacted] (.20); email exchange with DOJ regarding [redacted] (.10). | 0.6 | 193.5 | 116.1 |
| 2/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: [5077] Motion to Inform filed by Official Committee of Unsecured Creditors filed by Peter C. Hein pro se (.10); review Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay (.20); review ORDER GRANTING IN PART DEBTOR'S SIXTH URGENT MOTION FOR EXTENSION OF DEADLINES relating to Bigio matter (.10). | 0.2 | 193.5 | 38.7 |
| 2/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review RESPONSE to Motion Re: [5077] Motion to Inform filed by Official Committee of Unsecured Creditors filed by Peter C. Hein pro se (.10); review Debtors' Eight Omnibus Motion for Approval of Modifications to the Automatic Stay (.20); review ORDER GRANTING IN PART DEBTOR'S SIXTH URGENT MOTION FOR EXTENSION OF DEADLINES relating to Bigio matter (.10). | 0.2 | 270 | 54 |
| 2/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ on Demetrio Amador lift of stay. | 0.2 | 270 | 54 |
| 2/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise eight omnibus lift of stay for filing. | 0.4 | 270 | 108 |
| 2/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Luis A. Corchado-ColÃ³n lift stay notice (.20); email exchange with DOJ as to the above (.10); email exchanges with counsel for MMM Healthcare Inc. v. Commonwealth of Puerto Rico lift stay notice (.20); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with DOJ as to the above (.10); email exchange with W. Burgos of DOJ regarding Leslie Ocasio v. Dept. Agricultura lift stay notice (.10); email exchange with V. Concepcion of DOJ regarding Pedro Carbonera lift stay notice (.20); review email exchange with movant's counsel with regards to Josefita Grajales Nigaglioni v. Banco Popular de Puerto Rico lift stay notice (.20); email exchange with S. Penagaricano of the DOJ regarding notice of appeal filed with regards to lift stay notice submitted by Jaime DÃaz OâNeill v. Commonwealth of Puerto Rico et. al. (.20). | 1.4 | 193.5 | 270.9 |
| 2/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of MMM Healthcare's lift of stay notice and assign tasks thereto. | 0.2 | 270 | 54 |
| 2/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges by V. Concepcion of DOJ regarding MMM Healthcare (.10) and Leslie Ocasio (.10) lift stay notices. | 0.2 | 193.5 | 38.7 |
| 2/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Leslie Ocasio v. Dept. of Agriculture lift stay notice. | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding [redacted] | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding drafting of objection relating to Cosme-Calderon lift stay motion (.10); review email from V. Concepcion of DOJ regarding lift stay notice submitted by Pedro Carbonera and Leslie Ocasio et als (.20). | 0.3 | 193.5 | 58.05 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange regarding Leslie Ocasio lift stay notice (.10); email exchange with V. Concepcion of DOJ regarding objection relating to Antonio Cosme motion (.20); review email and brief from DOJ with regards to Pedro Carbonera Pardo lift stay notice in order to confirm proposed course of action (.20); email exchange with S. Ma as to the above (.10); review email from W. Burgos of DOJ regarding Demetrio Amador lift notice (.10). | 0.7 | 193.5 | 135.45 |
| 2/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos attaching confidential settlement stipulation with regards to Carmen E. VÃ¡zquez-Carmona and her minor son C.E.V. (.20); review email from Pedro Carbonera regarding his lift stay notice (.20); email exchange with S. Ma of Proskauer as to Demetrio Amador lift stay notice (.10); email exchange with DOJ as to the above (.10). | 0.6 | 193.5 | 116.1 |
| 2/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review brief and proposed course of action by DOJ with regards to MMM lift stay notice (.20); email exchange with DOJ with regards to Ojo de Agua lift stay notice (.20); email exchange with DOJ with regards to Demetrio Amador lift stay notice (.10); email exchange with OMM and Proskauer as to the above (.20); review brief and proposed course of action with regards to Luis Corchado ColÃ³n (.20). | 0.9 | 193.5 | 174.15 |
| 2/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by MMM with regards to case pending before 1st circuit (.20); draft email to V. Concepcion of the DOJ regarding proposal suggested (.10). | 0.3 | 193.5 | 58.05 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding Demetrio Amador lift stay notice. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Demetrio Amador lift stay request (.3) and conference with OMM and Proskauer re same (.5). | 0.8 | 270 | 216 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding MMM lift stay notice (.20); email exchange with W. Burgos of the DOJ regarding [redacted] (.10). | 0.3 | 193.5 | 58.05 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise objection to Cosme stay relief. | 0.3 | 270 | 81 |
| 2/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding [redacted] (.10); review Cosme Calderon objection (1.60). | 1.7 | 193.5 | 328.95 |
| 2/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of objection to relief from stay of Cosme Calderon. | 0.1 | 270 | 27 |
| 2/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DOJ and counsel for Leslie Ocasio v. Dept of Agriculture lift stay notice (.10); email exchange with S. Penagaricano regarding Cosme-Calderon lift stay notice (.10). | 0.2 | 193.5 | 38.7 |
| 2/1/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF regarding pending [redacted] | 0.3 | 193.5 | 58.05 |
| 2/4/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with S. Ma regarding drafting of eight omnibus lift of stay motion. | 0.1 | 162 | 16.2 |
| 2/7/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to S. Ma of Proskauer regarding eight omnibus lift stay motion. | 0.1 | 193.5 | 19.35 |

| 2/10/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to DOJ regarding ██████████████████████████ (.10); review email from W. Burgos of the D████████████ .10). | 0.2 | 193.5 | 38.7 |
| 2/19/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel relating to ████████████ | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Conference call with Proskauer and OMM regarding ████████████████ | 0.4 | 193.5 | 77.4 |
| | | | | | 20.60 | | 4,449.60 |

### FEE/EMPLOYMENT APPLICATIONS

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review fee application of Munger. | 0.6 | 270 | 162 |
| 2/14/2019 | P104-4 | Valerie Blay | A103 Draft/revise | -Draft fee statement for ERS (.20) HTA (.20) | 0.4 | 144 | 57.6 |
| 2/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Duffs Phelps fee statement. | 0.3 | 270 | 81 |
| 2/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Luskin fee statement. | 0.3 | 270 | 81 |
| 2/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Epiq fee statement. | 0.1 | 270 | 27 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of KROMA. | 0.2 | 270 | 54 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of Epiq. | 0.1 | 270 | 27 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of Proskauer. | 0.1 | 270 | 27 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Paul Hastings fee statemetn for December. | 0.2 | 270 | 54 |
| 2/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statements of KROMA. | 0.3 | 270 | 81 |
| 2/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review time entries by task and activity code - prepare tables for fee statement. (4.10)<br>-Send Ivan Garau MPM January time entries for approval prior to circulating fee statement. (.10)<br>-Validate final figures with accounting. (.20).<br>-Redact time entries for ERS and HTA. (.60)<br>-Redact COFINA and PREPA time entries. (.30)<br>-Draft fee statement for CW (.30) COFINA (.20) | 5.8 | 144 | 835.2 |
| 2/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Redact Commonwealth time entries- preparation of fee statements. (1.40) | 1.4 | 144 | 201.6 |
| 2/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review recent payments made by Hacienda. (.20) | 0.2 | 144 | 28.8 |
| 2/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Hacienda on payments to Rothschild. | 0.2 | 270 | 54 |
| 2/22/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review communication from fee examiner regarding ███████████████████ | 0.2 | 162 | 32.4 |
| 2/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and finalize MPM Fee statement letters and exhibits. | 0.5 | 144 | 72 |
| 2/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise and finalize firm's January fee statement and discuss same with client for approval. | 1 | 144 | 270 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of 17 and 18th fee statement of phoenix. | 0.3 | 270 | 81 |
| 2/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Andrew Wolfe fee statement. | 0.2 | 270 | 54 |
| | | | | | 12.40 | | 2,280.60 |

### FEE/EMPLOYMENT OBJECTIONS

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/5/2019 | P104-4 | Valerie Blay | A103 Draft/revise | -Draft summary of Life-to-date payments for all professionals in Title III and send to AAFAF. (.60)<br>-Review email from William Fornia requesting AAFAF's memorandum explaining the 1.5% contribution. (.10)<br>-Call with Lalisse Guillen regarding professionals' contract and PREPA payments. (.10) | 0.8 | 144 | 115.2 |
| 2/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment process email from Lalisse Guillen. (.30)<br>Explain 1.5% contribution to the government to Carlo from Brown Rudnick. (.20)<br>Review fee statement received from Jenner and Block. (.20) | 0.7 | 144 | 100.8 |
| 2/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Follow-up with A&M for their October fee statements. (.10)<br>-Review no objections from A&M  declaration and draft payment letters- October and November. (.40) Upload for payment.<br>-Review no objection from CST  draft payment letter and upload for payment. (.30)<br>-Notify Hacienda and follow up with pending payments. (.10)<br>-Review fee statements for Primeclerk  draft payment letter and upload for payment. (.30)<br>-Review email from William Fornia (Pension Trustee) requesting recalculation of payment. (.20). Explain deductions and recalculate amount to ensure accuracy. (.30). Send them the explanation. (.10)<br>-Review no objection letter from Luskin December fee statement received and detailed explanation. (.20)<br>-Review Willkie Farr fee statement received. (.20).<br>-Review Munger Tolles Fee Statement received. (.20).<br>-Email communication with Duff and Phelps- concern with declaration and whether it needs to be monthly. (.20)<br>-Call from Lalisse regarding payment to Rothschild. (.10)<br>-Review payments with Hacienda with Rothschild. (.20) | 2.9 | 144 | 417.6 |
| 2/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails sent by EPIQ regarding ████████████ (.30) | 0.3 | 144 | 43.2 |
| 2/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Communicate with Lalisse Guillen regarding the ██████████████████████████████ (.20). review emails sent between Lalisse Guillen and Mr. Tuttle regarding Epiq's fee statements and their compliance with the Payment Order. (.30).<br>-Call from Duff and Phelps- doubts regarding declaration. (.20). review emails from Duff and Phelps. (.10) Email communication with Arn Jacobsen- review fee statement sent for August- Hacienda had previously paid this statement. They revised their fees for August and realized they only requested fees for one matter and were missing payment for another. (.20). | 1.3 | 144 | 187.2 |
| 2/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Communication with Hacienda regarding fee statements received by Hacienda directly. (.20)Review Oct-Nov fee statement received from KROMA. (.20). Draft payment letter and upload for payment. (.20)<br>-Review recent payments made by Hacienda and follow up request to PR Professionals. (.20)<br>-Consult with Lalisse Guillen status on EPIQ statements. Calls and email. (.30)<br>-Review email from Lalisse Guillen to the necessary sections they need to amend in their fee statements in order to comply with the Interim Compensation Order. (.20)<br>-Review fee statements received from Andrew Wolfe from October thru January 2019. (.30). Review all declarations. (.20) Communicate with professional regarding monthly distribution. (.20).<br>-Received 16th  17th  and 18th monthly fee statements received from Greenberg Traurig. (.30) | 2.3 | 144 | 331.2 |
| 2/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Calls with Hacienda regarding Andrew Wolfe's statements. (.20)<br>-Email communication with Andrew Wolfe- needs to separate statements. (.20). Review revised declarations sent for Oct  Nov  Dec  and Jan. (.40) | 0.8 | 144 | 115.2 |
| 2/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review fee statements  draft payment letter and upload for payment: Bettina Whytte MPM Willkie Farr  Kroma  Munger Tolles and Citi. (1.80)<br>-Summary for Hacienda regarding pending payments. (.10)<br>-review email from pension trustee advisors regarding past payments. (.20). Recalculate their payment and answer the email accordingly. (.30) | 2.4 | 144 | 345.6 |
| 2/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Jenner & Block  Marchand and Segal for the month of December on Saturday. (.60) | 0.6 | 144 | 86.4 |
| 2/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Send MPM No Objection Letter to all parties. (.10).<br>-Review Zolfo cooper fee statement. (.20). Draft payment letter and upload for payment. (.20)<br>-Review FTI fee statement received. (.20)<br>-Review no objection letters sent by Munger Tolles- (.30)<br>-Review no objection letters sent by Jenner  Marchand  and Segal. (.60). Draft payment letters and upload for payment. (.60).<br>-Review revised fee statements sent by Andrew Wolfe- divided per month as per Hacienda's request. (.40) | 2.6 | 144 | 374.4 |
| 2/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review initial invoices for January MPM. (.40) | 0.4 | 144 | 57.6 |
| 2/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Email communication with Hacienda regarding recent payments.(.30)<br>-Review email from William Fornia from Pension Trustee regarding the calculation of their withholding- they understood the breakdown provided but want to discuss other payments. (.10) | 0.4 | 144 | 57.6 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment made by Hacienda and communicate with professionals. (.20).<br>-Communication with Nilda Navarro requesting further detail on her payment. (.20)<br>-Review fee statement from January received for Primeclerk. (.30) | 0.7 | 144 | 100.8 |
| 2/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review no objection received from Munger Tolles. (.10)<br>-Communicate with Hacienda regarding recent payments. (.20)<br>-Review email from Andrew Wolfe regarding tax documents for Title III payments. (.20) | 0.5 | 144 | 72 |
| 2/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Emails with Andrew Wolfe. (.40)<br>Email with EPIQ.(.30)<br>Emails with Hacienda regarding AW retention. (.30)<br>Call from Lalisse- re Ankura. (.10)<br>Call from Lalisse re KK fee statement and edge. (.10).<br>Emails with KROMA regarding tax waiver. (.10) Communication with Hacienda- waiver is incorrect. (.20).<br>Email from Hacienda regarding retention from Hacienda. (.10)<br>Communication with Willkie Farr regarding tax withholdings for 2019. (.30).<br>Review Bettina Whytte December fee statement sent. (.20) | 2.1 | 144 | 302.4 |
| 2/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review declarations from 2017 and 2018 sent by EPIQ  as well as invoice for December. (.30). Communicate with Brad Tuttle regarding missing information and discrepancies in amounts and review new documentation sent- 13months. (.70)<br>Communicate with Lalisse re contracts and EPIQ. (.10)<br>Draft payment letters for EPIQ for 13 months of fee statements and upload for payment. (2.80)<br>Review fee statement received from LSE for January. (.20)<br>Review no objection statement received from KROMA. (.20)<br>Review Duff &Phelps declaration sent. (.20). Communicate with Hacienda and upload for payment. (.10)<br>Follow up with Ivan Garau- re fee statement MPM. (.10)<br>Communicate with Hacienda to ensure everything needed for EPIQ has been uploaded. (.10)<br>Review January invoices received from EPIQ for HTA and ERS. (.40) | 5.2 | 144 | 748.8 |
| 2/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for EPIQ January and upload for payment. (.20)<br>Review email from Hacienda regarding Duff &Phelps declaration. (.20). Communicate with professional since fee statement has discrepancies. (.40)<br>Review payment letter for Duff &Phelps (revised) for November and December. (.30) Communicate with Hacienda. (.10)<br>Call from Arn Jacobsen from Munger Tolles. (.10)<br>Draft payment letter for Munger Tolles restatement for August fee statement and upload for payment. (.20)<br>Communicate with Eric Hornun from D&F regarding December discrepancy of $7.50. (.20)<br>Review Brown&Rudnick fee statement  no objection and declaration sent. (.40). Draft payment letter and upload for payment. (.30)<br>Review revised December fee statement received from Duff and Phelps- revise letter and upload for payment. (.30) | 2.5 | 144 | 360 |
| 2/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Calls with Lalisse regarding MPM fee statement. (.10)<br>Call from CST regarding pending payment. (.10) Communicate with Hacienda to see status of payment. (.40)<br>Review fee statements from KROMA for the month of November. (.20)<br>Review fee statement received from Proskauer Roe for November. (.30)<br>Review fee statement received from Alvarez & Marsal for January and December. (.60).<br>Draft payment letter for Andrew Wolfe from Oct-December 2018. (.30). Draft payment letter for January 2019. (.20) | 1.9 | 144 | 273.6 |
| 2/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review Paul Hastings December fee statement. (.30)<br>-Review fee statement received from BENNAZAR for December on 2/21. (.20)<br>-Review Proskauer's declarations received on 2/21. (.20)<br>-Communicate with Helena Hoenig (Willkie Farr) regarding 29% withholding for 2019 fees. (.20)<br>- Communication with Hacienda regarding withholding of Andrew Wolfe and the declarations from Oct-January. (.20)<br>-review EPIQ's PREPA fee statement received. (.20) | 1.3 | 144 | 187.2 |
| 2/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review CST fee statement from December. (.20); Review communication from Hacienda regarding KROMA fee statement received. (.10); review no objections received from Phoenix Management for CW and PREPA. (.30).<br>-Draft payment letter and upload for payment- Phoenix. (.20) | 0.8 | 144 | 115.2 |
| 2/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication with Mariedith from AAFAF regarding Ankura fee statement. (.20)<br>Review fee statement and no objection letters received from KTBS and Nilda Navarro. (.50). Draft payment letters and upload for payment. (.40)<br>Review fee statement from DevTech and communicate with Lalisse. (.30)<br>Review 480.6 communication sent by Hacienda. (.20)<br>Review fee statements received from E&Y. (.30) | 1.9 | 144 | 273.6 |
| 2/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Carol Ennis regarding payment detail (BrownRudnick). (.20). Communicate with Hacienda for detail on payment. (.10)<br>-Review email from Andrew Wolfe regarding fee statement status. (.20) Follow up with Hacienda. (.10)<br>-Review fee statement from Luskin received. (.20) | 0.8 | 144 | 115.2 |
| 2/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Email from Irene Blumberg to request transcript- Request transcript for PREPA's 2/26 hearing. | 0.2 | 144 | 28.8 |
| 2/11/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review email communications with Eric Hornung- pending conf call. (.10). Conf Call with Eric and Ann- (.10) | 0.2 | 144 | 28.8 |
| | | | | | 33.60 | | 4,838.40 |
| | | | Avoidance Action Analysis | | | | |
| 2/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with UCC counsel on ████████ | 0.5 | 270 | 135 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise joint status report sent by UCC. | 0.5 | 270 | 135 |
| 2/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edits to joint status report (.5) and discuss same with client and OMM to incorporate comments and file (.3). | 0.8 | 270 | 216 |
| 2/11/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with OMM on a████████ | 0.3 | 270 | 81 |
| | | | | | 2.10 | | 567.00 |
| | | | Assumption/Rejection of Leases and Contracts | | | | |
| 2/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for meeting with Cesar Castillo including ████████ | 1 | 270 | 270 |
| 2/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Attend meeting with Cesar Castillo and counsel  Christian Sobrino and AAFAF to discuss claim and settlement. | 0.9 | 270 | 243 |
| 2/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communications regarding a████████████████ (.20). Update table. (.10) | 0.3 | 144 | 43.2 |

| Date | Name | | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/6/2019 | Luis Marini | P104-4 | A104 Review/analyze | Conference with client on extension of certain contracts to court system (.3); analysis of prior consents obtained (.2); conference with counsel for Libra (.2); conference with counsel for Ramhill (.2); conference with counsel for Carhill (.1). | 1 | 270 | 270 |
| 2/11/2019 | Valerie Blay | P104-4 | A104 Review/analyze | Review letters sent for consent of extension of time to assume/reject contracts. | 0.3 | 144 | 43.2 |
| 2/26/2019 | Valerie Blay | P104-4 | A104 Review/analyze | Revise list of extension of time agreements for leases. | 0.2 | 144 | 28.8 |
| 2/26/2019 | Luis Marini | P104-4 | A104 Review/analyze | Conference with PMA on Libra and Carhill leases. | 0.3 | 270 | 81 |
| 2/26/2019 | Luis Marini | P104-4 | A104 Review/analyze | Conference with counsel for Libra (.2) Carhill (.1) and Ramhill (.3) on extension of their leases. | 0.5 | 270 | 135 |
| 2/26/2019 | Luis Marini | P104-4 | A104 Review/analyze | Draft notice of presentment and stipulation to extend time to assume or reject additional leases (.6); conference with OMM on filing (.2). | 0.8 | 270 | 216 |
| 2/13/2019 | Valerie Blay | P104-4 | A107 Communicate (other outside counsel) | Communicate with Netwave- re lease extension consent. Explain effect of consent. | 0.3 | 144 | 43.2 |
| 2/15/2019 | Luis Marini | P104-4 | A108 Communicate (other external) | Conference with Antonio Santos on request to extend Ramhill Carhill and Librea leases (.3); conference with counsel for Ramhill (.2); conference with counsel for Carhill (.3); conference with counsel for Libra (.2). | 1 | 270 | 270 |
| | | | | | **6.60** | | **1,643.40** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 2/1/2019 | Maria Teresa Alvarez | P104-4 | A103 Draft/revise | Draft fifth extension of time and proposed order in relation to Bigio motion for administrative rent payment (0.3); email exchange with M. Zerjal and J. Esses from Proskauer regarding the same (0.3); finalize and file the same (0.2); draft email to prime clerk requesting service (0.1); draft email to chambers with attached copy and proposed order (0.1) | 0.9 | 162 | 145.8 |
| 2/12/2019 | Maria Teresa Alvarez | P104-4 | A103 Draft/revise | Draft renewed sixth urgent motion for extension of time relating to Bigio motion for administrative rent in light of Movant's consent (0.3); Email exchange with counsel for FOMB regarding the same (0.1) finalize and file the same (0.1); draft email to prime clerk requesting service (0.1); draft email to chambers attaching stamped copy and proposed order (0.1) | 0.6 | 162 | 97.2 |
| 2/22/2019 | Maria Teresa Alvarez | P104-4 | A103 Draft/revise | Draft motion for extension of time to finalize agreement in relation to motion for administrative rent filed by Bigio (0.3) email exchange with J. Esses regarding the same (0.4) email exchange with Movant's counsel regarding draft extension (0.3) Edit draft of extension to incorporate comments by Movant's counsel (0.2) finalize and file the same (0.2) draft email to prime clerk requesting service (0.1) draft email to chambers attaching stamped copy and proposed order (0.1) | 1.6 | 162 | 259.2 |
| 2/26/2019 | Omar Andino | P104-4 | A103 Draft/revise | [Mayda Velazquez Bello] Drafting email to client discussing informative motion and opposition to motion to dismiss filed by client; mootness doctrine and discussing whether we should oppose the same. | 0.4 | 126 | 50.4 |
| 2/1/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review fifth urgent consented extension of time and proposed order relating to Bigio matter drafted M. Alvarez (.10); email exchange with J. Esses regarding the above (.20); communication with debtor's counsel regarding the above (.10); review order granting the above (.10) email exchange with J. Esses regarding counteroffer received by movant's counsel (.10). | 0.6 | 193.5 | 116.1 |
| 2/1/2019 | Luis Marini | P104-4 | A104 Review/analyze | Review fifth urgent consented extension of time and proposed order relating to Bigio matter drafted M. Alvarez (.10); email exchange with J. Esses regarding the above (.20); communication with debtor's counsel regarding the above (.10); review order granting the above (.10) email exchange with J. Esses regarding counteroffer received by movant's counsel (.10). | 0.6 | 270 | 162 |
| 2/5/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Phone conference with J. Caraballo of CEE regarding ████████████ 30); draft email to J. Caraballo of CEE as to the ████████████ 30). | 0.6 | 193.5 | 116.1 |
| 2/5/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review information provided by counsel for NextGen regarding services provided to Health Department. | 0.2 | 193.5 | 38.7 |
| 2/5/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Notice Of Appearance And Request To Receive Notifications filed by Assured Guaranty et al. in Adv. Proc. No. 18-00149 | 0.1 | 193.5 | 19.35 |
| 2/6/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review email from J. Esses of Proskauer regarding status of resolution of Bigio matter (request of admin rent) (.10); phone conference with counsel for NextGen regarding their request for payment to Health Department (.10). | 0.2 | 193.5 | 38.7 |
| 2/8/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review email from J. Esses of Proskauer regarding update as to resolution as to Bigio matter (admin rent payment). | 0.1 | 193.5 | 19.35 |
| 2/11/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchange with J. Caraballo of CEE regarding phone conference with counsel for Bigio (.20); email exchange with J. Esses of Proskauer regarding status of ████████████ 10). | 0.3 | 193.5 | 58.05 |
| 2/12/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Various phone conferences with counsel for Bigio regarding ████████████ (1.10); Various phones conference with J. Caraballo counsel for CEE regarding the above (.40); Phone conference with J. Esses of Proskauer regarding the above (.20); email exchange with J. Esses and M. Zerjal of Proskauer as to the above (.30); prepare proposed extension and order (.30); finalize and file extension (.10); email exchange with J. Caraballo and chambers regarding filing of extension motion (.10); email exchange with J. Esses and M. Zerjal of Proskauer regarding changes to proposed draft (.20); email exchange with Prime Clerk and chambers regarding filing of extension (.20); review renewed consented extension prepared by M. Alvarez (.20); email exchange with J. Caraballo of CEE regarding settlement proposal regarding the above (.30) and coordination of phone conference call with Bigio's counsel (.20); email exchange with Bigio's counsel regarding settlement offer (.20). | 4.2 | 193.5 | 812.7 |
| 2/14/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review adversary complaint filed under case no. 19-00014. | 0.3 | 193.5 | 58.05 |
| 2/14/2019 | Luis Marini | P104-4 | A104 Review/analyze | Review adversary complaint filed under case no. 19-00014. | 0.3 | 270 | 81 |
| 2/15/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review email from J. Esses of Proskauer  following up as to ████████████ | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchange with J. Esses of Proskauer with regards to ████████████ | 0.2 | 193.5 | 38.7 |
| 2/20/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Urgent motion UNOPPOSED MOTION TO SET AMENDED BRIEFING SCHEDULE  filed in Adv. Proc. 18-00066. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchange with counsel Caraballo of CEE regarding ████████████ 30); email exchange with J. Esses of Proskauer regarding the above (.10); communication with Bigio's counsel regarding the above (.20). | 0.6 | 193.5 | 116.1 |
| 2/20/2019 | Luis Marini | P104-4 | A104 Review/analyze | Review Urgent motion UNOPPOSED MOTION TO SET AMENDED BRIEFING SCHEDULE  filed in Adv. Proc. 18-00066. | 0.1 | 270 | 27 |
| 2/21/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchange with J. Esses of Proskauer regarding Bigio matter. | 0.1 | 193.5 | 19.35 |
| 2/22/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchanges and communications with J. Caraballo and counsel for Bigio regarding status of settlement and filing of extension motion (.60) email exchanges with J. Esses of Proskauer as to the above (.40); review extension motion and proposed order as prepared by M. Alvarez (.10). | 1.1 | 193.5 | 212.85 |
| 2/22/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review informative motion filed by Mayda Velazquez before CASP. | 0.2 | 193.5 | 38.7 |
| 2/22/2019 | Luis Marini | P104-4 | A104 Review/analyze | Review informative motion filed by Mayda Velazquez before CASP. | 0.2 | 270 | 54 |
| 2/25/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Phone conference with CEE regarding ████████████ 30); review all documentation forwarded by CEE's counsel as to the above (.30). | 0.6 | 193.5 | 116.1 |
| 2/26/2019 | Omar Andino | P104-4 | A104 Review/analyze | [Mayda Velazquez Bello] Review and analyze opposition to motion to dismiss and deciding whether we should oppose the same. | 0.5 | 126 | 63 |
| 2/26/2019 | Luis Marini | P104-4 | A104 Review/analyze | Analysis and review of expert declarations of Sandra Ringelstetter Ennis (.5) and of Jeff Makholm. (.3) | 0.8 | 270 | 216 |
| 2/26/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review certain Plaintiffs' Notice of Voluntary Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(i) and Fed. R. Bankr. P. 7041 in adv. proc. 17-00220. | 0.1 | 193.5 | 19.35 |
| 2/27/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchange with Vickmary Sepulveda of Health Dept. regarding status of administrative payment claim made by NextGen. | 0.2 | 193.5 | 38.7 |
| 2/1/2019 | Carolina Velaz | P104-4 | A107 Communicate (other outside counsel) | Phone conference with general counsel for CEE regarding Bigio matter. | 0.2 | 193.5 | 38.7 |
| 2/6/2019 | Maria Teresa Alvarez | P104-4 | A107 Communicate (other outside counsel) | Review email form J. Esses counsel for the FOMB regarding status of negotiations related to Bigio motion for administrative rent payment. | 0.1 | 162 | 16.2 |
| 2/7/2019 | Carolina Velaz | P104-4 | A107 Communicate (other outside counsel) | Draft email to J. Esses as general counsel made by CEE to resolve Bigio motion. | 0.1 | 193.5 | 19.35 |
| 2/10/2019 | Carolina Velaz | P104-4 | A107 Communicate (other outside counsel) | Draft email to J. Caraballo general counsel of CEE regarding scheduling conference call with movant's counsel as to the Bigio matter. | 0.1 | 193.5 | 19.35 |
| 2/12/2019 | Maria Teresa Alvarez | P104-4 | A107 Communicate (other outside counsel) | Review order denying initial sixth urgent motion for extension of time (0.1) and email exchange with J. Esses counsel for FOMB regarding the same (0.6) | 0.7 | 162 | 113.4 |
| 2/13/2019 | Carolina Velaz | P104-4 | A107 Communicate (other outside counsel) | Draft email to J. Esses of Proskauer regarding the Court's granting of extension with regards to the Bigio matter. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | Maria Teresa Alvarez | P104-4 | A107 Communicate (other outside counsel) | Email exchange with J. Esses counsel to FOMB regarding updated on proposed settlement with Bigio. | 0.2 | 162 | 32.4 |
| | | | | | **17.40** | | **3,330.00** |

| | | | Claims Administration and Objections | | | |
|---|---|---|---|---|---|---|
| 2/5/2019 | P104-4 | Luis Marini | A102 Research | Analysis of claim of [redacted] | 0.5 | 270 | 135 |
| 2/6/2019 | P104-4 | Ignacio Labarca | A102 Research | Drafting of e-mail memorandum to Counsel Luis Marini and Counsel Carolina Velaz regarding a [redacted] | 1.6 | 171 | 273.6 |
| 2/6/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and research for [redacted] | 3.4 | 171 | 581.4 |
| 2/6/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and preliminary review of the [redacted] | 1.6 | 171 | 273.6 |
| 2/7/2019 | P104-4 | Ignacio Labarca | A102 Research | Finalized research and review of [redacted] | 1.7 | 171 | 290.7 |
| 2/7/2019 | P104-4 | Luis Marini | A102 Research | Analysis of research on [redacted] | 0.9 | 270 | 243 |
| 2/7/2019 | P104-4 | Luis Marini | A102 Research | Analysis of research on [redacted] | 1 | 270 | 270 |
| 2/7/2019 | P104-4 | Luis Marini | A102 Research | Analysis of research on [redacted] | 1.3 | 270 | 351 |
| 2/7/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of e-mail memorandum in connection with [redacted] | 1.9 | 171 | 324.9 |
| 2/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Bigio on settlement and extension. | 0.2 | 270 | 54 |
| 2/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from client on [redacted] | 0.4 | 270 | 108 |
| 2/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from OMM on last version of claim resolution process (.2); analysis of claim resolution process (.4); draft analysis and recommendations to client (.4). | 1 | 270 | 270 |
| 2/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with AMM and changes to NDA (.4); edit and revise NDA with Alvarez Marsal (.3). | 0.7 | 270 | 189 |
| 2/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM on claim procedures. | 0.5 | 270 | 135 |
| 2/19/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review comments by client to NDA with Treasury (.2); incorporate comments (.1); emails to and from client re same (.3); emails to and from Treasury re same (.3). | 0.9 | 270 | 243 |
| 2/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of changes made by client to NDA with alvarez marsal (.3); email to and from client on changes (.1); circulate to and discuss with Treasury (.4); conference with counsel for FOMB on NDA (.4). | 1.2 | 270 | 324 |
| 2/27/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claims made by NextGen (.2); conference with NextGen's counsel (.3); review existing contracts to determine payment terms (.4); assign tasks to obtain more info from Health Dept (.1). | 1 | 270 | 270 |
| 2/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange with I. Garau of AAFAF and D. Perez of OMM as to [redacted] | 0.1 | 193.5 | 19.35 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with I. Garau of AAFAF regarding [redacted] (.60); analysis of [redacted] (.50]; analysis of [redacted] | 1.2 | 193.5 | 232.2 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding [redacted] | 0.2 | 193.5 | 38.7 |
| 2/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal research regarding [redacted] | 0.3 | 193.5 | 58.05 |
| 2/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review email from J. Berman of Prime Clerk regarding [redacted] 2-5-19 and email exchange between J. Berman & B. Rosen of Proskauer. | 0.1 | 270 | 27 |
| 2/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review email from J. Berman of Prime Clerk regarding [redacted] 2-5-19 and email exchange between J. Berman & B. Rosen of Proskauer. | 0.1 | 193.5 | 19.35 |
| 2/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review case law prepared by I. Labarca as to [redacted] | 0.4 | 270 | 77.4 |
| 2/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review J. Berman's from Prime Clerk PR Omni Claim Objection Updates: 2-6-19. | 0.1 | 193.5 | 19.35 |
| 2/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review J. Berman's from Prime Clerk PR Omni Claim Objection Updates: 2-6-19. | 0.1 | 270 | 27 |
| 2/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review J. Berman's from Prime Clerk PR Omni Claim Objection Updates: 2-6-19. | 0.1 | 270 | 27 |
| 2/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review case law prepared by I. Labarca regarding [redacted] | 0.2 | 193.5 | 38.7 |
| 2/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review J. Berman from Prime Clerk PR Omni Claim Objection Updates: 2-8-19. | 0.1 | 193.5 | 19.35 |
| 2/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review J. Berman from Prime Clerk PR Omni Claim Objection Updates: 2-8-19. | 0.1 | 270 | 27 |
| 2/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-11-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/11/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-11-19 as forwarded by Prime Clerk. | 0.1 | 270 | 27 |
| 2/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with client on NDA (.3); edit and revise same (.2). | 0.5 | 270 | 135 |
| 2/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-13-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/13/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-13-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review last version of the claim resolution procedures as forwarded by D. Perez of OMM (.20); email exchanges with D. Perez as to the above (.10); email exchange with I. Garau of AAFAF as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 2/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-14-19 as submitted by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review last version of the claim resolution procedures as forwarded by D. Perez of OMM (.20); email exchanges with D. Perez as to the above (.10); email exchange with I. Garau of AAFAF as to the above (.10). | 0.4 | 270 | 108 |
| 2/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-14-19 as submitted by Prime Clerk. | 0.1 | 270 | 27 |
| 2/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-15-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-15-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-18-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-19-19 was forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-19-19 was forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-20-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-20-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-21-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-21-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-22-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-22-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 270 | 27 |
| 2/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 2-25-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 2/1/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with L. Guillen of AAFAF regarding [redacted] | 0.3 | 193.5 | 58.05 |
| 2/1/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Phone conference with L. Guillen of AAFAF regarding [redacted] | 0.3 | 270 | 81 |
| 2/5/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with OMM and AAFAF regarding [redacted] | 0.4 | 193.5 | 77.4 |
| 2/5/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Phone conference with OMM and AAFAF regarding [redacted]. | 0.4 | 270 | 108 |
| 2/19/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with M. Yassin  I. Garau of AAFAF  Treasury Department  and D. Perez  S. Uhland and P. Friedman of OMM regarding [redacted] | 1.2 | 193.5 | 232.2 |
| 2/19/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Phone conference with M. Yassin  I. Garau of AAFAF  Treasury Department  and D. Perez  S. Uhland and P. Friedman of OMM regarding [redacted] | 1.2 | 270 | 324 |
| 2/25/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with P. Friedman of OMM regarding [redacted] | 0.1 | 193.5 | 19.35 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/14/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Hernan Rivera on [redacted] | 0.2 | 270 | 54 |
| | | | | | 30.10 | | 6,650.55 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | | | | |
| 2/5/2019 | P104-4 | Luis Marini | A102 Research | Conference with client on [redacted].3); analysis and research on e[redacted]5). | 0.8 | 270 | 216 |
| | | | | | 0.8 | | 216 |
| **COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM** | | | | | | | |
| 2/6/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to the [redacted] | 0.2 | 243 | 48.6 |
| 2/7/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Belen Fornaris and Bill Sushon related to the [redacted] | 0.2 | 243 | 48.6 |
| 2/12/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to t[redacted] | 0.2 | 243 | 48.6 |
| 2/15/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian related to [redacted] | 0.2 | 243 | 48.6 |
| | | | | | 0.80 | | 194.40 |
| **COOP ADVERSARY PROCEEDING** | | | | | | | |
| 2/15/2019 | P104-10 | Luis Marini | A103 Draft/revise | Conference with counsel for Three O on [redacted] | 0.3 | 270 | 81 |
| 2/22/2019 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Alexis Fuentes on [redacted] | 0.3 | 270 | 81 |
| 2/1/2019 | P104-10 | Luis Marini | A108 Communicate (other external) | Conference with Brown Rudnick on [redacted] | 0.5 | 270 | 135 |
| 2/13/2019 | P104-10 | Luis Marini | A108 Communicate (other external) | Conference with Norton Rose on [redacted] | 0.5 | 270 | 135 |
| 2/13/2019 | P104-10 | Luis Marini | A108 Communicate (other external) | Prepare for conference including analysis of [redacted] | 0.5 | 270 | 135 |
| | | | | | 2.10 | | 567.00 |
| **COMISION CIUDADANA PARA LA AUDITORIA INTEGRAL DEL CREDITO PUBLICO, INC.** | | | | | | | |
| 2/4/2019 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Review email from James Worthington counsel for the UCC related to the [redacted] | 0.2 | 243 | 48.6 |
| 2/5/2019 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Review communications from Garo Hoplamazian and Belen Fornaris related to [redacted] | 0.2 | 243 | 48.6 |
| | | | | | 0.40 | | 97.20 |
| **PREPA** | | | | | | | |
| 2/15/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis and review of [redacted] | 1.4 | 270 | 378 |
| 2/21/2019 | P104-19 | Carolina Velaz | A103 Draft/revise | Prepare informative motion regarding February 26 hearing (.20); Email exchange with I. Blumberg of OMM regarding the above (.20); email exchange with A. Pavel of OMM regarding the above (.10). | 0.5 | 193.5 | 96.75 |
| 2/25/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of Syncora production relating to lift stay litigation. | 0.6 | 270 | 162 |
| 2/6/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.2 | 270 | 54 |
| 2/6/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.6 | 270 | 162 |
| 2/15/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.7 | 270 | 189 |
| 2/20/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and finalize for filing objection to stay motion in fuel oil class action. | 0.8 | 270 | 216 |
| 2/21/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and revise extension on Marrero lift stay and discuss same with OMM. | 0.3 | 270 | 81 |
| 2/21/2019 | P104-19 | Luis Marini | A103 Draft/revise | Review production made by P3 in connection with lift stay hearing. | 0.9 | 270 | 243 |
| 2/22/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of discovery correspondence and document collection requested by Weil. | 0.3 | 270 | 81 |
| 2/6/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER AMENDING SCHEDULE FOR MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHTS TO HAVE A RECEIVER APPOINTED. | 0.1 | 193.5 | 19.35 |
| 2/6/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review ORDER AMENDING SCHEDULE FOR MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHTS TO HAVE A RECEIVER APPOINTED. | 0.1 | 270 | 27 |
| 2/6/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review ORDER AMENDING SCHEDULE FOR MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHTS TO HAVE A RECEIVER APPOINTED. | 0.1 | 270 | 27 |
| 2/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Steve W. Berman to appear pro hac vice  filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow Elizabeth A. Fegan to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion to allow Jessica N. Meyers to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow D. Cameron Moxley to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion to allow Howard S. Steel to appear pro hac vice  filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow Mark Vazquez to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion for Relief From Stay Under 362 [e].  filed on behalf of Anne Catesby Jones  Jorge  Valdes Llauger (.70); review  Notice of Hearing regarding the above (.10). | 1.1 | 193.5 | 212.85 |
| 2/8/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review Motion to allow Steve W. Berman to appear pro hac vice  filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow Elizabeth A. Fegan to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion to allow Jessica N. Meyers to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow D. Cameron Moxley to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion to allow Howard S. Steel to appear pro hac vice  filed by Anne Catesby Jones  Jorge  Valdes Llauger and review Motion to allow Mark Vazquez to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger (.10); review Motion for Relief From Stay Under 362 [e].  filed on behalf of Anne Catesby Jones  Jorge  Valdes Llauger (.70); review  Notice of Hearing regarding the above (.10). | 1.1 | 270 | 297 |
| 2/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE  regarding Motion for Relief From Stay Under 362 [e]. filed by Anne Catesby Jones  Jorge  Valdes Llauger. | 0.1 | 193.5 | 19.35 |
| 2/11/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE  regarding Motion for Relief From Stay Under 362 [e]. filed by Anne Catesby Jones  Jorge  Valdes Llauger. | 0.1 | 270 | 27 |
| 2/12/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Steve W. Berman to appear pro hac vice  [1070]  Motion to allow Jessica N. Meyers to appear pro hac vice  [1071]  Motion to allow D. Cameron Moxley to appear pro hac vice  [1072] Motion to allow Howard S. Steel to appear pro hac vice  [1073]  Motion to allow Mark Vazquez to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger. | 0.1 | 193.5 | 19.35 |
| 2/12/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review Motion to allow Steve W. Berman to appear pro hac vice  [1070]  Motion to allow Jessica N. Meyers to appear pro hac vice  [1071]  Motion to allow D. Cameron Moxley to appear pro hac vice  [1072] Motion to allow Howard S. Steel to appear pro hac vice  [1073]  Motion to allow Mark Vazquez to appear pro hac vice filed by Anne Catesby Jones  Jorge  Valdes Llauger. | 0.1 | 270 | 27 |
| 2/13/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Elizabeth A. Fegan to appear pro hac vice filed by  JANE  BECKER WHITAKER  on behalf of  Anne Catesby Jones  Jorge  Valdes Llauger and order granting the same. | 0.1 | 193.5 | 19.35 |
| 2/14/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review RESERVATION OF RIGHTS OF U.S. BANK NATIONAL ASSOCIATION  AS TRUSTEE WITH RESPECT TO THE URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  AS REPRESENTATIVE OF DEBTOR  TO COMPEL PRODUCTION OF DOCUMENTS FROM MOVANTS RELATING TO THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY (.10); review Opposition of Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation and Syncora Guarantee Inc. to the Urgent Motion of Financial Oversight and Management Board  As Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (.50). | 0.6 | 193.5 | 116.1 |
| 2/14/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review US Bank National Association  Trustee  Reservation of Rigths Re: [1066] Urgent motion (Corrected) of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 2/14/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding preparation of informative motion with regards to February 26  2019 hearing. | 0.1 | 193.5 | 19.35 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/14/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review RESERVATION OF RIGHTS OF U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE WITH RESPECT TO THE URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO COMPEL PRODUCTION OF DOCUMENTS FROM MOVANTS RELATING TO THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY (.10); review Opposition of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation and Syncora Guarantee Inc. to the Urgent Motion of Financial Oversight and Management Board As Representative of Debtor to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay (.50). | 0.6 | 270 | 162 |
| 2/14/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review US Bank National Association Trustee Reservation of Rigths Re: [1066] Urgent motion (Corrected) of Financial Oversight and Management Board as Representative of Debtor to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. | 0.1 | 270 | 27 |
| 2/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Joint motions in Compliance with Order Related to Masterlink Corporation's Motion for Relief of Stay and and Request for Extension of Time Until February 15 2019 and Joint motion in Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay and and Request for Extension of Time Until February 15 2019. | 0.1 | 193.5 | 19.35 |
| 2/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Joint motions in Compliance with Order Related to Masterlink Corporation's Motion for Relief of Stay and and Request for Extension of Time Until February 15 2019 and Joint motion in Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay and and Request for Extension of Time Until February 15 2019. | 0.1 | 270 | 27 |
| 2/19/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding February 26 2019 Hearing. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board Regarding February 26 2019 Hearing. | 0.1 | 193.5 | 19.35 |
| 2/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ████████(.20); review of the same (.10). | 0.3 | 193.5 | 58.05 |
| 2/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding February 26 2019 Hearing and review MOTION to inform appearance on behalf of Syncora Guarantee Inc. at the February 26 2019 Hearing (.10); review of MOTION to inform Attendance at February 26 2019 Hearing filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE CORPORATION and review of MOTION to inform Elizabeth A. Fegan' appearance at February 26 2019 hearing filed by JANE BECKER WHITAKER on behalf of Anne Catesby Jones Jorge Valdes Llauger (.10). | 0.2 | 193.5 | 38.7 |
| 2/21/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review MOTION to inform Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding February 26 2019 Hearing and review MOTION to inform appearance on behalf of Syncora Guarantee Inc. at the February 26 2019 Hearing (.10); review of MOTION to inform Attendance at February 26 2019 Hearing filed by ERIC PEREZ OCHOA on behalf of NATIONAL PUBLIC FINANCE CORPORATION and review of MOTION to inform Elizabeth A. Fegan' appearance at February 26 2019 hearing filed by JANE BECKER WHITAKER on behalf of Anne Catesby Jones Jorge Valdes Llauger (.10). | 0.2 | 270 | 54 |
| 2/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time( until March 8 2019 days) Re: [1074] Motion for Relief From Stay Under 362 [e]. filed by Anne Catesby Jones Jorge Valdes Llauger. | 0.1 | 193.5 | 19.35 |
| 2/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order granting Motion requesting extension of time( until March 8 2019 days) and review Amended Informative Motion of Official Committee of Unsecured Creditors Regarding February 26 2019 Hearing (.10); review Notice of Withdrawal of Attorney Howard S. Steel and review MOTION REPLY IN FURTHER SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO COMPEL PRODUCTION OF DOCUMENTS FROM MOVANTS RELATING TO THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY (.30). | 0.4 | 193.5 | 77.4 |
| 2/22/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review order granting Motion requesting extension of time( until March 8 2019 days) Re: [1074] Motion for Relief From Stay Under 362 [e]. filed by Anne Catesby Jones Jorge Valdes Llauger. | 0.1 | 270 | 27 |
| 2/22/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review order granting Motion requesting extension of time( until March 8 2019 days) and review Amended Informative Motion of Official Committee of Unsecured Creditors Regarding February 26 2019 Hearing (.10); review Notice of Withdrawal of Attorney Howard S. Steel and review MOTION REPLY IN FURTHER SUPPORT OF URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO COMPEL PRODUCTION OF DOCUMENTS FROM MOVANTS RELATING TO THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY (.30). | 0.4 | 270 | 108 |
| 2/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Jessica Meyers filed by JANE BECKER WHITAKER on behalf of Anne Catesby Jones Jorge Valdes Llauger and review Notice of Withdrawal of Attorney D. Cameron Moxley filed by JANE BECKER WHITAKER on behalf of Anne Catesby Jones Jorge Valdes Llauger. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice Declaration of expert David T. Tabak in further support of Movants Motion for Relief from the Automatic stay to Allow Movants to Enforce their Statutory Right to have a Receiver appointed. | 0.3 | 193.5 | 58.05 |
| 2/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Redacted Declaration of Expert Sandra Ringelstetter Ennis in further support of Movants Motion for Relief from the Automatic stay to Allow Movants to Enforce their Statutory Right to have a Receiver appointed and review Notice of Redacted Declaration of Expert Jeff D. Makholm in further support of Movants Motion for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver appointed both filed by National Public Finance (.60); review order granting notice of Withdrawal of Attorney filed by Anne Catesby Jones Jorge Valdes Llauger and review of Withdrawal of Attorney filed by Anne Catesby Jones Jorge Valdes Llauger. Attorneys Jessica Meyers and D. Cameron Moxley withdrawn (.10). | 0.7 | 193.5 | 135.45 |
| 2/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | review Notice of Filing Corrected Expert Declaration of Jeff D. Makholm Ph.D Re: [5230] Notice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Notice of Redacted Declaration of Expert Jeff D. Makholm in further support of Movants Motion for Relief from the Automatic stay to Allow Movants to enforce their Statutory Right to have a Receiver appointed. | 0.3 | 193.5 | 58.05 |
| 2/27/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein. | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-19 | Luis Marini | A104 Review/analyze | Analysis of transcript for February 26 2019 hearing before Judge Dean. | 0.5 | 270 | 135 |
| 2/1/2019 | P104-19 | Luis Marini | A104 Review/analyze | Analysis of ████████████████ | 0.2 | 270 | 54 |
| 2/1/2019 | P104-19 | Luis Marini | A104 Review/analyze | Analysis of ████████████████ | 0.9 | 270 | 243 |
| 2/1/2019 | P104-19 | Luis Marini | A104 Review/analyze | Analysis of ████████ | 0.2 | 270 | 54 |
| 2/4/2019 | P104-19 | Luis Marini | A104 Review/analyze | Participate on meet and confer as to stay relief litigation. | 0.4 | 270 | 108 |
| 2/14/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATION'S MOTION FOR RELIEF OF STAY and JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATION'S MOTION FOR RELIEF OF STAY (.30); email exchanges with I. Garau of AAFAF and D. Perez of OMM and M. Vazquez of CND as to the same (.10). | 0.4 | 193.5 | 77.4 |
| 2/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ████████(.20); review the same (.40). | 0.6 | 193.5 | 116.1 |
| 2/25/2019 | P104-19 | Luis Marini | A104 Review/analyze | Edit and revise and finalize firm's January fee statement and discuss same with client for approval. | 0.3 | 270 | 81 |
| 2/5/2019 | P104-19 | Luis Marini | A108 Communicate (other external) | Meet and confer with all parties on discovery for stay relief. | 0.7 | 270 | 189 |
| 2/21/2019 | P104-19 | Luis Marini | A108 Communicate (other external) | Conference on discovery disputes relating to lift stay hearing and proposed witnesses. | 0.9 | 270 | 243 |
| 2/26/2019 | P104-19 | Maria Teresa Alvarez | A109 Appear for/attend | Attend hearing on FOMB's Motion for to Compel related to Motion for Relief for Stay. | 2.6 | 162 | 421.2 |
| 2/26/2019 | P104-19 | Luis Marini | A109 Appear for/attend | Attend hearing on FOMB's Motion for to Compel related to Motion for Relief from Stay. | 2.6 | 270 | 702 |
| 2/20/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board Regarding February 26 2019 Hearing. | 0.1 | 270 | 27 |
| | | | | | 24.80 | | 5,910.30 |
| | | | | | 199.70 | | 40,444.20 |

**HTA FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|-----------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/13/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with N. Zouairabani regarding participation in discussions with HTA. | 0.1 | 193.5 | 19.35 |
| 2/11/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ruscalleda as counsel for HTA regarding Fernandez Garzot stipulation (.10); email exchange with S. Ma of Proskauer regarding exhibit 2 to eight omnibus stay motion (.70); email exchange with G. Figueroa as counsel to HTA regarding the above (.40); review additional cases to be modified pursuant to exhibit 2 (.30). | 1.5 | 193.5 | 290.25 |
| 2/14/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Joint Status Report filed by COMMONWEALTH OF PUERTO RICO  PEAJE INVESTMENTS LLC   PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and HTA. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **1.7** | | **$     328.95** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/24/2019 | P104-1 | Carolina Velaz | A103 Draft/revise | Draft email to HTA's counsels attaching order modifying the stay for eminent domain cases. | 0.1 | 193.5 | 19.35 |
| 2/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review docket in Vazquez Velazquez case pursuant to responding to inquiries by S. Ma of Proskauer as to the same (.60); review and edit stipulation with the estate of Fernandez Garzot and HTA (.20); email exchange with S. Ma as to the above (.10). | 0.9 | 193.5 | 174.15 |
| 2/5/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email exchange between J. Viggiano as counsel to HTA and S. Ruscalleda as counsel to HTA regarding Aurora Colon stipulation (.10); review email exchange with HTA regarding cases to be modified through the omnibus stay motion (.20). | 0.3 | 193.5 | 58.05 |
| 2/6/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with P. De Jesus of HTA and J. Viggiano as counsel to HTA regarding cases for which the stay will be modified (.20); review list included therein (.70); phone conference with J. Viggiano of HTA regarding the above (.20) | 1.1 | 193.5 | 212.85 |
| 2/6/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange from S. Ma of Proskauer regarding sign off associated with Fernandez Garzot stipulation. | 0.1 | 193.5 | 19.35 |
| 2/9/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review the summary of all the cases HTA wants to modify through the omnibus stay motion that do not have stipulations (.80); summarize and translate all these cases in order to allow the FOMB to make a determinations as to the same (1.90); draft email to the FOMB- S. Ma of Proskauer regarding the above (.70); prepare exhibit 2 listing these cases and incorporating modification language (.90); email exchange with S. Ma as to the above (.10); review changes incorporated by S. Ma to Exhibit 2 (.30). | 4.7 | 193.5 | 909.45 |
| 2/10/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsels for HTA (J. Viggiano  S. Ruscalleda  G. Figueroa and P. De Jesus) regarding changes made to exhibit 2 of eminent domain cases that HTA wants to modify (.50); draft email to Atty. Ruscalleda of HTA regarding Fernandez Garzot stipulation as revised by Proskauer (.10); draft proposed language to stipulation lift of stay notice submitted by Aurora Colon in consideration of review of facts of case and suggestion by HTA counsel (.20); draft email to I. Garau of AAFAF regarding the above (.10). | 1 | 193.5 | 193.5 |
| 2/12/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review revised exhibit regarding condemnation cases as forwarded by S. Ma of Proskauer (.30); Phone conference with I. Garau of AAFAF regarding HTA condemnation cases to be modified via exhibit (.10); email exchange with HTA regarding changes suggested by Proskauer (.20); review changes suggested by HTA as to the above (.30); email exchange with S. Ma as to the above (.20); email exchange with regards to Vazquez case regarding status of stipulation (.10); email to S. Ma regarding the above (.10); Phone conference with S. Ruscalleda as counsel for HTA regarding Fiori Vilella stipulation (.10). | 1.4 | 193.5 | 270.9 |
| 2/13/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Vazquez Velazquez stipulation (.20); email exchange with counsel for movants in Vazquez Velazquez stipulation regarding status of their stipulation (.10); review changes incorporated by Proskauer to stipulation (.20); email exchange with counsel for Aurora Colong regarding lift stay notice (.20). | 0.7 | 193.5 | 135.45 |
| 2/14/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft email to  J. Viggiano as counsel to HTA regarding Vazquez Velazquez stipulation. | 0.3 | 193.5 | 58.05 |
| 2/24/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email exchanges regarding Fiori Vilella stipulation (.20); draft email to S. Ruscalleda as counsel for HTA regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 2/25/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with A. Cortes as counsel for HTA regarding Fiori Vilella stipulation. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft email to J. Viggiano as counsel to HTA regarding Vazquez Velazquez stipulation (.10); email exchange with counsel for Fernandez Garzot stipulation (.10). | 0.2 | 193.5 | 38.7 |
| 2/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ruscalleda relating to Fernandez Garzot stipulation. | 0.1 | 193.5 | 19.35 |
| 2/27/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ruscalleda of HTA regarding Fernandez Garzot stipulation. | 0.2 | 193.5 | 38.7 |
| 2/27/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review changes incorporated by counsel for Fernandez Garzot stipulation. | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with S. Ruscalleda as counsel for HTA regarding Fernandez Garzot stipulation (.10); email exchange with S. Ruscalleda as to the above (.20). | 0.3 | 193.5 | 58.05 |
| 2/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Fernandez Garzot stipulation (.20); email exchange with J. Viggiano regarding Aurora Colon stipulation (.10). | 0.3 | 193.5 | 58.05 |
| 2/21/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel Cardona with regards to Fernandez Garzot stipulation and attaching the same. | 0.2 | 193.5 | 38.7 |
| **Total** | | | | | **12.4** | | **$   2,399.40** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 2/25/2019 | P104-1 | Luis Marini | A104 Review/analyze | Edit and revise and finalize firm's January fee statement and discuss same with client for approval. | 0.2 | 270 | 54 |
| **Total** | | | | | **0.2** | | **$       54.00** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 2/19/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano as counsel to HTA regarding status of complaint filed by Western Surety and Continental Casualty (Action against HTA and Oversight Board). | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Viggiano as counsel to HTA regarding status of complaint filed by Western Surety (.10); email exchange as to the above (.10); review docket and forward response (.20). | 0.4 | 193.5 | 77.4 |
| **Total** | | | | | **0.5** | | **$       96.75** |
| **Total** | | | | | **14.8** | | **$   2,879.10** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS FEBRUARY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 2/28/2019 | P104-2 | Luis Marini | A102 Research | Analysis of ███████ | 0.9 | 270 | 243 |
| 2/28/2019 | P104-2 | Luis Marini | A102 Research | Edit memorandum on ███████ | 1.3 | 270 | 351 |
| 2/28/2019 | P104-2 | Luis Marini | A106 Communicate (with client) | Conference with OMM and client to discuss ███████ (.7); analysis of discovery requests (.4) | 1.1 | 270 | 297 |
| 2/14/2019 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of ███████ | 0.2 | 270 | 54 |
| 2/19/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Parker A. Rider-Longmail to appear pro hac vice filed by PWCM et als. and review Motion to allow Isel M. Perez to appear pro hac vice filed by Andalusian Global Designated Activity Company et al. | 0.1 | 193.5 | 19.35 |
| 2/19/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Parker A. Rider-Longmail to appear pro hac vice filed by PWCM et als. and review Motion to allow Isel M. Perez to appear pro hac vice filed by Andalusian Global Designated Activity Company et al. | 0.1 | 270 | 27 |
| 2/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review motion Appointment of Trustee filed on behalf of Puerto Rico Fixed Income Fund V Inc. PWCM Master Fund Ltd. et als. and review of notice of motion. | 0.4 | 193.5 | 77.4 |
| 2/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review motion to inform Third Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. | 0.1 | 193.5 | 19.35 |
| 2/20/2019 | P104-2 | Luis Marini | A104 Review/analyze | Review motion Appointment of Trustee filed on behalf of Puerto Rico Fixed Income Fund V Inc. PWCM Master Fund Ltd. et als. and review of notice of motion. | 0.4 | 270 | 108 |
| 2/20/2019 | P104-2 | Luis Marini | A104 Review/analyze | Review motion to inform Third Supplemental Verified Statement of the ERS Secured Creditors Pursuant to Bankruptcy Rule 2019. | 0.1 | 270 | 27 |
| 2/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review orders allowing Motion to allow Parker A. Rider-Longmail to appear pro hac vice and Motion to allow Isel M. Perez to appear pro hac vice. | 0.1 | 193.5 | 19.35 |
| 2/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.3 | 193.5 | 58.05 |
| 2/21/2019 | P104-2 | Luis Marini | A104 Review/analyze | Review orders allowing Motion to allow Parker A. Rider-Longmail to appear pro hac vice and Motion to allow Isel M. Perez to appear pro hac vice. | 0.1 | 270 | 27 |
| 2/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay | 0.1 | 193.5 | 19.35 |
| 2/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay | 0.1 | 270 | 27 |
| 2/23/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO TO THE URGENT MOTION TO EXPEDITE CONSIDERATION OF MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 0.2 | 193.5 | 38.7 |
| 2/24/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Urgent Motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion to Expedite Consideration of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 2/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. | 0.3 | 193.5 | 58.05 |
| 2/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | review USCA MANDATE as to [3827] Notice of Appeal filed by Altair Global Credit Opportunities Fund et als. and review ORDER SETTING BRIEFING SCHEDULE re:[373] Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. | 0.1 | 193.5 | 19.35 |
| 2/28/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review order approving Urgent motion FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO REGARDING THE TOLLING OF STATUTE OF LIMITATIONS and review Notice of Withdrawal of Document <i>Notice of Withdrawal Without Prejudice of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment As Trustees Under 11 USC Section 926. | 0.1 | 193.5 | 19.35 |
| | | | | | **6.30** | | **$  1,548.00** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 2/28/2019 | P104-2 | Ignacio Labarca | A102 Research | Review of case law regarding ███████ (1.6) and federal forums (1.4) and legal analysis of holdings therein (.4). | 3.4 | 171 | 581.4 |
| 2/28/2019 | P104-2 | Ignacio Labarca | A103 Draft/revise | Drafting of memorandum of ███████ | 3.1 | 171 | 530.1 |
| | | | | | **6.50** | | **$  1,111.50** |
| | | | | **RELIEF FROM STAY/ ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 2/28/2019 | P104-2 | Luis Marini | A104 Review/analyze | Phone conference regarding ███████ | 0.8 | | 154.8 |
| **Total** | | | | | **0.8** | | **$  154.80** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 2/25/2019 | P104-2 | Luis Marini | A104 Review/analyze | Edit and revise and finalize firm's January fee statement and discuss same with client for approval. | 0.2 | 270 | 54 |
| **Total** | | | | | **0.2** | | **$  54.00** |
| | | | | **Assumption/Rejection of Leases and Contracts** | | | |
| 2/8/2019 | P104-2 | Luis Marini | A103 Draft/revise | Emails to and from medley counsel on ███████ | 0.3 | 270 | 81 |
| 2/13/2019 | P104-2 | Luis Marini | A104 Review/analyze | Conference with ERS on ███████ (.3), emails to and from ERS re same (.2); conference with counsel for ███████ (.3); draft update to client (.1). | 0.9 | 270 | 243 |
| 2/8/2019 | P104-2 | Luis Marini | A104 Review/analyze | Email exchanges with ERS regarding ███████ | 0.2 | 193.5 | 38.7 |
| 2/12/2019 | P104-2 | Luis Marini | A104 Review/analyze | Draft update to FOMB on ███████ (4); draft update to client on ███████ (.3); update to ERS (.1); conference with counsel ███████ (.2). | 1 | 270 | 270 |
| **Total** | | | | | **2.4** | | **$  632.70** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 2/12/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email exchange with P. Possinger of Proskauer regarding ███████ (.10) and with L. Collazo of ERS as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 2/13/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email exchanges with L. Collazo of ERS regarding ███████ | 0.2 | 193.5 | 38.7 |
| 2/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email exchanges with ERS and FOMB with regards to ███████ | 0.2 | 193.5 | 38.7 |
| **Total** | | | | | **0.6** | | **$  116.10** |
| | | | | **CLAIMS ADMINISTRATIONS AND OBJECTIONS** | | | |
| 2/21/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of letter ███████ | 0.4 | 270 | 108 |
| **Total** | | | | | **0.4** | | **$  108.00** |
| **Total** | | | | | **10.9** | | **$  3,725.10** |

**COMMONWEALTH MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/4/2019 | P104-4 | Valerie Blay | A102 Research | Research on ▮▮▮▮ | 3.7 | 144 | 532.8 |
| 3/1/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with ▮▮▮ AAFAF regarding discussion about ▮▮▮ | 0.2 | 193.5 | 38.7 |
| 3/4/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with AAFAF regarding ▮▮▮ (.10); review referenced memorandum (.20). | 0.3 | 193.5 | 58.05 |
| 3/18/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Notify Hon. T. Swain- Third Interim Fee Application filed by MPM. | 0.1 | 144 | 14.4 |
| 3/26/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with translator to request rush translation of FEMA letter sent by OMM. (.20)  Communicate with P3 official to request translation. (.20) | 0.4 | 144 | 57.6 |
| 3/26/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with regards to ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 3/28/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with B. Sushon of OMM regarding Rivera Rivera v. PREPA Adv. Proc. 18-0047 and the merits of the motion to dismiss (.20); email exchanges with B. Harper of OMM regarding motion to dismiss (.20); email exchange with D. Perez of OB regarding translated motion to dismiss (.10); review various translated motions to dismiss forwarded by O & B (.40); legal analysis regarding ▮▮▮ (.1.90); email exchange with B. Sushon regarding the above (.30). | 3.1 | 193.5 | 599.85 |
| 3/28/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with regards to ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 3/13/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to March omnibus hearing in anticipation of arguments as tax withholdings and presumptive standards presented by the Fee Examiner. | 2.6 | 193.5 | 503.1 |
| 3/12/2019 | P104-4 | Luis Marini | A112 Billable Travel Time | Travel to NYC for March 12  2019 omnibus hearing [billed at half rate]. | 4.5 | 135 | 607.5 |
| 3/1/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Prepare and edit summary of memorandum summarizing ▮▮▮ | 1.3 | 162 | 210.6 |
| 3/4/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft Order- Notice of Presentment for Additional Consents to Lease Agreements- extension of time. | 0.4 | 144 | 57.6 |
| 3/5/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of short memorandum on whether or not Federal Rule of Civil Procedure 36(a)(3) requires a party and not an attorney to sign/verify answers and/ or objections to requests for admissions. | 0.3 | 171 | 51.3 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on response to fee examiner's presumptive standards (.4); email to and from AAFAF legal division on comments to objection (.4); edit and revise objection to incorporate comments and finalize for filing (.5); assign tasks to team to finalize and file (.1). | 1.4 | 270 | 378 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from OMM on ▮▮▮ (.5); analysis of potential questions on tax withholding (.1); draft statement on tax withholding for omnibus hearing (.7); emails to and from client on comments to statement (.3); conference with client on tax withholding and statements to be made to court (.4); draft update to client and OMM (.4). | 2.4 | 270 | 648 |
| 3/12/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft and edit amended informative motion regarding attendance at march 13-14 hearing to incorporate OMM comments (0.2) and supplemental informative motion regarding L Marini's appearance at the same (0.2); email exchange with D. Perez regarding the above (0.4) | 0.8 | 162 | 129.6 |
| 3/21/2019 | P104-4 | Carolina Velaz | A103 Draft/revise | Draft email to attorney regarding appearances of the Commonwealth or its government official in 1st circuit cases. | 0.3 | 193.5 | 58.05 |
| 3/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Peter Friedman on FEMA issues and translations. | 0.2 | 270 | 54 |
| 3/27/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Treasury on particular agencies subject to Title III and update on NDA process. | 0.4 | 270 | 108 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds)  filed by  Peter Collotta  pro se and review Notice of Participation (General Obligation Bonds)  filed by Jose F. Lluch Garcia  Elfa  Garcia  po se  and review Notice of Participation (General Obligation Bonds)  filed by James F. Leggett  pro se and review Notice of Participation (General Obligation Bonds) filed by Stephen  Sussman  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Chanin Family Limited Partnership  pro se and review Notice of Participation (General Obligation Bonds)  filed by John  Bergman  pro se and review Notice of Participation (General Obligation Bonds)  filed by Marie V. Krokar Trust  pro se and review Notice of Participation (General Obligation Bonds)  filed by Shahab  Sheikholeslam  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Caroline  Goodman  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Irvin J. Snyder  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Robert S. Nowie  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Marie M. Suatoni  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Angel B. Malave  pro se and review Notice of Participation (General Obligation Bonds)  filed by  Lawrence S. Jezouit  pro se and review order granting  Motion to allow Marie B. Hahn to appear pro hac vice Receipt No. PRX100062105 filed by  United Auto Workers International Union   Service Employees International Union. | 0.4 | 193.5 | 77.4 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review pending 1st circuit appeals filed recently in various cases and review of the dockets pursuant to reviewing appearances and defendants included in such actions (.90) email exchange with D. Perez as to the above (.20). | 1.1 | 193.5 | 212.85 |
| 3/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to intervene filed by PWCM Master Fund Ltd  et al in Adv. Proc. 17-00020. | 0.1 | 193.5 | 19.35 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised memorandum on ▮▮▮ | 0.2 | 193.5 | 38.7 |
| 3/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of pleadings filed during prior day. | 0.4 | 270 | 108 |
| 3/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from V. Sepulveda regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 3/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Supplemental Informative Motion of the Financial Oversight and Management Board Regarding Reconsideration of the Courts Ruling at the February 26  2019 Hearing. | 0.1 | 193.5 | 19.35 |
| 3/2/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/3/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/4/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review legislative history of ▮▮▮ | 1.6 | 162 | 259.2 |
| 3/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notices of participation (General Obligation Bonds) filed by Richard D. Seifert  pro se   Maria Del Rocio Badillo  pro se  EDWIN  RODRIGUEZ  pro se   Richard A. Suatoni  pro se  Estate of Rose W. David  pro se  Tammy T. Liu   Shen Tai Liu  pro se   Jacqueline  Fennell   Robert Lee Fennell  pro se  Nora Shang  pro se  Steven B. Tucker  pro se  Elsie  Alex  pro se  William F. Alex  pro se  Anthony  Patti  pro se  Allan and Carolyn David Living Trust  pro se  Douglas H. Malin  pro se  John  Hover  pro se  Encody  Inc.  pro se  Mitchell F. Winslow  pro se  Jeffrey S. Winslow  pro se  Mary B.C. Estabrook  pro se  E.  Estabrook  pro se and review ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR MARCH 13  2019 and review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF MARCH 13-14  2019  OMNIBUS HEARING and review Notice of Withdrawal of Attorney Hiram M. Arnaud on behalf of Service Employees International Union  United Auto Workers International Union (.20). | 0.4 | 193.5 | 77.4 |
| 3/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Sepulveda regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 3/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates:  3-4-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.4 | 270 | 108 |
| 3/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and research on ▮▮▮ | 0.7 | 171 | 119.7 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding ▮▮▮ | 0.3 | 193.5 | 58.05 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Notice of Participation (General Obligation Bonds) filed by Joseph and Michele Gabai Trust  pro se  Sharon Lucille Hamitton  Lawerence Phillip Hamitton  pro se  Moises  Suarez  pro se  Manuel  Mendez Garcia  pro se  Izak Teller  pro se  Steven  Rosen  pro se  Gloria  Goldstein  pro se  Bernard  Goldstein  pro se  Warren  Min  pro se  Renee  Feit  pro se  David J. Dreyfuss  pro se  Jean Spencer Trust  pro se  John Robert Bateman  pro se  Mani  Ayyar  pro se  Matthew  Himmelstein  pro se  Fred Westercamp Trust  pro se  Vincent J. Incopero  pro se  Jeffrey M. Whiting  pro se  Alvin  Meyers  pro se  Valerie  Mointerno  pro se  Jeanette  Brinn  pro se  Angel A. Kock  pro se  Maureen  Pacini  pro se  Paul S. Cooper  pro se  Arturo  Pico Vidal  pro se  Deborah  Milano  pro se  Beatrice  Keleher   Joseph D. Keleher  pro se  Wilodyne  Bruce  pro se  Margaret M. Meath  pro se  Rose  Minutoli   Anthony  Minutoli  pro se  Marilyn  Goldstein  pro se  Gerard  Loev  pro se  John  Shabato  pro se  Jason  Galbraith  pro se  Bradford C. Vassey  pro se  Robert J. Miller  pro se  Nestor  Rodriguez Marty  pro se  Amilda J. Avila Virella  pro se  Jeffrey  Sellers  pro se  Peter  Shanovich  pro se  Norman D. Baker Jr.  pro se  Robert B. Hughes  pro se  R.J. Hughes  pro se  Lynn  Schrier-Behler  pro se  Paul D. Sheeler  pro se  Jerry  Pisecki  pro se  Bruce W. James  pro se  Wendy Goodman Rev. Trust  pro se  Boston Trust & Investment Management Company  pro se  Arminda  de Choudens Farraro  pro se  Robert F. Schott  pro se  Adam  Duncan  pro se  Bruce  Carswell  pro se  Lawerence M. Adams  pro se  Lee A. Lawerence  pro se  Robert  Messer  pro se  Theodore  Japp  pro se  Peter C. Hein  pro se  Anne  Farley  pro se  Kathleen V. Urbanski  pro se (.90) and Review order granting Notice of Withdrawal of Attorney Hiram M. Arnaud  Attorney Hiram M. Arnaud terminated for United Auto Workers International Union  Service Employees International Union and review MOTION to Withdraw Responses to Sixth and Twelfth Omnibus Objections to COFINA Claim Number 15428 Without Prejudice filed by Tomas Correa-Acevedo (.10). | 1 | 193.5 | 193.5 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING UNOPPOSED MOTION TO INTERVENE PURSUANT TO FED. R. BANKR. P. 2018 AND FED. R. CIV. P. 24(b)(1) in adv. proc. 17-00020. | 0.1 | 193.5 | 19.35 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion (Corrected) of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents From Movants Relating to their Motion for Relief from Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Rule 2004 for Production of Documents from Cuerpo Organizado de la Policia  Inc. as forwarded by H. Bauer of OB. | 0.2 | 193.5 | 38.7 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from I. Blumberg of OMM regarding informative motion for the March omnibus. | 0.1 | 193.5 | 19.35 |
| 3/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |

| Date | | Person | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Tittle III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg | 0.2 | 144 | 28.8 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg regarding March Omnibus hearing and drafting of informative motion. | 0.1 | 193.5 | 19.35 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Rule 2004 for Production of Documents forwarded on behalf of Cuerpo Organizado de la Policia Inc. | 0.2 | 193.5 | 38.7 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Antonio Martin Cervera pro se Maria Teresita Martin pro se Kenton B. Holm pro se Ramona Fernandez Rafael Fernandez pro se Kathleen Probst pro se Carmen Felix Mendez Ruben Nieves Lugardo pro se Leon Klein pro se Devine Living Trust pro se Maria Rosello pro se Maria Barros pro se Rae Marie Dougan William D. Dougan pro se Ruy Solis pro se (.30); review MOTION SUBMITTING FEE EXAMINERS FOURTH INTERIM REPORT ON PRESUMPTIVE STANDARDS MOTION AND ON PROFESSIONAL FEES AND EXPENSES (JUNE 1 2018-SEPTEMBER 30 2018) (.40). | 0.7 | 193.5 | 135.45 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [5376] MOTION to Withdraw Responses to Sixth and Twelfth Omnibus Objections to COFINA Claim Number 15428 Without Prejudice and Review Debtor's Reply to Objection to Claims Re: [4521] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia and review Debtor's Reply to Objection to Claims Re: [4520] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon and review Debtor's Reply to Objection to Claims Re: [4522] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz and review Debtor's Reply to Objection to Claims Re: [4519] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano and review Debtor's Reply to Objection to Claims Re: [4411] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) and review Debtor's Reply to Objection to Claims Re: [4504] Debtor's Omnibus Objection to Claims <i>Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims and review Debtor's Reply to Objection to Claims Re: [4506] Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) and review Debtor's Reply to Objection to Claims Re: [4418] MOTION Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims and review Debtor's Reply to Objection to Claims Re: [4419] MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims and review Debtor's Reply to Objection to Claims Re: [4420] MOTION Puerto Rico Sales Tax Financing Corporation's Sixteenth Omnibus Objection (Non-Substantive) To Duplicate Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 1.1 | 193.5 | 212.85 |
| 3/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg | 0.2 | 144 | 28.8 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding [REDACTED] .20); Phone conference with counsel for Leslie Ocasio regarding lift stay notice (.40); email exchange with DOJ regarding the above (.20); email exchange with counsel for Leslie Ocasio regarding the above (.10). | 0.9 | 193.5 | 174.15 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Efrain Gonzalez Caro pro se Jorge L. Rosso pro se Kerry Brusca Robert Brusca Michael Brusca and review INFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF MARCH 13-14 2019 OMNIBUS HEARING. | 0.3 | 193.5 | 58.05 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS OPPOSITION TO DEFENDANTS§€™ MOTIONS TO DISMISS filed in adv. proc. 18-0091. | 0.4 | 193.5 | 77.4 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare informative motion regarding March omnibus hearing (.20); email exchange with I. Blumberg of OMM regarding the above (.20). | 0.4 | 193.5 | 77.4 |
| 3/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg | 0.2 | 144 | 28.8 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the March 13-14 2019 Omnibus Hearing and review Informative Motion of Financial Oversight and Management Board Regarding March 13-14 2019 Omnibus Hearing and review motion to inform Regarding the March 13-14 2019 Omnibus Hearing filed by AMBAC ASSURANCE CORPORATION and review motion inform Pursuant to Order Regarding Procedures for Attendance Participation and Observation of March 13-14 2019 Omnibus Hearing filed by PBA Funds and review motion to inform and Notice of Request to Be Heard at the March 13-14 2019 filed by PEAJE INVESTMENTS LLC and review motion to inform March 13-14 2019 Omnibus Hearing filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. and review motion to inform participation in March 13-14 2019 Omnibus Hearing filed by QTCB Noteholder Group and Review order granting for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) and review First Supplemental Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Donald S. Bernstein on behalf of Commonwealth Bondholder Group and review motion IN COMPLIANCE WITH COURT ORDER AS PER DOCKET NO. 5312 AND TO INFORM APPEARANCE ON HEARING FOR CREDIT UNIONS WHO ARE CREDITORS IN THIS CASE and review Informative Motion of Official Committee Of Unsecured Creditors Regarding March 13-14 2019 Omnibus Hearing and review MOTION to inform Fifth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 review motion to inform Notice of Request to be Heard at March 13-14 2019 Omnibus Hearing filed by Ad Hoc Group of General Obligation Bondholders and review to inform FINANCIAL OVERSIGHT AND MANAGEMENT BOARD acting through its Special Claims Committee Regarding Participation in the March 13-14 2019 Omnibus Hearing (.80); Review Notices of Participation (General Obligation Bonds) filed by Abe Levy pro se and Caryl Komornik pro se and Shirley Maria Antonucci pro se and Grace Skidell pro se and Diane Kessler pro se and Marie R Nagel pro se and Archie L. Devore pro se and Hugo E. Kurtz pro se and Jose R. Mendez-Bonnin pro se and Fideicomiso Plaza pro se and Carmen M. Reyes Reyes pro se Maria T. San Miguel pro se Eva Judith Viera pro se Donna Struletz pro se and Wayne Chisenhall pro se (.30). | 0.9 | 193.5 | 174.15 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg regarding informative motion regarding March omnibus hearing (.10); email exchange with D. Perez of OMM regarding the above (.10) finalize and file informative motion and notify the same (.10). | 0.3 | 193.5 | 58.05 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico for a 17-Day Extension of Time for Defendants to File Replies to Plaintiffs' Omnibus Opposition to Defendants' Motions to Dismiss in Adv. Proc. 18-0066 and order granting the same. | 0.1 | 193.5 | 19.35 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the March 13-14 2019 Omnibus Hearing and review MOTION to inform and Notice of Request to be Heard at March 13-14 2019 Omnibus Hearing filed by Commonwealth Bondholder Group and review motion to inform National Public Finance Guarantee Corporation's Appearance at March 13 2019 Omnibus Hearing and review INFORMATIVE MOTION IN COMPLIANCE WITH COURT ORDER AS PER DOCKET NO. 5312 AND TO INFORM APPEARANCE ON HEARING FOR WHO ARE CREDITORS IN THIS CASE filed by Funeraria Shalom Memorial Inc RAFAEL RODRIGUEZ QUINTANA REINALDO VINCENTY PEREZ and review INFORMATIVE MOTION OF LUSKIN STERN & EISLER LLP REGARDING MARCH 13-14 2019 OMNIBUS HEARING. | 0.2 | 193.5 | 38.7 |
| 3/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d) (.10); review order granting Eight Urgent Consented Motion for Further Extension of Deadlines with regards to Bigio matter and review Response (Joint Objection (General Obligation Bonds) filed by Fanny Kobrin & Nathan Kobrin JT Ten pro se John Pollak & Nancy Crowfoot JT Ten TOD pro se William Earl and Marlene N. Lansford Rev. Trust Agmt 2016 pro se Francisco A. Fernandez Martinez pro se Rosario Cafaro pro se Edward Barbour pro se Bruce Wiederspiel pro se Fred A. Gregory pro se Barbara Daniels Timothy Daniels pro se Jim Wiatrowski pro se Howard Elconin pro se RWK CS Trust pro se Feliz Maldonado Rivera pro se Susan McCormack pro se Fred Winter pro se Jules B. Lipow pro se Julies B. Lipow pro se Edwin Corey pro se Joseph Brita Diane Sipics pro se Herschel Clopper pro se Cheryl Lawton Kurt Gebauer pro se Carmel Esteves pro se (.50). | 0.6 | 193.5 | 116.1 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on March 13-14 2019 at 9:30 A.M. AST (.20); email exchange with D. Perez of OMM regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of [REDACTED] | 0.2 | 193.5 | 38.7 |
| 3/11/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. [REDACTED] | 0.3 | 270 | 81 |
| 3/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg | 0.2 | 144 | 28.8 |
| 3/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | File Notice of Appearance for OMM (Suzanne Uhland P. Friedman) for March Omnibus and notify the court. (.20). File Notice of Appearance for L. Marini for the March Omnibus and notify the court. (.20) Notify Primeclerk. (.10) | 0.5 | 144 | 72 |

| | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Enrique Alfonso Sabater  Yvonne  Baerga Varela  pro se  Luis  Baerga  Josefina  Varela Gonzalez  pro se  Cordelia B. Medina  pro se  Laura  Medina  pro se  David C. Medina  pro se  Gladys  Smith  pro se  Ellen Scully  Brian Scully  pro se  Marsie Chaiken  Marvin Chaiken  pro se  Linda Rosin  pro se  Bonnie  Gossels  pro se  Thomas E. Feltgen  pro se  Elaine  Gossels  pro se  Charles  Bordin  pro se  Seymour  Lukin  pro se  Maryann  Dussa  pro se  Searle and Company  pro se  Joseph Koory  pro se  Carl  Solomon  pro se  Matthew  Olian  pro se  The McKenzie Family Trust  pro se  Leo T. Delaney  pro se  James D. Holt  pro se  James P. DeFranco Jr.  pro se  Knope Family Trust  pro se  Sybil Feder  Mel  Feder  pro se  Edward F. Aul Jr.  pro se  Charlotte Winkler Rev Trust DTD  pro se  Sven  Comas del Toro  pro se  Maxwell Keith Trust  pro se  Lawrence  Russo  pro se  Martin L. Frank  pro se  Carol A. Kline  pro se  Gary S. Pfisterer  pro se  Phyllis  Gutflesih  pro  se  Myrta  Lopez Molina  pro se  Donald H. Moskin Family Trust Acct.  pro se  Irene G. Brown  pro se  Dennis  Thompson  pro se  RCG PR Investments LLC  pro se  Jeffrey L. Ostroff  pro se  G.R. y Asociados  S.E.  pro se  Eleanor  Feigenbaum  pro se  Jean  Foschetti  pro se  Arlene H. Doroszka  pro se  Craig  Kurtz  pro se  Joel  Barry Brown  pro se  Ethel  Alvarez  pro se  Carmen I. Garcia Pacheco  pro se  Duncan M. Hall  pro se  Ute Dienstbach  pro se  Hilda  Izquierdo  pro se  Edward Shelton  pro se  Lawrence  Solomon  pro se  David  Berrong  pro se  Isroff Family LLC  pro se  Sheila  Wolf  pro se  Michael  Bowhay  pro se  John Michael Wolstencroft  pro se  Linda B. Handelsman  pro se  Rufo E. Gonzalez Rosario  pro se  James J. Armstrong  pro se  Maritza E.  Maldonado  pro se  Jan Valentine  pro se  John J. Trombadore  pro se  Marlene S. Stein  Bernard  Stein  pro se  Adrien Coblentz  pro se  John E. Ferman  pro se  Sandra K. Chang  pro se  David M. Christensen  pro se  Roslyn  Manor  pro se  Miriam Z. Held  pro se  Moneer  Hindi  pro se  Robert F. Schott  pro se  Natalie  Jacobs  pro se  Bruce R. Brilliantine Revocable Living Trust  pro se  Konstantin W. Zois  pro se  Sheila A. Binkley  pro se  Maryanne  Cannilla  pro se  Coop Las Piedras  pro se  William  Weiss  pro se  MCT Limited Partnership  pro se  Charles  Muhando  pro se  Betty  Feit  pro se  Munro  Estel  pro se  Mauricio  Mandalaovi  pro se  Rona Iris Rothman Revocable Trust  pro se  William  Schimel  pro se  Eva Maria Toerey-Curvino  pro  se  Rose  Zaretsky  pro se  rvin  Christensen  pro se  Myrna Y. Soto Torres  pro se  and  Steven M. Oursler Sr.  pro se. | 1.1 | 193.5 | 212.85 |
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Moshe A. Fink to appear pro hac vice filed on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION   NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review order granting the above (.10); review Motion to  allow David Ball to appear pro hac vice filed on behalf of Canyon Capital Advisors LLC   Davidson Kempner Capital Management LP   OZ Management II LP   OZ Management II LP   River Canyon Fund Management  LLC (.10); review Informative Motion of the  Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation (.20); review MOTION to inform SUBMISSION OF REVISED PROPOSED ORDER AWARDING FOURTH  INTERIM COMPENSATION AND  IN ADDITION  REVISED PROPOSED ORDER IMPOSING ADDITIONAL PRESUMPTIVE STANDARDS  (.20); ORDER REGARDING THE TORO DE OSUNA RODRIGUEZ MATTER and review various motions to WITHDRAW RESPONSE TO  EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS AT DOCKET NO. 4504 | 0.7 | 193.5 | 135.45 |
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | NOTICE OF APPEARANCE MOOT filed by Funeraria Shalem Memorial Inc.  Reinaldo Vincenty Perez and Rafael Rodriguez Quintana (.10); review FOMB's motion to withdraw various notices of hearing re: objections (.10). | 0.7 | 193.5 | 135.45 |
| 3/12/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.4 | 270 | 108 |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding amendment to informative motion regarding attendance to March Omnibus hearing (.20); review supplemental motion as drafted by M. Alvarez (.10); review supplemental informative motion as drafted by  M. Alvarez regarding MPM's appearance at NYC omnibus hearing in person (.20); review procedures for electronic devices to NYC omnibus hearing (.20). | | | |
| | | | | Review adversary proceeding for credit unions- re: monetary damages. (.20) | | | |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from AAFAF regarding                        (.10) | 0.3 | 144 | 43.2 |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III summary proceedings sent by Irene Blumberg. (.20) | 0.2 | 144 | 28.8 |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Salud Actuarial Consulting. (.20). Communicate with AAFAF since this contract has never been processed by Hacienda or MPM. (.20) | 0.4 | 144 | 57.6 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting  Motion to allow David Ball to appear pro hac vice and review Notice of Appearance and Request for Notice filed by  Miriam  Sanchez Lebron  pro se and review Joint motion to Clarify Transfer of Claim  Re: [4970] Motion to Inform  filed by  AmeriNational Community Services  LLC (.20); Review Notice of Participation (General Obligation Bonds) filed by Radames  Ruiz Velez  pro se  Lorraine  Silverstein  pro se  Mabel C. Brown  pro se  Alan R. Brown  pro se  Angel Miguel Ezquerro  Preciado  pro se  Jose M. Bonnin Loubriel  pro se  Edwin  Maldonado Santiago  pro se  Herminio  Perez Garcia  pro se  Angeles  Molina Iturrondo  pro se  Edmund K. Harding  pro se  Arnold C. Lewis  pro se  Gunther G. Glaser  pro se  Rex C. Link  pro se  Sheldon  Bender  pro se  Michael  Franceschini  pro se  Yahya  Moadel  pro se  Sheron  Abela  pro se  Laurie B. Goldstein Rev. Trust  pro se  Judith  Elias  pro se  Paddock Investment Trust  pro se  Alyson H. Glassman Trust  pro se  David J. Gaynor  pro se  Ivonne  Labarde Negron  pro se  Robert H. Kullas  pro se (.30). | 0.5 | 193.5 | 96.75 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding mediation as to Mayda Velazquez case before CASP. | 0.1 | 193.5 | 19.35 |
| 3/13/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding PBA leases review. | 0.1 | 193.5 | 19.35 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Miguel  Pomales Castro  pro se  Richard  Tracy  pro se  Kenneth  Cogliano  pro se  Lewis L. Claffey  pro se  Klasky Trust  pro se  Craig  Ashinoff  pro se  KDR LLC  pro se  Jayne  Jacoby  pro se  Angel  Blanco Bottey  pro se  Veronica M. Branch  pro se  Trust U/W Herbert J. Mendelson  pro se  Edwin  Vargas Velazquez  pro se  Helene Mendelson Revocable Trust  pro se  Sherry  Scher  pro se  Griselle  Hernandez  pro se  Raul  Ramirez  pro se  Manuel  B. Martinez Giraud  pro se  Laboratorios Ramirez  Inc.  pro se  Thomas  Garuccio  pro se  Linda S. Meyers  pro se  Steven  Della Salla  pro se  Milagros  Loubriel  pro se  Yazmin  Jove Medina  pro se  R. Femenias Alvarez  pro se  Richard M. Villastrigo  pro se  Bernard  Pearlman  pro se  Manu R. Shah & Chinta M. Shah & Rushabh M. Shah JT/ WRCS  pro se  Helen Elaine LaFoe  pro se  Zul  Shamam  pro se  Mabel C. Brown  pro se  Craig S. Hurovitz  pro se  Susan  Sasser  John  Sasser  pro se  Naomi S. Marrow  pro  se  Rick A. Evans  pro se  Paul B. Marrow  pro se  Richard  Hisey  pro se  Allegra  Natt  pro se  Rhoda  Tucker  pro se  Ernest  Tarmin  pro se  Raymond J. Troiani  pro se  Roy  Chessari  pro se  Susan  Gordon  pro se  Richard  Burack  pro se  Robert  Petersen  pro  se  Flor  Zayas de Navarro  pro se  Richard  Candella  pro se  Grekory Equipment Corp.  pro se  Elizabeth  Sickelco  pro se  Paul  Vidrich  pro se  Leslie  Traub  pro se  Bonney Goldstein Rev. Trust  pro se  Encody Inc.  M L Handley  pro se  Rose  Nathanson  pro  se  Lois  Ross  pro se  Daniel W. Schwartz  pro se  Alan R. Koss Rev. Trust  pro se  David  Hildes  pro se  Barry  Adelman  pro se  Karie  Dunks  pro se  Katherine  Zucker  pro se  Joseph  Botticello  pro se  Celia  Fernandez de Gutierrez  Joaquin Fernandez  Gutierrez  pro se (.90); Review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH COMPENSATION PERIOD FROM JUNE 12 THROUGH  SEPTEMBER 30  2018 and Minute Entry for proceedings held before Judge Laura Taylor Swain (.10); review Motion for Relief From Stay Under 362 [e] filed by  Pedro E. Carbonera-Pardo  pro se (.20); review MOTION TO SUBMIT CERTIFIED TRANSLATION  re:[4490]  Response to Debtor's Omnibus Objection to Claims and review MOTION submitting DEMONSTRATIVE EXHIBIT IN COMPLIANCE WITH COURT ORDER (.10). | 1.3 | 193.5 | 251.55 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for insurance underwriters  with ATM and DTOP for losses sustained by a vessel (ferry) during the passing of Marïa regarding inquiry by Proskauer (.10); email exchange with S. Ma of Proskauer as to the above (.10) and D.  Perez of OMM (.10). | 0.3 | 193.5 | 58.05 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding appearances and drafting in cases before 1st circuit  on behalf of the Commonwealth  HTA  PREPA (.20); review docket regarding appeal filed by Municipality of Ponce with regards to denial of lift stay  request and other pertinent filings therein (.40); email exchange with I. Garau as to the above (.10); review docket in 1st circuit with regards to 19-1181 Pinto Lugo  et al v. FOMB regarding appearances filed (.30); email exchange with I. Garau as to the  above (.10); review docket for first circuit case for 19-1189 pursuant to confirming appearances on behalf of  among others  secretary of dept. of health and consolidated cases (.80); email exchange with D. Perez of OMM as to all appearances listed above  (.20). | 2.1 | 193.5 | 406.35 |
| 3/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary email from Irene Blumberg for Title III proceedings. | 0.2 | 144 | 28.8 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE  re: [5699] Motion for Relief From Stay Under 362 [e  filed by  Pedro E. Carbonera-Pardo and review order terminating Renewed Motion Seeking Entry of Order  Under Bankruptcy Rule 2004  Authorizing  Discovery With Respect to Certain Causes of Puerto Rico Financial Crisis Beginning on August 15  2018 (.10); review Notice of Participation (General Obligation Bonds) filed by COOPERATIVA A/C SAN JOSE and Lisa M. Campagna  pro se (.10). | 0.2 | 193.5 | 38.7 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Guillen regarding status of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 | 193.5 | 19.35 |
| 3/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/16/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/17/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/18/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Case Management Procedures Order to verify whether a ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 | 171 | 68.4 |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | File Third Interim Fee Application and notify PrimeClerk. | 0.2 | 144 | 28.8 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Lora G. Rosner  pro se  Jonathan  Fish  pro se  Lois J. Doan  pro se  Otis  Doan  Jr.  pro se  Vivian Hille Trust  pro se  Joseph T. Lowery  pro se  John  Puskac  pro se  Kenneth  Boyd  pro se  Timothy J.  Lyons  pro se  James & EL Bartlett  pro se  Juan J. Delgado  pro se  Lawrence Trust  pro se  Ronald R. Plano  pro se  Sara  Quinones Irizarry  pro se  Fisher Investment  pro se  Bruce  Brown  pro se  Scott  Corin  pro se  Richard  Bell  pro se  David  Siegel  Sharon  Bergel  pro se  Ariel  Siegel  pro se  William A. Rogato  pro se  Doris  Fazio  pro se  Robert J. Welsch  pro se  Susan D. Lewis  pro se  Harold  Gonzalez Rosario  pro se  Mary E. Arnold  Robert  Arnold  pro se  Stephen  Bittel  pro se  Frederick  Silberstein  pro se  Larry  Weiner  pro se  Sheryl  Ring  Kenneth  Ring  pro se  Robert R. Collins Revocable Trust  pro se  Angel  Rivera Torrales  pro se  Second Bridge Capital RMBS Fund I  pro se  William  Goldschmidt  pro se  Anthony  Demaio  pro se  James D. Fornari  pro se  Paul K. Hoffman  pro se  Robert  Saland  pro se  Edward  Reiner  pro se  Richard  Perskin  pro se  Betsy  Cohn  pro se  Onally  Chinwala  pro se  James L. Jarrard  pro se  Shafia  Chinwala  pro se  Jose F. Quinones Soto  pro se  Alan  Frishman  pro se  Judd  Snyder  pro se  Cheryl  Foreman  Joseph  Foreman  pro se  Adam C. Rabinowitz  pro se  Joan  Lipsig  pro se  Larry S. Grodjeski  pro se  Elliott K. Bryer  pro se  Lester  Pedell  pro se  Ramon Luis Morales Maldonado  pro se (.70); | 0.8 | 193.5 | 154.8 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion NINTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES (.10). | 0.1 | 193.5 | 19.35 |
| 3/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform the First Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.2 | 270 | 54 |

| Date | | Name | Code | Description | | | |
|---|---|---|---|---|---|---|---|
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III Proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 103 Notice of Participation (General Obligation Bonds) filed by individuals pro se (1.20); Review ORDER EXTENDING TIME TO ASSUME OR REJECT ADDITIONAL UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4) (.10); Review MEMORANDUM ORDER DENYING [5160] Motion for Relief From Stay Under 362 [e] filed by Antonio Cosme-Calderon (.10); Review Corrected Fifth Interim Application of Jenner & Block LLP (.10) and review Epiq Corporate Restructuring LLC and Epiq eDiscovery Solutions (.10). | 1.6 | 193.5 | 309.6 |
| 3/19/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.4 | 270 | 108 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management. | 0.1 | 193.5 | 19.35 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ANSWER OF INTERVENOR-DEFENDANT LAWFUL CONSTITUTIONAL DEBT COALITION filed in Adv. Proc. 18-00149 (.10); review STIPULATION AND NOTICE OF VOLUNTARY DISMISSAL WITHOUT PREJUDICE OF THE PBA SUB-GROUP OF THE COMMONWEALTH BONDHOLDER GROUP in Adv. Proc. 18-00149 (.10). | 0.2 | 193.5 | 38.7 |
| 3/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Title III Summary sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment First Interim Fee Application of Brown Rudnick LLP at DN 5705 filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.10); Review Notice of Participation (General Obligation Bonds) filed by Darcie L. Gordon pro se and review Notice of Participation (General Obligation Bonds) filed by Sydney Gordon pro se and review Notice of Participation (General Obligation Bonds) filed Frank Hochheimer pro se and review Notice of Participation (General Obligation Bonds) filed by Beverly Hochheimer pro se (.10); review Informative Motion of Official Committee of Unsecured Creditors Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of Employees Retirement System of Government of Commonwealth of Puerto Rico for Relief from Automatic Stay filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors (.10); review notice of participation (General Obligation Bonds) filed by Joseph E. Borg pro se and review notice of participation (General Obligation Bonds) filed by ZF Revocable Trust pro se and review notice of participation (General Obligation Bonds) filed by Stanley Bernstein pro se and review notice of participation (General Obligation Bonds) filed by Donald T. Freese pro se and review notice of participation (General Obligation Bonds) filed by Alan Cochran pro se and review notice of participation (General Obligation Bonds) filed by Dorothy Fox Elliot C. Fox pro se and review notice of participation (General Obligation Bonds) filed by Luis A. Lopez Sullivan pro se and review notice of participation (General Obligation Bonds) filed by Cheryl D. Crohan pro se and review notice of participation (General Obligation Bonds) filed by David Ryan pro se and review notice of participation (General Obligation Bonds) filed by Iris P. Rosenblatt pro se and review notice of participation (General Obligation Bonds) filed by Iris Alameda Robles pro se (.10). | 0.4 | 193.5 | 77.4 |
| 3/20/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court By: Alberto Morales Medina Ellen Hymowitz Michael Sos & Joyce E. Antrim Gerardo Mojica Negron and notice of participation filed by COOPERATIVA DE AHORRO Y CRDITO DE ISABELA and review Motion to allow Wendy B. Reilly to appear pro hac vice filed by Syncora Guarantee Inc. Syncora Capital Assurance Inc. (.10); review Informative Motion Regarding the Puerto Rico Sales Tax Financing Corporation's Sixth Omnibus Objection (Non-Substantive) to Deficient Claims and review NOTICE OF SUBMISSION OF AMENDED EXHIBITS TO SIXTH SEVENTH TWELFTH THIRTEENTH FOURTEENTH FIFTEENTH SIXTEENTH AND SEVENTEENTH OMNIBUS CLAIM OBJECTIONS (.30); review MOTION to inform and Reservation of Rights by Aurelius Capital Management LP on Behalf of the Funds and Entities it Manages or Advises (.10); review ORDER REGARDING PROCEDURES FOR APRIL 1 2019 HEARING (.10); review MOTION to inform Second Supplemental Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Donald S. Bernstein on behalf of Commonwealth Bondholder Group (.10); review Second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation (.10). | 0.8 | 193.5 | 154.8 |
| 3/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Jeffrey L. Cohen Ivelisse Buono Albarran Robert W. Argent Jeffrey Eppinger Sarah F. Martinich Omar Soto James J. Tanghe and Michele M. Tanghe Paul Marcotrigiano and Jennifer Marcotrigiano Henry C. Callahan Jr. Eileen Chesbro Col. Warren C. Bulette Gisbert Manskopf John P. Barnes Madeleine Carrero Bryna Ringel Edward Farah Russell I. Gillpatrick Paul Fry II Walter J. Howard Ada Green Sylvia Sherman Chaim Nunberg and Cheryl Nunberg Richard C. Smith and Dolores J. Smith Nery Del Valle Ortiz and Sandra Candelario Del Valle Sandra Candelario and Ivan Candelario Kathy S. Wotring John Ollquist Raymond Papandrea Barbara Papandrea Fred A. Levine and Ellen Levine Marta N. Pujals Rodriguez Charles DAlessandro C-ZR Partners (c/o Melissa Lapper) Raymond Papandrea Bernard Silversmith Sonia Joy Murray Harold F. Elam Ila J. Levey Sally B. Weisleder (.50); review FIRST INTERIM FEE APPLICATION OF ESTRELLA LLC LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE (.20); review ORDER re: [5980] Motion to Inform filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.10); review MOTION for Joinder by Autonomy Capital to Informative Motion and Reservation of Rights by Aurelius Capital Management LP on Behalf of its Managed Entities Assured Guaranty Corporation and Assured Guaranty Municipal Corporation (.10); review Fourth Supplemental Verified Statement of the PBA Funds Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 1 | 193.5 | 193.5 |
| 3/23/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/24/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re:Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Adan Troche Toro Jorge P. Sala Linda M. Flihan Harold I. Reichel Martha J. Edger Berna Schroeder and Steve Schroeder Hilda N. Oseas Testamentary Trust Guy Centanni Sandra Savage Joan F. Cody Miriam Gillies Ralph Morales Bonnie B. Hagler Cheryl A. Barcelo and Joseph L. Barcelo Bhupen Mody Mary H. Ryan Daniel G. Drane Marian M. Miller Matthew C. Bakale Jr. Trust Joseph A. Sibenac and Jerry Guthrie (.20); review pro se notice of participation received by the Court submitted by Thomas M. Day Selma Goldwasser Rae Cassara Claudette Desplanches Jeffrey M. Whiting Mirta Meizoso Anthony Savarese Robert Goodman Robert Goodman Gerald L. Wong Charles G. Eiland and Denise A. Eiland Jane E. Thompson Harvey Murtha James and Joan R. Woodruff Revocable Living Trust Stephen Hochberg Eileen Maria Coffey George B. Downs and/or Madeline M. Downs William Malinchak Douglas Coil and Joanne Coil Daniel Prazil and Patricia Prazil Josephine Cassara Anonymous Yadatore Chandra Shekhar Regina Wilchfort Domingo Rodriguez Sharon Bracken Arthur Abramowitz FMS Bonds Inc. Todd Tennen David Schwartz James C. Moysey Charlie Poe (.30). | 0.5 | 193.5 | 96.75 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow David R. Fox to appear pro hac vice filed on behalf of Andalusian Global Designated Activity Company et als. and review Motion to allow Matthew E. Papez to appear pro hac vice filed on behalf of Andalusian Global Designated Activity Company et als. | 0.1 | 193.5 | 19.35 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email summary for Title III Proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006 Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) (.20); review Urgent motion of Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion for Order Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006 Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) and review order resolving the above (.10); review NOTICE OF FILING OF CORRECTED VERSION OF THE JOINDER BY AUTONOMY CAPITAL TO INFORMATIVE MOTION AND RESERVATION OF RIGHTS BY AURELIUS CAPITAL MANAGEMENT LP ON BEHALF OF THE FUNDS AND ENTITIES IT MANAGES OR ADVISES AND NOT IN ITS INDIVIDUAL CAPACITY (.10). | 0.4 | 193.5 | 77.4 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of the analysis on the services exception and whether it should apply to the committee under the Tax Reform Act. | 0.1 | 193.5 | 19.35 |
| 3/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails summary sent from Irene Blumberg for Title III Proceedings. | 0.2 | 144 | 28.8 |

| Date | | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court filed by  Dennis K. Vance and Nancy J. Vance  Darlene McAlexander  Catherine A. Flamme  Donald E. Park  Terry Kemmerer and Jacqueline Kemmerer  Iqbal Khan  A. Gerard Khan  Mark Sullivan  Karen Dulko  Barbara Dulko  Barbara Dulko Living Trust  Russell Levy Revocable Trust  Rodriguez-Diaz Trust  Walter May  E.K. Jones and Ruth A. Jones  Donald Kenner and Hannelore A. Kenner  Frederick Toke  Marilyn Kimmel  Melvin Goldberg  David Backens  Elizabeth Wood  Richard D. Smith  Linda J. Chevalier  Virginia Delaney  Dan M. Hinkle  Susan Einzig  James A. Hagerty  Jr.  Joel E. Budnetz  Freida Orenstein  James Powers  Adam Jordan Revocable Trust  Lisa Jordan  Laurence R. Markham  John Train  Robert A. Lowman  Richard Conklin  Thomas J. Vogan  Phyllis Devoronine and Bernard Devoronine  The Webster Family Trust  Esther Kossoff  Martin Allen  Lucille Makstein  Joseph L. Giudici Trust  Currun C. Humphrey and Marjorie P. Humphrey  Frank P. Paterno  Peter J. Sheridan  Vernon A. Smith  Roland Odenwald  Jr.  Thomas M. Kennedy  Blanche Brodie (.30); review pro se notices filed by Gerald A. Henseler  George J. Karam  Henry E. Raab  James E. LaRose  Gerald Cressa and Karen Cressa  Franklin W. Pagano  Robert Lee Fennell and Jacqueline Sue Fennell  Aaron Knott Trust  Geraldine DiMasi  Joseph J. Allocca  Louis Schilero  Judy Harrigan  Mark L. Sitler and Martha A. Sitler  Sheila Basem  Peter E. Norris and Susan D. Norris  Anne M. Laraia  Manny Sternlicht  Andrew S. Abernathy  Sandra Lazar  Craig DiBona  Marcia Stein  Richard Taraboletti  Mary Jane Charmoy Revocable Trust  Joanne G. DelCorso  Joel Gordon and Frances Gordon  Irene Wallman  Barry Goldin  Frank Camuglia  Bernadine Mignano  Dale R. Vidler  Joaquim da Silva and Maria da Silva  Lester Burke  Robert I. Sann and Myra K. Sann  Sarah Jane Pollis  Elizabeth Blair  Anna Streissguth  Frank Grady  Darrell F. Ewing  Rosemarie Rubino Hesterberg  Yvonne McCombs  Martin Wedeking  Stephen Cartwright  Lois Greenfield  Ellen Hecht  Austin Marxe  Roberta J. Halperin-Grantor Retained Annuity Trust  Richard Becker  Mildred E. Schapiro  Michael C. Long  Darrell Logan (.40); review pro se notices filed by Theresa Gartner and Louisa Gartner  Terri Gittlin  Victor Nagel and Marie R. Nagel  Roger F. Blackett  Paulette E. Setser  Eric C. Cohen  Linda Neely  William T. Boyd  Stanley F. Kanapackis  Monika French  Donna Severidt and Roland Barry  Ruth Berke  Simon Barriera  Londa Davis  Rob T. Davis  Joseph Ozoniak  Earl S. Krause  Jr. and Jean L. Krause  Vaughn A. Rogers  Nadine L. Martinitz  Roger J. Del Russo and Mary L. Del Russo  Mary F. Rizzo  Robert Bakalar and Dorothy Bakalar  Robert Ramos Martin  Laura M. Degenhardt and Toby J. Degenhardt  Laura M. Degenhardt and Isabelle Degenhardt  Mark Faigenblat  Joseph Simeone  Murray Turka  Hubert V. Stevens  Sally A. Stevens  Neeta N. Shah  Joan C. Peacock  Ronelle J. Melekai  Henry E. Raab  Raymond Ditoto  Jerry A. Fine  Jonathan Thomas Perry  Eileen Strong  Frank W. Dellacquila  Jebel Enterprises L.P.  Philip H. Weener  Ray M. Lamb  Augustus R. Glaser  Anthony E. Szambecki  Thomas W. Templeton and Nina Templeton  Rosalyn Turkish  Linda Nowacek  Lee Winthrop  Edith Hoffman  Eleanor Kopley (.30); review pro se notices filed by Scott Murtha  Charles Stroger and Lois Stroger  Jeffrey Mayper and Margaret Mayper  Robert Sheehan  Ralph Finley  Gibson Finley  Judy Reeves  Robert Fowler  Edna Fowler  Alice Faye A. Turner  Marion Bolick and Denise Bolick  Ellis Finley Revocable Family Trust  Beverly A. Finley Revocable Trust  Roger Heiser  Ira Carney and Eupha Carney (.20). | 1.2 | 193.5 | 232.2 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order setting due date in adv. proc. 17-00243. | 0.1 | 193.5 | 19.35 |
| 3/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.2 | 270 | 54 |
| 3/27/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review notice of removal and related dockets to determine whether certified translation of commonwealth's motion to dismiss was filed by the FOMB in Adv. Proceeding 18-00047 as requested by B. Harper (1.8)  Draft email to O'Neill and Borgers requesting certified translation (0.1) | 1.9 | 162 | 307.8 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Harper of OMM regarding motion to dismiss filed by DOJ with regards to adv. proc. 18-0047 removed to USDC and review docket regarding the same (.30); email exchange with D. Perez of OB regarding the above (.10). | 0.4 | 193.5 | 77.4 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection  Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by  Official Committee of Unsecured Creditors  (Attachments: # (1)  Pro Se Notices of Participation) Filers: Earl H. Meseth  V. Bernardo Living Trust  Jeffrey G. Nicholson and Roxana S. Nicholson  Mark I. Freedman  Fern C. Basden  Emma L. Carreras  James Lee Manwill  Adam P. Norick  Venkata R. Potluri and Renuka Potluri  Larry H. Mathias  Lois U. Jecklin  Cathie Simpson and Karen Wells  Cathie Simpson  Shen Tai Liu and Tammy T. Liu  Family Trust  Richard Eubanks  Roger B. Orloff  Larry Serota  Paul Murtha  George Poulos and Christine Poulos  John A. Luicci and Josephine H. Luicci  Paula Rosput Reynolds  Blanche H. Brodie  Ana M. Del Toro  Ana M. Del Toro Agrelot (.20); review order granting Motion requesting extension of time (14 days  until April 11  2019 days) EXTENDING DEADLINES LISTED BELOW filed by  COMMONWEALTH OF PUERTO RICO.  Related document: [3699] Motion for Relief From Stay Under 362 [e] filed by Pedro E. Carbonera-Pardo and review ORDER REGARDING PROCEDURES FOR APRIL 1  2019 HEARING and review order granting TENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES (.10); review third Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 0.4 | 193.5 | 77.4 |
| 3/27/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed during prior day. | 0.3 | 270 | 81 |
| 3/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email summary of Title III proceedings received from Irene Blumberg. (.20) | 0.2 | 144 | 28.8 |
| 3/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection  Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by  Official Committee of Unsecured Creditors  (Attachments: # (1)  Pro Se Notices of Participation) Filers: Aida A. Cruz Vidal  Hilda Hernandez De Saavedra  Taejo Kim  Kenneth M. Prohoniak  Maria A. Rafael Ocasio-Esteban  Edwin Maldonado Santiago  Anna Elias  Jeffrey Shakin  William Shakin Irrevocable Trust  The Damast Family Trust  Abraham Damast Trust and review Pro Se Notices of Participation Received by the Court Re: [4784] Objection  Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by  Official Committee of Unsecured Creditors  (Attachments: # (1)  Pro Se Notices of Participation). Filers: Ernesto L. Ramirez  Lucila Vega Garcia  Rosa E. Lespier  Ernesto L. Ramirez (.50); review Debtor's Individual Objection to Claim Objection of the Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos and review Debtor's Individual Objection to Claim Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (.10); review Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) and review  Reply of Official Committee of Unsecured Creditors in Support of Urgent Motion for Order  Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006  Establishing (I) Procedures With Respect to Disclosure of Avoidance Actions to be Asserted By Oversight Board and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) (.20). | 0.8 | 193.5 | 154.8 |
| 3/29/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Case Management Procedures Order and | 0.3 | 171 | 51.3 |
| 3/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg | 0.2 | 144 | 28.8 |
| 3/29/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Several email communications with B. Harper regarding ▮▮▮▮ (1.1)  calls with B. Harper regarding the same (0.2); edits to urgent motion (0.4)  finalize and file the same (0.1)  draft email to prime clerk requesting service (0.1)  draft email to chambers (0.1) | 2 | 162 | 324 |
| 3/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review requesting Assistance in the Translation of all Attachments or the Withdrawal of the Attachments and order granting the same (.10); review Notice of Participation (General Obligation Bonds) Re: [4784] Objection  Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by  Official Committee of Unsecured Creditors (Attachments: # (1)  Envelopes) filed by  Maria M. Gonzalez Guzman  pro se and review Motion to allow Brandon C. Clark to appear pro hac vice and review Motion to allow Jennifer L. Jones to appear pro hac vice (.10); review order granting Urgent motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006  Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board (.10). | 0.3 | 193.5 | 58.05 |
| 3/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates- 3-29-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed  deadlines and strategy. | 0.3 | 270 | 81 |
| 3/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of summary of pleadings filed  deadlines and strategy. | 0.3 | 270 | 81 |
| 3/28/2019 | P104-4 | Omar Andino | A102 Research | Legal analysis of | 0.3 | 126 | 37.8 |
| 3/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Finalize joint motion for filing. | 0.3 | 270 | 81 |
| **Total** | | | | | **69.80** | | **13,465.80** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 3/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with Diana Perez from OMelveny and Myers LLP to schedule telephone conference regarding ▮▮▮▮ | 0.2 | 171 | 34.2 |
| 3/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with AAFAF regarding ▮▮▮▮ | 0.2 | 171 | 34.2 |
| 3/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed draft of Limited Response and reservation of rights regarding ▮▮▮▮ | 0.1 | 171 | 17.1 |
| 3/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed follow-up e-mail communications in connection with draft of ▮▮▮▮ | 0.1 | 171 | 17.1 |
| 3/12/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with members of AAFAF in connection with ▮▮▮▮ | 0.1 | 171 | 17.1 |
| 3/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read  reviewed and analyzed extensive e-mail string communications between Movant Pedro Carbonera Pardo and the Commonwealth's representatives to evaluate ▮▮▮▮ | 1.1 | 171 | 188.1 |
| 3/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis of arguments for ▮▮▮▮ | 0.8 | 171 | 136.8 |
| 3/27/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis of ▮▮▮▮ | 0.5 | 171 | 85.5 |
| 3/27/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication chain with AAFAF and Department of Justice regarding ▮▮▮▮ | 0.1 | 171 | 17.1 |

| Date | Matter | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/28/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email chain communication with Proskauer LLP regarding ▮ | 0.1 | 171 | 17.1 |
| 3/28/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain with Department of Justice and attachments therein regarding ▮ | 0.2 | 171 | 34.2 |
| 3/8/2019 | P104-4 | Ignacio Labarca | A107 Communicate (other outside counsel) | Telephone conference with Diana Perez from O'Melveny & Myers LLP regarding w▮ | 0.3 | 171 | 51.3 |
| 3/26/2019 | P104-4 | Ignacio Labarca | A108 Communicate (other external) | Telephone conference with AAFAF and Department of Justice regarding ▮ | 0.5 | 171 | 85.5 |
| **Total** | | | | | **4.30** | | **735.30** |
| | | | | **ASSET DISPOSITION** | | | |
| 3/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Prepared preliminary draft of Informative Motion/Reservation of Rights in connection with Fee Examiner's Fourth Interim Report on Presumptive Standards Motion and on Professional Fees and Expenses. | 1.2 | 171 | 205.2 |
| 3/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Fee Examiner's Fourth Interim Report on Presumptive Standards Motion and on Professional Fees and Expenses. | 0.3 | 171 | 51.3 |
| **Total** | | | | | **1.50** | | **256.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/19/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Preparation of first draft of Objection to Motion for Lift of Stay filed by Mr. Pedro Carbonera Pardo. | 3.6 | 171 | 615.6 |
| 3/20/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of Objection to Urgent Motion for Partial Relief from Automatic Stay filed by Pedro Carbonera Pardo. | 1.9 | 171 | 324.9 |
| 3/20/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Received  read and reviewed email communication sent to Proskauer Rose LLP with working draft of Objection to Urgent Motion to Lift Stay filed by Pedro Carbonera Pardo and reviewed sent version of draft. | 0.2 | 171 | 34.2 |
| 3/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ▮ | 0.6 | 270 | 162 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Peñagaricano of the DOJ regarding ▮ .30); email exchanges between the DOJ and counsel for ▮ .10); email exchange with W. Burgos of DOJ regarding ▮ .10); email exchanges with I. Garau of AAFAF regarding ▮ ; review preliminary legal research regarding the above (.20). | 1.2 | 193.5 | 232.2 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Concepcion of the DOJ regarding Demetrio Amador lift stay notice. | 0.1 | 193.5 | 19.35 |
| 3/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Cosme-Calderon objection to lift stay (.10); email exchange with S. Penagaricano regarding Luis Corchado lift stay notice and proposal (.20) and review of summary of case and proposed course of action (.20); review changes and edits made by Proskauer to Antonio Cosme objection (.50); review and edit IDEA Vazquez Carmona Stipulation (.30); email exchange with S. Ma of Proskauer as to the above (.10); review changes incorporated by S. Ma (.10); email exchange with the DOJ regarding Ojo del Agua lift stay notice and proposed course of action to follow therein (.20); draft email to DOJ regarding modification of the stay in all labor cases (.20); phone conference with I. Garau regarding pending lift stay notices and labor cases (.20). | 2.2 | 193.5 | 425.7 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with AAFAF regarding all ▮ .10); email exchange with S. Ma of Proskauer regarding ▮ .10); email exchange with S. Peñagaricano of the DOJ regarding the above (.20); review table of authorities relating to the above (.20); review final version of objection to be filed before forwarding to the FOMB and the DOJ (.40); email exchanges with S. Ma of Proskauer attaching final version of the objection to be filed (.10); email exchange with W. Burgos of the DOJ regarding Leslie Ocasio lift stay notice (.10). | 1.5 | 193.5 | 290.25 |
| 3/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▮ .4) and ▮ re same (.2). | 0.6 | 270 | 162 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau regarding ▮ (.20); email exchange with DOJ regarding l▮n (.30);email exchange with DOJ regarding ▮ (.10); email exchange with DOJ regarding a▮ (.10); review lift stay notice sent with regards to ▮ | 1 | 193.5 | 193.5 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano regarding l▮ | 0.2 | 193.5 | 38.7 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of DOJ regarding ▮ 20); email exchange with V. Concepcion of the DOJ regarding ▮ .10); review Huertas León et al v Colon-Rondón lift stay notice (.20); email exchange with DOJ regarding the above (.10); review Vieques Fishermen's Association lift stay notice and documents attached therein (.20); email exchange between DOJ and counsel for Association regarding the above (.20). | 0.9 | 193.5 | 174.15 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Millman counsel for the unions AFL-CIO as. regarding c▮ (.10); review list of all cases and description of the same provided by S. Millman (.30). | 0.4 | 193.5 | 77.4 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Concepcion of DOJ regarding case of Three O v. Autoridad de Edificios Públicos and stay request filed therein. | 0.3 | 193.5 | 58.05 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to DOJ as to ▮ | 0.2 | 193.5 | 38.7 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from T. Guzman as to Leslie Ocasio lift stay notice (.10); email exchange with W. Burgos of the DOJ regarding above matter (.20); Phone conference with W. Burgos of the DOJ regarding Leslie Ocasio matter and all lift stay notice matters (.60); phone conference with I. Garau of AAFAF regarding the above (.30); email exchange with DOJ regarding Ojo del Agua lift stay notice (.20). | 1.3 | 193.5 | 251.55 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between V. Concepcion of the DOJ and counsel for Ojo del Agua regarding ▮ ,20); email exchange with DOJ as to status of Demetrio Amador lift stay notice (.10); email exchange with S. Millman as counsel to the unions regarding ▮ ,20). | 0.5 | 193.5 | 96.75 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges as to Pedro Carbonera lift stay notice with S. Ma of Proskauer. | 0.1 | 193.5 | 19.35 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between counsel for Luis Corchado lift stay notice and the DOJ regarding status of stipulation (.20); review summary of case and proposed course of action forwarded by W. Burgos of the DOJ as to Huertas León et al v Colon-Rondón lift stay notice (.20); review summary of case and proposed course of action forwarded by W. Burgos of the DOJ as to lift stay notice forwarded by Asociación de Pescadores de Vieques (.30). | 0.7 | 193.5 | 135.45 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Millman as counsel to the unions regarding ▮ .20); email exchanges with W. Burgos regarding ▮ .30); email exchange with I. Garau of AAFAF regarding drafting of said objection (.10); review new lift stay notice submitted with regards to Elisa Rios-Vargas (.20); email exchange with the DOJ as to the above (.10). | 1.1 | 193.5 | 212.85 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to ▮ | 0.9 | 193.5 | 174.15 |
| 3/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Urgent Motion for Partial Lift of Stay filed by Movant Pedro Carbonera Pardo and attachments thereto in furtherance of preparation of Objection thereof. | 1 | 171 | 171 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review case docket for lift stay notice of Huertas Leon v. Colon-Rondon Case No. 15-01017 pursuant to providing assessment as to DOJ's position regarding the lift stay request (.30); email exchange with W. Burgos of the DOJ as to the above (.10); review and analyze case summary and proposal with regards to ELA v. Asoc. de Pescadores de Vieques lift stay notice (.20); email exchange with W. Burgos as to the above (.10); analysis of proposal with regards to Demetrio Amador lift stay notice as discussed with FOMB and AAFAF (.10); email exchange with S. Peñagaricano for the DOJ as to the above (.20). | 1 | 193.5 | 193.5 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis of ▮ | 0.3 | 193.5 | 58.05 |
| 3/19/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed CASP Transaction Report included in Motion for Lift of Stay filed by Pedro Carbonera Pardo to evaluate and request pending documentation of CASP case from DOJ counsel. | 0.2 | 171 | 34.2 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding ▮ tice (.10); analyze and respond to the DOJ to ▮ (.20) and email exchanges with S. Penagaricano regarding the above (.10); respond to DOJ regarding ▮ (.10); review email exchanges as to lift stay notices above to movants' counsels (.10); email exchange with DOJ regarding alternatives to present to movant with regards to Demetrio Amador lift stay notice (.20); email exchange with D. Perez of OMM regarding cases under union/grievance stipulation that have gone forward (.20); review pending information to be received with regards to objection to Pedro Carbonera lift stay notice (.10); email exchange with Pedro Carbonera lift stay notice (.20); legal analysis as to ▮ ,50); review various emails from Jaime Diaz Oneill individual for which lift stay notice modification was denied (.10). | 1.9 | 193.5 | 367.65 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Asoc. Pescadores de Vieques regarding lift stay notice. | 0.1 | 193.5 | 19.35 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze arguments included in objection to lift stay by Pedro Carbonera with regards to ▮ | 0.6 | 193.5 | 116.1 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit objection to Pedro Carobana lift stay motion. | 3.9 | 193.5 | 754.65 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with W. Burgos of DOJ regarding ▮ (.20); email exchanges with S. Ma of Proskauer as to the above (.10); email exchange with H. Bauer as to lift stay notice forwarded by Eliza Rios Vargas (.10); review initial draft of Luis Corchado stipulation (.10). | 1.1 | 193.5 | 212.85 |
| 3/21/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain regarding ▮ | 0.1 | 171 | 17.1 |
| 3/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Continue drafting and editing objection to lift stay motion filed by Pedro Carbonera (1.00); email exchange with S. Ma of Proskauer regarding stipulating as to the modification of the stay and requesting extension of time (.10); email exchange with S. Penagaricano of the DOJ as to ▮ (.20); email exchange with S. Penagaricano regarding proposal to stipulate to lift stay modification in Pedro Carbonera case and concerns regarding the same (.20); review email exchanges between DOJ and Pedro Cabronera regarding extension of time requested (.10). | 1.6 | 193.5 | 309.6 |
| 3/22/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed follow-up email communications regarding extension of time to finalize stipulation with Mr. Pedro Carbonera Pardo. | 0.1 | 171 | 17.1 |

| Date | | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding updates as to consent by Pedro Carbonera to extension of time to reach stipulation (.20); email exchange with DOJ following up as to the above (.10); email exchange with H. Bauer regarding lift stay notice by Vieques Fisherman's association and review letter by counsel for movant's regarding the above (.40). | 0.9 | 193.5 | 174.15 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. PeÃ±agaricano of DOJ regarding Pedro Carbonera lift stay motion  proposed stipulation and extension request (.20); review email from S. PeÃ±agaricano to Pedro Carbonera regarding the above (.10); email exchange with S. PeÃ±agaricano regarding telephoning movant regarding the above (.20); email exchange with M. Zerjal of Proskauer regarding the above (.10). | 0.6 | 193.5 | 116.1 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF and DOJ regarding 1st circuit case relating to appeal filed by Municipality of Ponce. | 0.1 | 193.5 | 19.35 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of DOJ regarding ████████████████████ (.20); email exchange with W. Burgos regarding ████████████████████ (.20); draft email to W. Burgos regarding cases being stayed under stipulation re: grievances relating to the Dept. of Family Affairs and proposal regarding the same (.40). | 0.8 | 193.5 | 154.8 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit extension request regarding Carbonera-Pardo lift stay motion (.30); email exchange with M. Zerjal of Proskauer regarding the above (.20); email exchanges with S. PeÃ±agaricano of the DOJ regarding their efforts to reach out to movant to request and extension and regarding concerns associated with proposed stipulation (.20); email exchange with DOJ and AAFAF's I. Garau regarding coordinating phone conference to discuss the above (.10); email exchange with M. Zerjal regarding extension motion (.10); email exchange with S. Penagaricano regarding Eliza Rios lift stay notice proposed course of action (.20). | 1.1 | 193.5 | 212.85 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding ████████████████████████████████ (.60); email exchange with M. Zerjal of Proskauer as to the above (.20); email exchange with the DOJ regarding extension of time request (.30); email exchange with movant regarding the above (.10) and with Proskauer regarding extension of time granted (.10); draft email to DOJ attaching proposed extension and order (.10); email exchanges with DOJ regarding coordinating conference call to discuss the above (.10). | 1.5 | 193.5 | 290.25 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with the DOJ regarding Pedro Carbonera lift stay stipulation and concerns regarding the same (.60); phone conference with I. Garau of AAFAF regarding the above (.10); email exchanges with DOJ regarding the filing of the extension with regards to Pedro Carbonera lift stay motion (.30); email exchange with M. Zerjal of Proskauer regarding the above (.30) email exchanges between DOJ and Pedro Carbonera regarding extension (.20). | 1.5 | 193.5 | 290.25 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano regarding Luis Corchado stipulation (.10); initial review of the same (.20). | 0.3 | 193.5 | 58.05 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze email from S. Penagaricano regarding ████████████████████████████████ (.20); review information forwarded by Diaz Oneill with regards to litigation in USDC for which he requested lift stay (.10). | 0.3 | 193.5 | 58.05 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding ████████████████████████████████ (1.40); Phone conference with I. Garau as to the above (.20). | 1.6 | 193.5 | 309.6 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze memorandum forwarded by DOJ with regards to ████████████████████ (.30); email exchanges between DOJ and AAFAF regarding the above (.20); email exchange with M. Zerjal of Proskauer regarding ████████████████████ (.20); email exchange between Pedro Carbonera and DOJ regarding the extension granted (.30); email exchange with S. Millman regarding cases to be included as part of omnibus under arbitration/grievances stipulation (.10); review analysis regarding ████████████████████ (.20). | 1.2 | 193.5 | 232.2 |
| 3/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Luis Corchado stipulation. | 0.1 | 193.5 | 19.35 |
| 3/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review analysis prepared by DOJ regarding ████████████████████████████████. | 0.4 | 193.5 | 77.4 |
| 3/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proskauer regarding translations forwarded by Pedro Carbonera. | 0.1 | 193.5 | 19.35 |
| 3/11/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF regarding ████████████████████. | 0.1 | 193.5 | 19.35 |
| 3/20/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to S. Ma of Proskauer attaching working draft of objection to lift stay motion filed by Pedro Carbonera. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **42.10** | | **8,078.40** |

| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
|---|---|---|---|---|---|---|---|
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request from Proskauer on sworn statement and withholding issues. | 0.2 | 270 | 54 |
| 3/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Katie Sadler on ████████████████████. | 0.3 | 270 | 81 |
| 3/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise interim fee application for MPM. | 1.1 | 270 | 297 |
| 3/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit motion to withdraw exhibit to interim fee application. | 0.2 | 270 | 54 |
| 3/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft analysis to client on ████████████████████. | 1.1 | 270 | 297 |
| 3/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of OMM fee statement. | 0.2 | 270 | 54 |
| 3/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing urgent motion to extend deadlines. | 0.3 | 270 | 81 |
| 3/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and analysis of revised ████████████████████. | 0.4 | 270 | 108 |
| 3/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and finalize MPM fee statement. (.40). Circulate to all professionals. (.10) | 0.5 | 144 | 72 |
| 3/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Fernando battle on Ankura's fee statements. | 0.2 | 270 | 54 |
| 3/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter and upload for payment (MPM). (.20). | | | |
| 3/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Send no objection email to all professionals. (.10) | 0.3 | 144 | 43.2 |
| 3/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | No objection  fee statements  draft payment letter  and upload for payment: Casillas  Luskin  and Primeclerk. (.80). Communicate with Hacienda. (.10) | 0.9 | 144 | 129.6 |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Prepare Third Interim Fee Application. Summarize time entries by task code for October  November  December  January and COFINA Feb 1-12  2019. Summarize MPM's responsibilities per main task codes. | 6.5 | 144 | 936 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review amended SUMMARY OF THIRD APPLICATION OF MARINI PIETRANTONI MUIZ LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1  2018 THROUGH JANUARY 31  2019 following revising and editing of notice to withdraw. | 0.5 | 193.5 | 96.75 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Conference with client on ████████████████████ (.3); update to fee examiner on ████████████████████. | 0.5 | 270 | 135 |
| 3/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review all pdfs for February fee statements. (.40)
Review ledes format of February fee statements for COFINA  CW  HTA and ERS. Convert CW  HTA and ERS to table format to include as exhibits. (3.80) | 4.2 | 144 | 604.8 |
| 3/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Continue reviewing figures and drafting tables for MPM February fee statement.. (1.60)
Draft Payment letters for CW  HTA  COFINA  and ERS and Cover Letter. (1.50)
Validate final figures with accounting. (.20) | 3.3 | 144 | 475.2 |
| 3/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review for redaction CW fee statement detail (time entries per lawyer and task code). (1.90) | 1.4 | 144 | 201.6 |
| 3/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and redact time entries for HTA  ERS  and COFINA. | 1.4 | 144 | 201.6 |
| 3/8/2019 | P104-4 | Ignacio Labarca | A109 Appear for/attend | Meeting with AAFAF regarding ████████████████████. | 1.5 | 171 | 256.5 |
| 3/14/2019 | P104-4 | Luis Marini | A112 Billable Travel Time | Travel to Puerto Rico from omnibus hearing in New York [billed at half rate]. | 4.5 | 135 | 607.5 |
| **Total** | | | | | **29.50** | | **4,839.75** |

| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
|---|---|---|---|---|---|---|---|
| 3/1/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Call from Lalisse regarding Ankura.(.10)-Review email regarding Ankura fee statement and detail. (.20)
-Review Ankura fee statements from July  August  September  October   and November. (1.10). Draft payment letters for each month and upload for payment. (.80). Communicate with AAFAF re Ankura- w9 and tax withholding information and send to Hacienda. (.20) | 2.4 | 144 | 345.6 |
| 3/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statements of retiree committee professionals and inclusion of gross up therein (.3); conference with client on objections and strategy (.3). | 0.6 | 270 | 162 |
| 3/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Communicate with Catherine from LSE as the fee statement received seems to cover periods that have already been paid. (.20). request copy of contract or differentiation between their McKinsey Report work/Title III proceedings. (.20)
-Discuss Phoenix 29% withholding with Dianne Lomonaco. (.40) | 1 | 144 | 144 |
| 3/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review emails with McKinsey regarding pending fee statements. (.30). | | | |
| 3/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review fee statements received from Bettina Whyte for January and February. (.40)
-Review fee statement received from PrimeClerk. (.20) | 0.6 | 144 | 86.4 |
| 3/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review research ████████████████████. | 0.2 | 144 | 28.8 |

| Date | Code | Professional | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | Review detail of Phoenix's payment provided by Hacienda and communicate to Dianne Lomonaco. (.20) | | | |
| | | | | Communicate with McKinsey regarding pending payment. (.10) Review communication with Hacienda regarding payments to McKinsey. (.20) | | | |
| | | | | Review payments made by Hacienda. (.30) | | | |
| 3/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Lalisse regarding Ankura's documents for payment. (.30). review communication clarifying the fee statements between AAFAF and Hacienda. (.30) | 1.4 | 144 | 201.6 |
| 3/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection payment request from Proskauer. (.20). Request original fee statement. (.10). Review PREPA fee statement from Proskauer. (.20) | 0.5 | 144 | 72 |
| 3/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from PH. | 0.2 | 144 | 28.8 |
| | | | | Review Ankura's revised w9 form. (.10) | | | |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Nilda Navarro requesting 480 from Hacienda.(.10). communicate with Hacienda and Mrs. Navarro. (.20) | 0.3 | 144 | 43.2 |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email updates from Irene Blumberg regarding Title III proceedings. | 0.2 | 144 | 28.8 |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | request Luskin to segregate fee statements from Nov-January 31 related to fees from the McKinsey study. (.20). | 0.2 | 144 | 28.8 |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection draft payment letter and upload for payment: Proskauer Paul Hastings Luskin BENNAZAR FTI Alvarez & Marsal December and January KROMA and Bettina Whytte. (2.7) | 2.7 | 144 | 388.8 |
| | | | | Further communications with Nilda Navarro and Hacienda regarding her pending 480 form. (.40) | | | |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with KROMA and Hacienda regarding tax waiver. (.30). | 0.7 | 144 | 100.8 |
| | | | | Review email from Viviana Quinones from Hacienda regarding Proskauers' and LSE's ABA Number. (.40). Communicate with Proskauer to obtain said information and get back to Hacienda. (.20). Further review emails with LSE regarding ACH number. (.20) | | | |
| | | | | Call with Hacienda regarding Alvarez & Marsal payment. (.20) | | | |
| 3/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda/KROMA regarding payment and deductions. (.40) | 1.4 | 144 | 201.6 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit AAFAF's Limited Response to Fee Examiner Report and Reservation of Rights (.20); email exchange with D. Perez of OMM regarding fee examiner's presumptive standards and other matters in anticipation of Omnibus hearing (.10); | 0.6 | 193.5 | 116.1 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with G. Perez of OMM regarding the above (.20); email exchanges with AAFAF regarding the above (.10). | 0.1 | 193.5 | 19.35 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review O&Neill & Borges LLC's monthly fee applications for the month of December 2018. | 0.1 | 193.5 | 19.35 |
| | | | | Review fee statements received for Proskauer by Primeclerk on Friday  March 8. (.80) | | | |
| | | | | Review emails with Joe Spinna regarding invoice. (.10) | | | |
| | | | | Review payment confirmation from previous week. (.40) | | | |
| | | | | Communicate with David Brown from Hacienda regarding a missing partial payment. (.20). Review fee statement and reconciliation  draft payment letter and upload for payment. Communicate with Hacienda to ensure payment before the 18th. (.40) | | | |
| 3/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Stephan Hornug regarding LSE no objection. (.20). Draft payment letter and upload for payment. (.20) | 2.3 | 144 | 331.2 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding limited response and edits/comments to the same. | 0.1 | 193.5 | 19.35 |
| | | | | -Review no objection letter sent for LSE. (.10) | | | |
| | | | | -Review David Brown's email regarding upcoming 29% withholding for 2019 fee statements and relevant documentation needed. (.30) | | | |
| | | | | -Review fee statement received for J&B  Marchand and Segal. (.60) | | | |
| 3/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Discus with Jenner and Block- 29% incorrect withholding does not have the same process as the fee statement. (.30) | 1.3 | 144 | 187.2 |
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding fee examiner's position as to p█████ .40); revise and edit █████ 30); finalize and file the above (.40) | 0.8 | 193.5 | 154.8 |
| | | | | Review Willkie Farr & Gallagher January fee statement. (.20) Compare with December. (.10) | | | |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Devtech. (.20). | 0.5 | 144 | 72 |
| | | | | Review fee statement  draft payment letter and upload for payment- Bettina Whytte January (.20) and February. (.20). | | | |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review recent payments completed by Hacienda. (.20) | 0.6 | 144 | 86.4 |
| 3/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ernst & Young fee statement received. (.10) Communicate with Lalisse Guillen. (.20) | 0.3 | 144 | 43.2 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review exchanges with AAFAF regarding Professional Fees and Withholding. | 0.1 | 193.5 | 19.35 |
| 3/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft holdback payment letter for all 24 professionals approved in Order and upload for payment. (4.50). | 4.6 | 144 | 662.4 |
| 3/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | review order approving holdback payments. (.10) | 0.2 | 144 | 28.8 |
| 3/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from FTI for January. (.20). | 0.3 | 144 | 43.2 |
| | | | | Review email with discrepancy from LSE. Communicate with Catherine Trieu regarding said email (.20). Contact Hacienda. (.10) | | | |
| | | | | Review fee statement from Primeclerk for February. (.20) | | | |
| | | | | Review Luskin Stern & Eisler doubts regarding pending/past payments. (.30) | | | |
| | | | | Review fee statement received from LSE for February. (.20). | | | |
| | | | | Review fee statement from CST for January. (.20) | | | |
| 3/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA. (.20) | 1.1 | 144 | 158.4 |
| 3/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from EY- sept-December + holdback. (1.00) | 1 | 144 | 144 |
| | | | | Email communications with Militza regarding payment of holdback. (.30) | | | |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Militza regarding Bettina Whytte- re overpayment. (.20). | 0.5 | 144 | 72 |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for LSE related to McKinsey work  draft payment letter  and upload for payment. (.30) | 0.3 | 144 | 43.2 |
| 3/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with J spinna regarding Citi and McKinsey payments. | 0.3 | 144 | 43.2 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various motions for interim fee compensation including First Interim fee application filed by Bluhaus Capital LLC  interim applications filed by Alvarez & Marsal North America  LLC  Bennazar  Garcia  Milian  Jenner Block  Marchand ICS  Duffs & Phelps  Member of the Official Committee of Retired Employees  Ernst & Young  Segal Consulting  DLA Piper  McKinsey and Company  Cancio  Nadal  Rivera & Diaz  Filsinger Energy Partners  Casillas  Santiago & Torres LLC and Paul Hastings and of FIFTH SUPPLEMENTAL DECLARATION OF LUC A. DESPINS REGARDING RETENTION OF PAUL HASTINGS LLP AS COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS. | 1.8 | 193.5 | 348.3 |
| | | | | Review fee statement from EY for January received 3/18. (.20) | | | |
| | | | | Call with EY to explain payment process. (.30) request and send detail of payment history. (.20) | | | |
| | | | | Draft payment letters for EY For Aug through December. (1.00) | | | |
| | | | | Review fee statement received from BENNAZAR for January on 3/18. (.20) | | | |
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Emails with Steven Morales from USbirthrate regarding late statements. (.20) | 2.1 | 144 | 302.4 |
| | | | | Review email communication with Militza regarding pending payments and EY. (.20) | | | |
| | | | | Communicate with Hacienda and FTI (Liz Park) in order to o█████ .20). review detail and communicate with Hacienda. (.20). | | | |
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda and J&B (Melissa Root) in order to obtain detail in reductions for holdback payment. (.20). Review details sent by Carl Wedoff and communicate with Hacienda. (.10) | 1 | 144 | 144 |
| | | | | Review emails from Heidi Sherman regarding pending payments to Primeclerk for January. (.20). Draft pending payment letter and upload for payment. (.20). Communicate with Hacienda. (.10) | | | |
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review recent payments by Hacienda. (.20) | 1.1 | 144 | 158.4 |
| | | | | Communicate with CST and Hacienda regarding detail of holdback payment. (.30) Review and send Hacienda CST detail. (.20) | | | |
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No Objection received by Proskauer  draft payment letter and upload for payment. (.30). | 0.3 | 144 | 43.2 |
| 3/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements (ERS  HTA  and CW) (.70) draft payment letters (1.40)  and upload for payment (.70) the following fee statements for McKinsey: July  August  Sept  October  November  December  and January 2019. (2.80) | 2.8 | 144 | 403.2 |

| Date | Matter | Timekeeper | Code | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda and FTI and J&B regarding holdback division. (.40). Review revised segregation sent by FTI and communicate with Hacienda. (.20) Review email chain with Adam Chepenik from EY regarding tax withholdings. (.50) Review email from Hacienda regarding Segal Proskauer and Phoenix holdbacks. (.30). Communicate with Segal Proskauer and Phoenix. (.30). Review detailed holdback from J&B and send to Hacienda. (.20) Communicate with Hacienda regarding detail of professional services in Holdback Order. (.10). ████ (.20). | 2.1 | 144 | 302.4 |
| 3/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review EY's fee statements sent by David Neziroski. (.30) Further discuss with Mr. Neziroski the format required per court order. (.20) | 0.5 | 144 | 72 |
| 3/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Email exchange with Hacienda and EY regarding pending debt. (.30). Call with David from EY to w███████████████████ (.20). Further communicate with David and Hacienda regarding tax waiver. (.20). review updates waiver and communicate with hacienda. (.20) | 1.3 | 144 | 187.2 |
| 3/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails with Hacienda regarding McKinsey distribution. (.20) -review recent payments made by Hacienda. (.10) | 0.3 | 144 | 43.2 |
| 3/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and file Devtech's Interim fee application. (.20). Communicate with primeclerk. (.10) | 0.3 | 144 | 43.2 |
| 3/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email sent from Jonathan Weiss regarding KTBS and Nilda Navarro's fees relating to the COFINA Agent and the Confirmation of the Plan. (.20). Review Order 5048 in Case No. 17-3283. (.10) | 0.5 | 193.5 | 96.75 |
| 3/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Langston regarding DevTech's First Interim Application and filing of the same (.30); review interim application in anticipation of filing (.10); draft email to M. Langston attaching filed copy of fee statement (.10). | 0.5 | 144 | 72 |
| 3/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Jenner & Block's fee statement and discuss extension of time to respond given gross up in fees. | 0.3 | 270 | 81 |
| 3/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review PREPA fee statement from Proskauer. (.20). Revise payment letter to include PREPA. (.10). Upload for payment and communicate with Hacienda. (.20) | 0.5 | 144 | 72 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding holdback detail for Proskauer and communicate with Hacienda. (.20). review email from Hacienda regarding Proskauer PREPA fee statement. (.10). | 0.7 | 144 | 100.8 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent from Paul Hastings. (.20) | 0.2 | 144 | 28.8 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment summary sent by Hacienda. (.20) | 0.2 | 144 | 28.8 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM December fee statement. (.20) | 0.2 | 144 | 28.8 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection/fee statements draft payment letter and upload for payment the following professionals: Casillas Santiago & Torres Marchand Luskin Prime clerk Paul Hastings and Willkie Farr. (1.20). Notify Hacienda of pending payments and uploads. (.10). Communicate with PH- need original fee statements to process payment. (.10). | 1.5 | 144 | 216 |
| 3/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and no objection sent by Zolfo Cooper for December and January. (.60). Draft payment letters for both months and upload for payment. (.40) | 1 | 144 | 144 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call for Lalisse regarding OMM fee statement. (.20). Review January fee statement received from OMM on 3/29. (.20) Confer with Lalisse new fee statement received from OMM. (.10). | 0.5 | 144 | 72 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Heidi Stern from primeclerk regarding discrepancies in their payment. Communicate with Primeclerk and Hacienda. (.10) Further communication from Heidi Stern regarding 2019 withholdings and government contribution. (.30) Explain the withholding regardless of where the services were rendered. (.10) | 0.7 | 144 | 100.8 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review DevTech January invoice received. (.10). Communicate with Lalisse since AAFAF processes these payments. (.10) | 0.2 | 144 | 28.8 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review contract for EGI Health Consulting. (.20). | 0.2 | 144 | 28.8 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent from LSE for their Monthly Fee Statement for February. (.20) | 0.2 | 144 | 28.8 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent from McKinsey regarding October through January 2019. (.40) | 0.4 | 144 | 57.6 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from KROMA requesting detail of recent payment. Communicate with Hacienda and provide detail to KROMA. (.30) | 0.3 | 144 | 43.2 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Hermann Bauer regarding pending fee statement from Enrique Adames.(.40) | 0.4 | 144 | 57.6 |
| 3/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with J. Spinna to file Interim Fee App. (.20). Ask J Spinna to split CW fee statement in order to file in CMECF. (.10). File OMM Interim Fee Application for CW COFINA ERS and HTA. (.40) | 0.7 | 144 | 100.8 |
| 3/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement no objection for Brown and Rudnick February statement. (.40) Draft payment letter as to the above and upload for payment. (.30) | 0.7 | 144 | 100.8 |
| 3/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 3/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review with Hacienda Primeclerk's February fee statement and pending payments. (.30) | 0.3 | 144 | 43.2 |
| 3/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ fee statement received for ERS.(.20) Review statement for HTA as to the above. (.20). | 0.4 | 144 | 57.6 |
| 3/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment summary provided by Militza. (.20) Review emails regarding KROMA from Hacienda. (.20) | 0.4 | 144 | 57.6 |
| 3/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review no objection letter sent from Nilda Navarro and KTBS. (.40) -Review email from Lalisse regarding PREPA statements. (.10) -Review follow up from Mckinsey regarding payments. (.20) -Review fuether emails regarding fees due to A&S legal. (.20) | 0.9 | 144 | 129.6 |
| 3/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of payments made by Hacienda. (.20) | 0.2 | 144 | 28.8 |
| 3/7/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call with Lalisse regarding A&S legal services OMM fee statements and reconciliation of AAFAFs payments. (.20)'. Review payment table sent as to the above. (.20) | 0.4 | 144 | 57.6 |
| 3/8/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communication with KROMA regarding holdback period. | 0.1 | 144 | 14.4 |
| 3/18/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Catherine Trieu from LSE regarding withholding and government contribution. Discuss recent payment detail. (.30). | 0.3 | 144 | 43.2 |
| 3/19/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call from Lalisse Guillen regarding fee statement and NDA agreement. (.20) Communicate with I Spinna regarding payment table. (.20) | 0.4 | 144 | 57.6 |
| 3/21/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Hacienda and Primeclerk regarding ███████████. | 0.3 | 144 | 43.2 |
| 3/27/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Lalisse regarding OMM holdback- send Order awarding holdback. (.20). Communicate with Hacienda regarding OMM holdback- partially paid by Hacienda and AAFAF. (.20) | 0.4 | 144 | 57.6 |
| 3/6/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Call with Hacienda regarding Alvarez & Marsal fee statement. (.10). Review statements and payment letter. (.20) Call with Hacienda regarding status of Ankura fee statement. (.10) -Review email from Hacienda regarding doubts with LSE statement. (.20) | 0.7 | 144 | 100.8 |
| 3/18/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Calls from Nilda Navarrro regarding COFINA payment. (.30)- Call Hacienda for detail. (.20) Communicate with Hacienda regarding holdback payment for Andrew Wolfe and Alvarez & Marsal. (.30) | 0.8 | 144 | 115.2 |
| 3/19/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication with hacienda regarding McKinsey Holdback and fee statement. (.20) | 0.2 | 144 | 28.8 |
| 3/26/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with J. Spina of OMM regarding filing of OMM interim fee applications (.10); review attachments as forwarded by J. Spina (.10). | 0.2 | 193.5 | 38.7 |
| 3/28/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with A & S legal services to explain payment process and required documentation. (.30). Communicate with Lalisse to determine who processes the payment. (.10) | 0.4 | 144 | 57.6 |
| 3/18/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with counsel for fee examiner on withholding issues and presumptive increases. | 0.5 | 270 | 135 |
| **Total** | | | | | **57.30** | | **8,635.50** |
| | | | | **Avoidance Action Analysis** | | | |
| 3/7/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM on ████████████████ | 0.3 | 270 | 81 |
| 3/26/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of motion filed by UCC on ████████████████ | 0.9 | 270 | 243 |

| Total | | | | | 1.20 | | 324.00 |
|---|---|---|---|---|---|---|---|
| | | | **Assumption/Rejection of Leases and Contracts** | | | | |
| 3/6/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review comments from Proskauer to ▮ | 0.3 | 270 | 81 |
| 3/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and communicate ▮ (.20) | 0.2 | 144 | 28.8 |
| 3/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise notice of p▮ | 0.5 | 270 | 135 |
| 3/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review comments on the ▮ | 0.2 | 144 | 28.8 |
| 3/8/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Revise and finalize ▮ | 0.2 | 270 | 54 |
| **Total** | | | | | **1.40** | | **327.60** |
| | | | **OTHER CONTESTED MATTERS** | | | | |
| 3/12/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing and to argue client's position in connection with contested matter on presumptive rate increases including as part of such preparation analysis of reports prepared by Citi Group (.4); Georgetown (.4); analysis of order and changes submitted by fee examiner (.4); analysis of prior pleadings on issue (.7) ; draft outline for argument in court (1). | 2.9 | 270 | 783 |
| 3/13/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for omnibus hearing and to argue client's position in connection with new tax law and withholding statute including as part of such preparation analysis of new tax law (.7); analysis of research done in connection with same (.8); analysis of response to motion to compel payment (.4); draft outline for argument in court (1). | 2.9 | 270 | 783 |
| 3/13/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing in New York. | 1.9 | 270 | 513 |
| 3/13/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of payments made by Hacienda and whether any include new withholding provisions. | 0.4 | 270 | 108 |
| 3/1/2019 | P104-4 | Luis Marini | A102 Research | Conference with client on ▮ (.3) and analysis of case law a▮ 1.2); update to client (.2). | 1.7 | 270 | 459 |
| 3/8/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft email to prime clerk requesting service of urgent motion for further extension of deadlines related to Bigio motion for administrative rent payment (0.1)  Draft email requesting service of Informative Motion Regarding Attendance at Omnibus Hearing (0.1). Draft email to chambers attaching stamped copies of the same (0.1); Communicate with Movant's counsel regarding the above (0.1) | 0.4 | 162 | 64.8 |
| 3/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft response to motion to establish presumptive standards for rate increases (1.4); analysis of motion and order to prepare response (.6); analysis of ▮ (1); research ▮ (1.1); circulate response to client (.1). | 4.2 | 270 | 1134 |
| 3/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with OMM on r▮ (.3); conference with client re same (.3); emails to and from fee examiner's counsel on response and extension of deadlines (.2); analysis of proposed agenda and contested matters with AAFAF (.2); edit and finalize response to fee examiner's motion on presumptive standards (.4); emails to and from client to finalize response (.2); updates to client and OMM (.2). | 1.7 | 270 | 459 |
| 3/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of notice of agenda for omnibus hearing (.2) and continue preparation to argue contested matter with fee examiner (.6) and to present client's position on tax withholding law (.5). | 1.3 | 270 | 351 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit outline for hearing based on client's comments and circulate to client. | 0.4 | 270 | 108 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from client on objection to seniority increases in fee examiner's motion. | 0.3 | 270 | 81 |
| 3/15/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft and revise further extension of time and proposed order related to motion for administrative rent payment filed by Bigio (0.4)  Call with Movant's counsel regarding the same (0.2); Draft email to prime clerk requesting service (0.1) | 0.7 | 162 | 113.4 |
| 3/26/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft motion for tenth extension of time to file opposition to motion for rent filed by Bigio (0.2)  edit the same to incorporate Movant's comments (0.2)  Forward draft of the same to Proskauer and Movant's counsel for review (0.2)  communicate with movant's counsel regarding filing of the same (0.1) Finalize and file the same (0.2)  draft email to prime clerk requesting service and to chambers attaching stamped copy (0.2) | 1.1 | 162 | 178.2 |
| 3/26/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Review urgent procedures motion filed by Unsecured Creditor's Committee for expedited briefing schedule regarding possible motion for trustee and requesting order directing FOMB to inform avoidance actions to be filed and prepare summary of the same as requested by P. Friedman and AAFAF. | 1.8 | 162 | 291.6 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for CEE regarding ▮ (.20); review documents forwarded by CEE pursuant to r▮ made (.60); draft email to counsel for ▮ (.50). | 1.3 | 193.5 | 251.56 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to V. Sepulveda regarding s▮ | 0.1 | 193.5 | 19.35 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review omnibus opposition to defendants motion to dismiss filed in Adv. Proc. 18-00066. | 0.5 | 193.5 | 96.75 |
| 3/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Bigio regarding ▮ (.10); email exchange with counsel for CEE regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 3/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for CEE regarding ▮ (.20); email exchanges with J. Esses and M. Zerjal the above (.20); email exchange with counsel for Bigio regarding the above (.20); phone conference with counsel for CEE regarding the above (.20). | 0.7 | 193.5 | 135.45 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Esses as to status of ▮ | 0.1 | 193.5 | 19.35 |
| 3/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Bigio's counsel regarding terms of s▮ | 0.1 | 193.5 | 19.35 |
| 3/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Esses of Proskauer regarding ▮ | 0.1 | 193.5 | 19.35 |
| 3/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal and J. Esses of Proskauer regarding the ▮ (.40); draft and edit extension motion and proposed order (.30); email exchange with ▮ t (.30); Various phone conferences with CEE's counsel regarding terms of settlement (.50); Phone conference with ▮ (.60); finalize and file extension of time (.10). | 2.2 | 193.5 | 425.7 |
| 3/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit limited response and reservation of rights regarding ▮ | 0.4 | 193.5 | 77.4 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal regarding updates as to s▮ | 0.1 | 193.5 | 19.35 |
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding status of ▮ | 0.1 | 193.5 | 19.35 |
| 3/13/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] Review court order referring case to mediation. | 0.2 | 126 | 25.2 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with V. Sepulveda regarding ▮ (.20); email exchange with counsel for CEE regarding the above (.20). | 0.5 | 193.5 | 96.75 |
| 3/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit confidential settlement agreement to ▮ (1.20); email exchange with counsel for CEE regarding the above (.20). | 1.4 | 193.5 | 270.9 |
| 3/14/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] review CASP order referring the case to mediation pursuant to drafting email to client. | 0.1 | 126 | 12.6 |
| 3/14/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] Electronic communication to client attaching order referring case to mediation and discussing next steps. | 0.1 | 126 | 12.6 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding ▮ (.30); email exchange with J. Esses of Proskauer regarding the above (.10); email exchange with counsel for Bigio attaching ▮ .20); email exchange with counsel for CEE regarding settlement agreement changes (.10). | 0.7 | 193.5 | 135.45 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00028. 91 (Declaratory Judgment) filed by COOP A/C VEGABAJEÑA against Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (.20); draft email to AAFAF regarding the above (.20). | 0.6 | 193.5 | 116.1 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Bigio regarding changes to settlement agreement and consented extension of time (.40). Phone conference with CEE regarding the above (.50). | 0.9 | 193.5 | 174.15 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for CEE regarding confirmation regarding ▮ (.20); email exchange with CEE's counsel regarding concerns with ▮ (.30); email exchange with J. Esses of Proskauer regarding extension and status of agreement as to the above (.10); review extension motion and proposed order prepared by M. Alvarez (.10); email exchange with J. Esses as to the above (.20); email exchange with Bigio's counsel regarding the above (.30). | 1.2 | 193.5 | 232.2 |
| 3/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review B. Harper of OMM regarding filing of reply brief in the Pinto Lugo Adversary Proceeding. | 0.1 | 193.5 | 19.35 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review NON-DEBTOR DEFENDANT GOVERNOR RICARDO ROSSELLÀ™ NEVARESâ€™ REPLY IN FURTHER SUPPORT OF HIS MOTION TO DISMISS PLAINTIFFSâ€™ AMENDED ADVERSARY COMPLAINT UNDER FED. R. CIV. P. 12(b)1 AND 12(b)(6) to be file din Adv. Proc. 18-0041 (.30); email exchange with B. Haper of OMM as to the above draft and inquiries relating to its filing (.20); review case management procedures pursuant to responding to the above (.20); review revised draft of the reply for filing (.10); email exchange with B. Harper as to edits regarding reply in anticipation of filing (.10). | 0.9 | 193.5 | 174.15 |
| 3/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding ▮ | 0.2 | 193.5 | 38.7 |
| 3/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with V. Sepulveda of the ▮ | 0.1 | 193.5 | 19.35 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Bigio's counsel regarding ▮ | 0.5 | 193.5 | 96.75 |
| 3/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE following phone conference with ▮ (.30); review changes incorporated by ▮ (.20); edit settlement agreement to incorporate additional changes (.20); email exchange with counsel for CEE regarding the above (.20); email exchange with M. Zerjal and J. Esses of Proskauer regarding status of ▮ (.20); draft email to ▮ (.20). | 1.3 | 193.5 | 251.55 |
| 3/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for ▮ (.10); email exchange with J. Esses of Proskauer as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for ▮ (.10); email exchange with J. Esses of Proskauer regarding the above (.10). | 0.2 | 193.5 | 38.7 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/25/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] Review motion filed today by appellant. | 0.1 | 126 | 12.6 |
| 3/26/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez] Review electronic communication by opposing counsel informing that mediation hearing has been rescheduled. | 0.1 | 126 | 12.6 |
| 3/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit extension motion and proposed order (.10); email exchange with M. Zerjal and J. Esses of Proskauer as to the above (.10); email exchange with Bigio's counsel as to the above (.10). | 0.3 | 193.5 | 58.05 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding ███ .20); email exchange with CEE regarding the above (.10); phone conference with ███ .20). | 0.5 | 193.5 | 96.75 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding ███ (.10); email exchange with counsel for CEE regarding the above (.10); phone conference with I. Garau of AAFAF regarding the above (.20); email exchange with I. Garau regarding the above (.10). | 0.5 | 193.5 | 96.75 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with CEE's counsel regarding ███ (.20); email exchanges with ███ (.20); email exchange with I. Garau of AAFAF regarding the above (.10); finalize agreement to forward to all parties (.10). | 0.6 | 193.5 | 116.1 |
| 3/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Answer And Counterclaims Of Intervenor Defendants Assured Guaranty Corp. And Assured Guaranty Municipal Corp.  which was filed in Adv. Proc. No. 18-00149-LTS. | 0.2 | 193.5 | 38.7 |
| 3/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding ███ (.10); email exchange with I. Garau of AAFAF regarding the above (.10); email exchange with counsel for ███ 50); email exchange with CEE's counsel regarding the above (.40). | 1.1 | 193.5 | 212.85 |
| 3/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between B. Sushon of OMM and DOJ regarding extension motion to be filed in adv. proc. 18-0047 (.20); review extension motion attached (.10); email exchanges with B. Harper regarding filing of extension (.50); email exchanges with B. Sushon and AAFAF regarding the above (.20). | 1 | 193.5 | 193.5 |
| 3/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with CEE's counsel regarding ███ (.50); email exchanges with AAFAF regarding the above (.10). | 0.6 | 193.5 | 116.1 |
| 3/8/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Prepare for meeting with client including ███ .4) and research done on ███ (.3). | 0.7 | 270 | 189 |
| 3/8/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Meeting with client on ███ | 1.3 | 270 | 351 |
| 3/26/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for ███ (.10); phone conference with counsel for CEE as to the above (.20); revise extension motion to modify language following phone conference with movant (.10); email exchange with J. Esses and M. Zerjal regarding the above (.20); email exchanges ███ .20); draft email to CEE's counsel attaching revised settlement agreement (.10). | 0.9 | 193.5 | 174.15 |
| 3/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Diana Perez to update on ███ | 0.5 | 270 | 135 |
| 3/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Draft update to OMM on pending issues. | 0.3 | 270 | 81 |
| 3/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with counsel for fee examiner on ███ (.3); second conference on fee examiner's position (.2). | 0.5 | 270 | 135 |
| 3/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with client to discuss ███ | 0.3 | 270 | 81 |
| 3/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Draft several updates to client on ███ | 0.5 | 270 | 135 |
| **Total** | | | | | **46.80** | | **10,557.00** |
| | | | **Claims Administration and Objections** | | | | |
| 3/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise and edit executive summary on research on ███ .7) and circulate to client (.1). | 0.8 | 270 | 216 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Cesar Castillo's counsel on update on ███ | 0.1 | 270 | 27 |
| 3/12/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Hermann Bauer on common interest agreement. | 0.2 | 270 | 54 |
| 3/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from hermann Bauer on common interest agreement for litigation files. | 0.3 | 270 | 81 |
| 3/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on ███ 2); draft emails to client with status (.1); conference with Board counsel ███ 2). | 0.5 | 270 | 135 |
| 3/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise changes to stipulation by counsel to ███ (.4); conference with counsel to ███ (.2). | 0.6 | 270 | 162 |
| 3/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection updates as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/5/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-5-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/6/2019 | P104-4 | Luis Marini | A104 Review/analyze | Update to Treasury on NDA with Alvarez Marsal. | 0.2 | 270 | 54 |
| 3/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-11-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-12-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-14-19 as prepared by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-20-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-21-19 as forward by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-22-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 3-25-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 3/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM detailing ███ | 0.3 | 193.5 | 58.05 |
| **Total** | | | | | **3.90** | | **961.20** |
| | | | **Coop Adversary Proceeding** | | | | |
| 3/13/2019 | P104-9 | Luis Marini | A101 Plan and prepare for | Email to client with status of litigation. | 0.1 | 270 | 27 |
| 3/14/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of ███ | 0.2 | 270 | 54 |
| 3/14/2019 | P104-9 | Luis Marini | A103 Draft/revise | Draft status of case for client and insurance policy. | 0.2 | 270 | 54 |
| 3/25/2019 | P104-9 | Luis Marini | A108 Communicate (other external) | Conference with counsel for other co defendants on ███ | 0.3 | 270 | 81 |
| 3/25/2019 | P104-9 | Luis Marini | A108 Communicate (other external) | Analysis of motion requesting leave to amend. | 0.3 | 270 | 81 |
| **Total** | | | | | **1.10** | | **297.00** |
| | | | **Rene Pinto Lugo, et. al.** | | | | |
| 3/18/2019 | P104-11 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File "NON-DEBTOR DEFENDANT GOVERNOR RICARDO ROSSELLÁ" NEVARES' REPLY IN FURTHER SUPPORT OF HIS MOTION TO DISMISS PLAINTIFFS' AMENDED ADVERSARY COMPLAINT UNDER FED. R. CIV. P. 12(b)(1) AND 12(b)(6)" Draft email to prime clerk requesting service and sending stamped copy to chambers. | 0.3 | 162 | 48.6 |
| **Total** | | | | | **0.30** | | **48.60** |
| | | | **PREPA** | | | | |
| 3/1/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Submitting the Proposed Order Denying the Urgent Motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay  Re: [5080] Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay and review INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING FEBRUARY 26  2019 HEARING. | 0.2 | 193.5 | 38.7 |
| 3/5/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order denying Urgent motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 3/8/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR RECONSIDERATION PURSUANT TO FED. R. CIV. P. 59 AND 60 and order setting briefing schedule as to the above. | 0.4 | 193.5 | 77.4 |
| 3/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO ███ MARRERO PLAINTIFFS' MOTION FOR RELIEF FROM AUTOMATIC STAY (.30); review revised draft following comments by Proskauer (.10); email exchange with D. Perez of OMM and counsels for PREPA as to the above (.20). | 0.6 | 193.5 | 116.1 |
| 3/19/2019 | P104-19 | Luis Marini | A108 Communicate (other external) | Conference call with OMM on ███ | 0.7 | 270 | 189 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/19/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Opposition of Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  National Public Finance Guarantee Corporation  and Syncora Guarantee Inc. to the Motion of the Financial Oversight and Management Board for Reconsideration Pursuant to Fed. R. Civ. P. 59 and 60. | 0.5 | 193.5 | 96.75 |
| 3/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Wendy B. Reilly to appear pro hac vice filed on behalf of  Syncora Capital Assurance  Inc.  Syncora Guarantee  Inc. | 0.1 | 193.5 | 19.35 |
| 3/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review FIFTH INTERIM FEE APPLICATION OF ANKURA CONSULTING GROUP  LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) FOR THE PERIOD OCTOBER 1  2018 THROUGH JANUARY 31  2019. | 0.2 | 193.5 | 38.7 |
| 3/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform and Reservation of Rights by Union de Trabajadores de la Industria Electrica y Riego (UTIER). | 0.1 | 193.5 | 19.35 |
| 3/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding Updates on the Transformation of Puerto Rico's Electric Industry (.10); review order granting Motion to allow Wendy B. Reilly to appear pro hac vice (.10); review MARRERO PLAINTIFFS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR RELIEF FROM AUTOMATIC STAY (.20). | 0.4 | 193.5 | 77.4 |
| 3/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Statement of Official Committee of Unsecured Creditors in Support of Motion of Financial Oversight and Management Board for Reconsideration Pursuant To Fed. R. Civ. P. 59 and 60 (.10); review REPLY IN FURTHER SUPPORT OF MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR RECONSIDERATION PURSUANT TO FED. R. CIV. P. 59 AND 60 and corresponding exhibits (.40); review URGENT JOINT MOTION FOR LEAVE TO EXCEED PAGE LIMITS (.10). | 0.6 | 193.5 | 116.1 |
| 3/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of DOJ regarding ███████████ | 0.4 | 193.5 | 77.4 |
| 3/25/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with I. Blumberg regarding ██████ | 0.1 | 193.5 | 19.35 |
| 3/26/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent Joint Motion for Leave to Exceed Page Limits (Docket Entry No. 1144 in Case No. 17-4780) | 0.1 | 193.5 | 19.35 |
| 3/27/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF ALL PARTIES TO EXTEND BRIEFING DEADLINES and review Objection of Official Committee of Unsecured Creditors to Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and Syncora Guarantee Inc. for Relief from Automatic Stay to Allow Movants to Seek Appointment of Receiver (.20). | 0.2 | 193.5 | 38.7 |
| 3/28/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review notice of Notice of Urgent Motion of National Public Finance Guarantee to Compel Production of Documents  a Categorical Privilege Log  and Other Releif from Citigroup Global Markets Inc.  and review rgent motion National Public Finance Guarantee To Compel Production of Documents a Categorical Privilege Log  and Other Releif from Citigroup Global Markets Inc. and review Affidavit Submitting Documents in Support of the Urgent Motion of National Public Finance Guarantee Corporation to Compel Production of Documents  a Categorical Privilege Log  and Other Releif from Citigroup Global Markets Inc. and review ORDER FURTHER AMENDING SCHEDULE FOR [975] MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY. | 0.3 | 193.5 | 58.05 |
| 3/28/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis of various communications regarding ███████████ | 0.4 | 270 | 108 |
| 3/28/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with R. Holm of OMM regarding P████████ | 0.1 | 193.5 | 19.35 |
| 3/29/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review UTIER OBJECTION TO INSURERS' MOTION FOR RELIEF FROM AUTOMATIC STAY (DKT #975) AND TO PRAY FOR THE APPOINTMENT OF AN INDEPENDENT PRIVATE SECTOR INSPECTOR GENERAL (“IPSIG”). | 0.2 | 193.5 | 38.7 |
| 3/31/2019 | P104-19 | Luis Marini | A103 Draft/revise | Emails to and from OMM on depositions and preparation of witnesses. | 0.3 | 270 | 81 |
| **Total** | | | | | **6.00** | | **1,268.10** |
| | | | | **Public Building Authority** | | | |
| 3/19/2019 | P104-10 | Luis Marini | A108 Communicate (other external) | Prepare for (.3) and participate in call with counsel for Board on ██████████ (.6). | 0.9 | 270 | 243 |
| **Total** | | | | | **0.90** | | **243.00** |
| | | | | | **266.10** | | **50,037.75** |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Viggiano regarding ████████████████ | 0.1 | 193.5 | 19.35 |
| 3/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel to Vazquez Velazquez ████████████████████████ | 0.2 | 193.5 | 38.7 |
| 3/18/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanged with HTA regarding p██████████████████ (.20); email exchange with S. Ruscalleda of HTA regarding █████████████████████ n (.20); email exchange with S. Ma of Proskauer as to the above (.10); review revised version of stipulation (.10). | 0.6 | 193.5 | 116.1 |
| 3/25/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda as counsel to HTA regarding ████████████████████████████████ e (.30); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with counsel for ██████████████ (.10); review and edit stipulation to comply with the changes suggested by HTA (.10). | 0.6 | 193.5 | 116.1 |
| 3/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel with regards to ████████████ | 0.1 | 193.5 | 19.35 |
| 3/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Fernandez Garzot regarding ████████████ n (.10); email exchange with M. Zerjal regarding ██████████ .10). | 0.2 | 193.5 | 38.7 |
| 3/1/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to general counsel for HTA regarding ████████████ | 0.1 | 193.5 | 19.35 |
| 3/19/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to general counsel for HTA P. De Jesus regarding ████████████████ | 0.1 | 193.5 | 19.35 |
| 3/21/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email exchanges with general counsel for HTA regarding ██████████████████████ h. | 0.1 | 193.5 | 19.35 |
| 3/27/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Zerjal of Proskauer regarding ██████████████████ | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **2.2** | | **$ 425.70** |
| **Total** | | | | | **2.2** | | **$ 425.70** |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 3/14/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of _____ 8); email to client (.1). | 0.9 | 270 | 243 |
| 3/4/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding _____ (.10); review attached documents (.30). | 0.4 | 193.5 | 77.4 |
| 3/6/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review agreement between ERS and Treasury regarding _____ | 0.3 | 193.5 | 58.05 |
| 3/8/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint motion REGARDING CONSENSUAL EXTENSION OF DEADLINES FOR DEBTOR AND MOVANTS TO SERVE RESPONSES AND OBJECTIONS TO REQUESTS FOR ADMISSION AND INTERROGATORIES. | 0.1 | 193.5 | 19.35 |
| 3/12/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico (.30); review Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico and notice of the declaration described above (.60); review Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico and notice Declaration of Alberto J.E. Aneses Negron Pursuant to L.R. 3007-1(a) (.10); review MOTION of Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Objections to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico and Requesting Related Relief (.20) review Joint motion REGARDING THE SCHEDULING OF DISCOVERY AND BRIEFING IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM (.10). | 1.3 | 193.5 | 251.55 |
| 3/14/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent motion OF DEBTOR REGARDING THE SCHEDULING OF DISCOVERY AND BRIEFING IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY and review Urgent Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Commonwealth of Puerto Rico for Relief from the Automatic Stay filed by Andalusian Global Designated Activity Company et als. | 0.2 | 193.5 | 38.7 |
| 3/15/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of Employees Retirement System of Government of Commonwealth of Puerto Rico for Relief from Automatic Stay and review Joinder of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico in Informative Motion of the Committee of Unsecured Creditors Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of Employees Retirement System of Government of Commonwealth of Puerto Rico for Relief from Automatic Stay and review ORDER SETTING BRIEFING SCHEDULE re: [289] Motion for Relief From Stay Under 362 [e]. filed by  PR Funds. | 0.2 | 193.5 | 38.7 |
| 3/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Motion Urgent Joint Motion for Leave to Exceed the Page Limits for the Parties' Motions to Compel Discovery in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 3/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [399] URGENT JOINT MOTION FOR LEAVE TO EXCEED THE PAGE LIMITS FOR THE PARTIES' MOTIONS TO COMPEL DISCOVERY IN CONNECTION WITH THE MOTION OF  CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT  OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY (.10); review Declaration of Sparkle L. Sooknanan in Support of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Discovery (.50); Review Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Discovery (.80); review Urgent motion OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR  TO COMPEL ANSWERS TO INTERROGATORIES (AND PRODUCTION OF RELATED DOCUMENTS) FROM MOVANTS RELATING TO THE STAY RELIEF MOTION (.30). | 1.7 | 193.5 | 328.95 |
| 3/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING APRIL 1  2019 HEARING ON MOTIONS TO COMPEL (.10); review Movants' Opposition to the Urgent Motion of Financial Oversight and Management Board  as Representative of Debtor  to Compel Answers to Interrogatories (And Production of Related Documents) (.20). | 0.3 | 193.5 | 58.05 |
| 3/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review / Informative Motion of Official Committee of Unsecured Creditors Regarding April 1  2019 Hearing and review FOMB's amended motion to inform REGARDING APRIL 1  2019 HEARING ON MOTIONS TO COMPEL and review /Information Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the April 1  2019 Omnibus Hearing  (.10); review Motion to allow Matthew E. Papez to appear pro hac vice and review  Informative Motion Regarding Intent to Appear at April 1  2019 Hearing filed by Andalusian Global et als. and review MOTION to inform April 1  2019 Hearing filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC  et als. (.10). | 0.2 | 193.5 | 38.7 |
| 3/27/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review the Puerto Rico Funds Amended motion to inform April 1  2019 Hearing and review Statement of Official Committee of Unsecured Creditors in Support of Motion of Financial Oversight and Management Board to Compel Answers to Interrogatories from Movants  Relating to Stay Relief Motion (.10); review Reply in Support of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Discover and review REPLY OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  AS REPRESENTATIVE OF DEBTOR  IN SUPPORT OF MOTION TO COMPEL ANSWERS TO INTERROGATORIES (AND PRODUCTION OF RELATED DOCUMENTS) FROM MOVANTS RELATING TO THE STAY RELIEF MOTION and review ORDER REGARDING PROCEDURES FOR APRIL 1  2019 HEARING (.30). | 0.4 | 193.5 | 77.4 |
| **Total** | | | | | **6.10** | **$** | **1,249.20** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 3/1/2019 | P104-2 | Ignacio Labarca | A103 Draft/revise | Finalized memorandum regarding _____ | 2.9 | 190 | 551 |
| **Total** | | | | | **2.90** | **$** | **551.00** |
| | | | | **RELIEF FROM STAY/ ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 3/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review opposition to motion to compel discovery to be field in case regarding motion of certain creditors of ERS to compel discovery and declaration by Madhu Pocha of OMM in support of the same (.60); email exchange with M. Pocha regarding the above (.20); review redline version of opposition to motion to compel as forwarded by M. Pocha with additional changes (.30); email exchanges with AAFAF  ERS and OMM team regarding changes to the opposition (.20); review exhibits to declaration of M. Pocha to be submitted with opposition to motion to compel (.30); email exchanges with M. Pocha and B. Neve of OMM regarding filing of opposition and declaration (.40); review final version in anticipation of filing of both opposition and declaration (.30); finalize and file the opposition and declaration in ERS and Commonwealth case (.30); notify to Prime Clerk and chambers (.10); email exchange with M. Pocha regarding filings and notification (.10). | 2.8 | 193.5 | 541.8 |
| 3/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Neve and M. Pocha of OMM regarding _____ (.10); review and edit informative motion (.20) finalize and file the above (.10). | 0.4 | 193.5 | 77.4 |
| **Total** | | | | | **3.20** | **$** | **619.20** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 3/1/2019 | P104-2 | Luis Marini | A102 Research | Analysis and research on _____ 1.4) and edit and finalize memorandum to OMM and client re same (.9). | 2.3 | 270 | 621 |
| 3/4/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of d _____ | 1.2 | 270 | 324 |
| 3/5/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of request from OMM for _____ (.2); analysis of _____ (.4); draft response to OMM (.2). | 0.8 | 270 | 216 |
| **Total** | | | | | **4.3** | **$** | **1,161.00** |
| | | | | **CLAIMS ADMINISTRATIONS AND OBJECTIONS** | | | |
| 3/6/2019 | P104-2 | Luis Marini | A103 Draft/revise | Revise _____ | 0.4 | 270 | 108 |
| **Total** | | | | | **0.4** | **$** | **108.00** |
| **Total** | | | | | **16.9** | **$** | **3,688.40** |

**COMMONWEALTH APRIL TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/5/2019 | P104-4 | Ignacio Labarca | A102 Research | Conducted additional research in ▮ | 1.6 | 171 | 273.60 |
| 4/16/2019 | P104-4 | Ignacio Labarca | A102 Research | Review of pertinent case law regarding ▮ | 1.9 | 171 | 324.90 |
| 4/17/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with AAFAF regarding ▮ | 0.2 | 193.5 | 38.70 |
| 4/1/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel | Request transcript for today's hearing. | 0.1 | 144 | 14.40 |
| 4/18/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel | Email exchanges with M. Pocha P. Friedman of OMM regarding draft joint motion regarding the briefing schedule and hearing on the discovery motions. | 0.1 | 193.5 | 19.35 |
| 4/23/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel | Email exchange with D. Perez of OMM as to adjournment of presumptive standards motion. | 0.1 | 193.5 | 19.35 |
| 4/29/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel | Phone conference with AAFAF OMM and A & M and Proskauer regarding ▮ .60); email exchanges with OMM and Proksuaer regarding ▮ (.10). | 0.7 | 193.5 | 135.45 |
| 4/25/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Request transcript for 4/24 hearing. | 0.2 | 144 | 28.80 |
| 4/5/2019 | P104-4 | Ian Marini Biaggi | A109 Appear for/attend | Attend CEE to notarize ▮ | 1 | 189 | 189.00 |
| 4/18/2019 | P104-4 | Ignacio Labarca | A109 Appear for/attend | Hearing on Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and among Financing Oversight and Management Board its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor causes of Action and objections to the same. | 2.4 | 193.5 | 464.40 |
| 4/18/2019 | P104-4 | Luis Marini | A109 Appear for/attend | Hearing on Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and among Financing Oversight and Management Board its Special Claims Committee. | 2.4 | 270 | 648.00 |
| 4/24/2019 | P104-4 | Carolina Velaz | A101 Plan and prepare for | Attendance to omnibus hearing. | 6 | 193.5 | 1,161.00 |
| 4/4/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Eleventh Urgent Consented Motion for Further Extension of Deadlines in connection with Arcadio Bigio Romero's Request for Request for Payment of Administrative Expense Claim of Post-Petition Lease Payments. | 0.4 | 171 | 68.40 |
| 4/4/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read reviewed e-mail chain communication regarding forthcoming filing of Informative Motion regarding appearance at the Omnibus Hearing scheduled for April 24-25 revised final draft and sent for final review of O'Melveny. | 0.4 | 171 | 68.40 |
| 4/26/2019 | P104-4 | Carolina Velaz | A103 Draft/revise | Review and edit STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX "A" REGARDING THE TOLLING OF STATUTE OF LIMITATIONS as forwarded by P. Friedman of OMM (.70); review and edit related e-to stipulation (.30); email exchanges as to the above (.80); draft and edit urgent motion submitting stipulation with its corresponding notice (.90); email exchanges as to the above (.40); review changes and comments by P. Friedman as to the above (.20); Email exchanges with P. Friedman regarding to Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico Highways and Transportation Authority Regarding the Tolling of Limitations (.20); email exchanges with H. Bauer and D. Perez of OB regarding the above (.20). | 3.5 | 193.5 | 677.25 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Maria DiConza to appear pro hac vice Motion to allow Maria DiConza to appear pro hac vice (.10); review Pro Se Notices of Participation Received by the Court No: [4784] Objection Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Eva L. Weis Lawton Williamson Priscilla Murray and Thomas G. Dieterich Gerald A. Dodson and Glynda F. Dodson Howard and Janyce Moss Family Trust Miguel A. Rivera Chester T. Wohltman Dolores Kazanjian O'Brien and Robert O'Brien Linda Blevins Norman Blevins Trust Everett B. Farmer Richard F. Ulbrich Gilbert K. Bartfeld Charles P. Coda James T. Dye and Judy E. Dye Ira J. Hurvitz Leo Labovitch Robert D. Cagnina William H. Krause Raymond Scully and Brian Scully Raymond Scully John Tieszen and Sheryl Tieszen Ethel S. Walker Mildred Gergely Revocable Living Trust Peder D. Sivertsen Irrevocable Trust Julius E. Clark III Pamela A. Collins Susan K. Sorgatz and David L. Sorgatz Barbara Graham Marc Farbman Emanuel Morgenstern Joseph D. Kaufman Carlos J. Hermosillo Pamela Matzil Jimmy L. Coleman Christine Eannone Stanley Baumwald Jay Goldberg Julius E. Clark III Max Weiss and Anna R Weiss Pro Se Notices of Participation Received by the Court No: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers: Robert Watts J. Ralph E. Finley William Goldschmidt Kenneth D. Wolff Leopold Montanaro Stoeber Living Trust Lloyd D. McCormack Francine Stein Michael S. Bykofsky Voneid T. Meier Scott Alan Sticco Richard Schrek Richard W. Darula and Dorothy T. Cocuzza Mark Yell Joan H. Wood Robert Balgley Martha Jean Lemon 2008 Revocable Trust Margarita Guzman de Vicenty Terry Allen and Carol Allen Alvin League and Evelyn League Joseph Ayong and Ann Ayong Krankfust Sanders Alcosolo Family Corp. Profit Sharing Pension Plan Adam Terns Linda J. Chevalier Dierdre Diane Bobby Manny Sternlicht Barbara H. Greiner Joseph Piesco Iraida Rodriguez Barcelo Rafael Caro Santoni Ruben Nieves Lugardo Kathryn Hoedebeck Day Ronald Jachimak Scott Corin Beverly A. Finley Beverly A. Finley Lucienne Holfelder Inna Mae Downs Diana E. Graham and Johnson Graham Gerald F. Cabak and Algyte R. Cabak (.50); review Urgent motion Clarifying and Correcting Errors Re: [6082] MOTION Requesting Assistance in the Translation of all Attachments or the Translation of the Attachments re: Motion for Relief From Stay Under 362 [e] filed by Pedro E. Carbonera-Pardo pro se and order regarding the same (.10) review Motion for AGENDA OF MATTERS SCHEDULED FOR THE HEARING ON APRIL 1 2019 AT 2:30 P.M. AST and review Motion for Relief From Stay Under 362 [e] (in the Spanish Language) filed by Eliezer Santana Baez pro se. (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Beatrice Tanny GST Exempt Trust Samuel Gordon Reed Living Trust Pamela Raniolo Douglas C. Greene Edith L. Chaman Wilmer G. Pierson Mary M. Bell Shelby Godlewski Bruce A. Cohen Marcia E. Cohen Mary Eastham Todd Malkoff James Stambaugh Suzanne Curran Renita DiTomas Mary Nell Lott Michael S. Smock Richard J. King Irrevocable Trust Joan A. King Irrevocable Trust Roman Melo and Mary Ann Melo Rex Barnes Rex Barnes Marc Rappaport Mark P. Scher Floyd Joint Living Trust Anna Greenberg Irrevocable Trust Nancy I. Beil Linda Argenziano Helene Ellenzweig Frederick K. Moss Ronald Monkarsh Carol Corabey Barr Erica M. Barr David W. Hodgkins Sr. James E. Householder Roundtree Living Trust Judy 850 Securities Inc. (.30). | 1.1 | 193.5 | 212.85 |
| 4/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review opposition to an extension of time for all defendants to respond to adversary complaint 18-0047. | 0.1 | 193.5 | 19.35 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Of Hearing And Motion Of Individual General Obligation Bondholder (1) To Permit Electronic Filing By Pro Se Parties; (2) (in The Alternative To "To Set Up A Mechanism To Permit Pro Se Parties To File And Serve Papers By Submission By Email To Prime Clerk; (3) To Permit Pro Se Parties To Listen Into Proceedings By Telephone; And (4) To Order The Appointment A Committee For Individual And Other Modest-Sized Bondholders and review Memorandum In Support of Motion Of Individual General Obligation Bondholder (1) To Permit Electronic Filing By Pro Se Parties; (2) (in The Alternative To "To Set Up A Mechanism To Permit Pro Se Parties To File And Serve Papers By Submission By Email To Prime Clerk; (3) To Permit Pro Se Parties To Listen Into Proceedings By Telephone; And (4) To Order The Appointment Of A Committee For Individual And Other Modest-Sized Bondholders and review Letter to Clerk's Office all forwarded by Peter Chein. | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Bigio's counsel regarding changes to settlement agreement. | 0.1 | 193.5 | 19.35 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds. | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Declaration of Donald Burke in Support of Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds and review motion to inform the above (.40); review MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds. (.30); review Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors and review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: William Erickson Nyssa Ford William and Barbara Herman Family Trust Timothy C. Hinkle Helen M. Cable Paul Paschak Evelyn Battle Patsy Morrow Diane C. Vause Suzanne Marchetti Family Trust Ralph C. Haase Family Trust Benjamin Bludnicki and Mary Bludnicki Vivienne Lee Rainey Revocable Living Trust Karen LaPolt Emma Basile Solomon Lafazan Kathleen A. Ralph James D. Lyons Elizabeth C. Zucco Walter J. Fleck and Elizabeth C. Zucco JT Joe Reiman Dennis K. Bird and Linda W. Bird Wilma R. Adelstein Rev Trust Stanley Adelstein Trust Marvin Mann and Marie Manni Mary A. Bruemmer and Robert E. Bruemmer Estelle Hoyt Gregory Moore Karl H. Strecker Suzanne Loyack Robert Berman John Pfohl and Beverly Pfohl JTWROS Dennis Pegorsch John E. Forrest Daniel S. Reinhardt Laura E. Harrison TTEE Robert J. Gentle Ralph Brown Frieberg Family Trust Lewis Anthony Sticco Serafina Iannelli Robert L. Stover Living Trust Charles S. Nusbaum Estate Jerald Usatch TTEE and J. Earl Epstein TTEE Gene A. Brolin Dale Snelling and Loretta Snelling Francis D. Westfall Jr. Irene Dhein (.30). | 1 | 193.5 | 193.50 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Richard Chang Michael Bybicz Robert W. Jensen Aristides Rodriguez Arroyo Alfonso Asenolo Seda Susan Glinski Roann Altman Lazarus Revocable Trust Ahmed R. Diaz Stuart A. Lighter and Carol Bendersion-Lighter Stuart A. Lighter Der Gen Lin Marc L. Siditsky Michael A. Reisman Brian Leon Murphy Trust Nicholas Benyo Jr. Sheenal Patel Patricia Lynch Gerald Risberg Kevin M. White Mani Ayyar Tiffany Teng Ronald Teng Chris Fun and Hsiou Hua Huang Ken Green Shira Bangert Mary Bludnicki Thomas J. Eich Robert Hummel Aymara Vazquez Casas Nancy F. Merriam William R. Merriam Richard A. Miller Deborah S. Rinner Stuart Berman Audrey Berman Mark J. Mohr Splatter 2011 Survivorship Trust Baldwin Manson C. Gill Kimoffer Jerome Pill Donna Goiri Jerold Wiegand Kenneth H. Dick Carl Slotnick Carl S. Slotnick and Linda J. Slotnick (.30); review ORDER GRANTING [6084] Motion to allow Brandon C. Clark to appear pro hac vice and review ORDER GRANTING [6089] Motion to allow Maria DiConza to appear pro hac vice and review Joint Motion of the Financial Oversight and Management board for Puerto Rico and National Public Finance Guarantee Corporation Seeking Entry of Scheduling Order and review ORDER SETTING BRIEFING SCHEDULE re:[1154] Urgent motion National Public Finance Guarantee to Compel Production of Documents a Categorical Privilege Log and Other Relief from Citigroup Global Markets Inc. (.30). | 0.6 | 193.5 | 116.10 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: James A. Grossinger James A. Grossinger Anthony S. Kulawinski Louis Fata Flowers Living Trust Douglas and Heather Greene Trust Greene Family Decedents Trust C Edward Alexander Daniel Murray Revocable Trust Frank Sansone The Clarice M. Manske Survivors Trust Mary E. Priesgen Gaylord S. Kent Roy O. Bates Jr. and Patricia H. Bates JT Ten Beverly S. Clute and Georgina S. Furse JT Ten Robert Levine Thomas BR John Van Beek and Betty Van Beek Harvey Kushner Carol B. Bendersion Trust Anthony Sharon L. Kewley Edward Austin Sparling Ephram Graff Manuel D. DY Lynn J. Battle and Jane E. Battle Charles Fertig Freddie Hernandez Rodriguez Bettini Living Trust Tom Scranton and Rennie Scranton Miray Haering James Taylor and Betty Taylor Edward Steele and Dorothy Steele Dorothea J. Andraos John Robinson and Gail Robinson Shared Dennis and George A. Dennis Felicia Ferrazzano Virginia G. Phiefer Victor Phiefer Saul M. Levy A. Faye Dollar Wanda J. Warne Donald T. Warne Deepak Chabra Eva Young Mark M. Frossman Nayda Sdustache Eusebio Iglesias Jose Enrique Ayorda Santaliz Trinidad Ayorda Santaliz Milagros Ayorda Santaliz (.20); review ORDER GRANTING PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.10). | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM regarding ▮ .20); email exchange with R. Holm of OMM regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Bigio's counsel regarding ▮ (.10); email exchange with I. Garau of AAFAF regarding the above (.10). | 0.2 | 193.5 | 38.70 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for the insurance underwriters regarding ▮ | 0.1 | 193.5 | 19.35 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email to V. Sepulveda regarding ▮ | 0.1 | 193.5 | 19.35 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review notice of hearing regarding the same. | 0.4 | 193.5 | 77.40 |
| 4/2/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Stipulation and Proposed Order to Further Extend Deadlines Set Forth in Court's Order dated Feb. 14 regarding status report to be filed by AAFAF and UCC re: payment to Bonistas (0.2); email exchange with P. Friedman regarding the same (0.2); draft email to prime clerk requesting service (0.1); draft email to chamber attaching stamped copy and proposed order (0.1) | 0.6 | 162 | 97.20 |
| 4/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review docket for interim compensation from Intralinks and TSG Reporting. (.20) | 0.3 | 144 | 43.20 |

| Date | ID | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DOJ and counsel for Eliza Rios Vargas (.10); emaile exhange with S. Pehagaricano of DOJ regarding [redacted] (.10); email exhange with M. Zerjal as to the status of the above (.10); email exchanges between DOJ and counsel for lift stay notice of Xiomara Rivera and Carlos L. Merced (.10). | 0.4 | 193.5 | 77.40 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | email from Z. Martinez regarding [redacted] | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B. Sushon of OMM attaching (i) a draft reply in further support of the Government Officialsâ€™ motion to dismiss the unionsâ€™ CBA case and (ii) the FOMBâ€™s draft reply and review the replies attached therein to be filed in Adv. Proc. 18-0091. | 0.3 | 193.5 | 58.05 |
| 4/3/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Case Management Procedures Local District Rules and related Adversary Proceedings in the Title III cases to evaluate [redacted] | 0.6 | 171 | 102.60 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel to insurance underwriters as to [redacted] | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript requested for April 1 2019 hearing. | 0.1 | 144 | 14.40 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 04/02/2019 Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board (I) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: James Maxwell and Kay Maxwell Jeanne M. Munro Trust Marshall Berman Alexandre Zolotarev Matthew Himmelstein Mark Radermacher Rombough Family Trust Paul C. DeGregorio Jane E. Duffy Donald McDonald Allen Hart and Andrea Hart Gary F. Ruff Revocable Trust Sheryl E. Walker Marilyn M. Senter Revocable Trust Robert Turner Melanie F. George Dorothy Grady Dorothea Laub Jonathan L. St. Mary Richard B. Brown Luis A. Lopez Sullivan Dorothy L. McNaught Jack L. Siegel Russell R. Reeves and Kathleen C. Reeves (.30); review order denying motion Motion for Relief From Stay Under 362 [xxx] filed by Eliezer Santana Baez (.10). | 0.4 | 193.5 | 77.40 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of dismissal filed by AFL-CIO et als in Adv. proc. 17-00243. | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each filed in adv. pro. 18-0066. | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Amended motion to inform Reservation of Rights by Aurelius Capital Management LP On Behalf of The Funds and Entities It Manages or Advises And Not in Its Individual Capacity and review Amended Joinder by Autonomy Capital to Amend Informative Motion and Reservation of Rights by Aurelius Capital Management LP on Behalf of the Funds and Entities it Manages or Advises and Not in its Individual Capacity. | 0.1 | 193.5 | 19.35 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from V. Sepulveda regarding [redacted] | 0.1 | 193.5 | 19.35 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Incorporate pertinent changes to [redacted] (.20); email exhange with Blay's counsel as to the above (.10). | 0.3 | 193.5 | 58.05 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Briefs By No More than Seven Pages and File Reply Briefs of No More than 22 Pages Each in adv. proc. 18-0066. | 0.1 | 193.5 | 19.35 |
| 4/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OF DECISION AND ORDER DENYING [1122] MOTION of the Financial Oversight and Management Board for Reconsideration Pursuant to Fed. R. Civ. P. 59 and 60. Related document:[1119] Order Denying Motion (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filed by Maria T. San Miguel Charles W. Flood Jr. Maria M. De Jesus Montes Frank Neal Cappas John Jr. Hughes Steven Rose Judi M. Ross (.20); review Notice of Hearing and MOTION of Individual General Obligation Bondholder (1) to Permit Electronic Filing by Pro Se Parties; (2) (In the Alternative to "(1)" to Set Up a Mechanism to Permit Pro Se Individuals to File and Serve Papers by Submission by e-mail to Prime Clerk; (3) to Permit Pro Se Parties to Listen into Proceedings by Telephone; and (4) to Order the Appointment of a Committee for Individual and Other Modest-Sized Bondholders (.20). | 0.5 | 193.5 | 96.75 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes to [redacted] (.20); email exchange between DOJ and B. Sushon of Proskauer regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 4/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain with O'Melveny counsel regarding forthcoming filing of Reply in Further Support of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint. | 0.1 | 171 | 17.10 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court on 4/4/2019 Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Guy Petrillo Elaine C. Miller Marie Tordini William T. Ventura and Jennifer L. Ventura Nancy A. Sheridan Roger R. Oldenburg and Patricia L. Oldenburg Dennis A. Kay Constance N. Lighton Leslie J. Novick Sabry Elzohiery and Debbie Iris Mayra I. Ramos Roman Steven Shea and Mary Shea Ronald J. Galiardo Diana Hunter Kay E. Kunkle James M. Cole Donald Jay Moore Carol A. Calvert Norma A. Larrimore Raul Bonnin Leslie M. Milling Mira Schachne Jeana Doring Daisy A. Talley Jeffrey L. Talley Arlene E. Wollenweber James L. Pluntz Marylin Gonzalez Toro Wilson Ortiz Lila Attrino Morrie Markell James McCafferty Michael Lurie and Susan Lurie Evelyn Martino Gonzalez Robert Ernas Robert R. Faber Jerold Weigand Algird A. Aukssunas Roslyn G. Perler Sven Cronin Gerald Toro and Luz M. Diaz Kathryn B. Bolich Barbara A. Wood Barbara A. Wood Robert Pedretti Fanny Kobrin and Nathan Kobrin South Equity LLC Margie Rivera Gutierrez Vernon A. Smith (.40); review order ELEVENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES with regards to Bgio/CEE matter (.10); review Objection Of Individual General Obligation Bondholder To Motion Of Financial Oversight and Management Board For Entry Of An Order â€œEquitably Tollingâ€ The Time To Bring Certain Avoidance Actions (.10); review Urgent motion for Extension of Deadlines Re: [6104] MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection filed by Ad Hoc Group of General Obligation Bondholders (.10). | 0.7 | 193.5 | 135.45 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order dismissing case and order closing adv. proc. 17-00243. | 0.1 | 193.5 | 19.35 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion <ire: MOTION to Dismiss Case filed by the United States in Adv. Proc. 18-00066. | 0.2 | 193.5 | 38.70 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion for Extension of Deadlines Re: [6104] MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection and review order approving stipulation Withdrawal of National Public Finance Guarantee Corporations Urgent Motion to Compel Production of Documents A Categorical Privilege Log And Other Relief from Citigroup Global Markets Inc. Re: [6075] Urgent motion National Public(.10); review Motion to Allow Jeffrey L. Jonas to appear pro hac vice filed on behalf of the FOMB (.10); review Urgent motion with Notice for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders and review Statement of Official Committee of Unsecured Creditors in Support of Urgent Motion of Financial Oversight and Management Board of Puerto Rico for Entry of Order Under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.40). | 0.6 | 193.5 | 116.10 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Statement of Official Committee of Unsecured Creditors in Support of Urgent Motion of Financial Oversight and Management Board of Puerto Rico for Entry of Order Under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders Re: [6143] Urgent motion with Notice for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. | 0.1 | 193.5 | 19.35 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection of Individual General Obligation Bondholder to [6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.3 | 193.5 | 58.05 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review objection of Individual General Obligation Bondholder to [6118] Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.10); review ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN re: [6143] Urgent motion with Notice for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders and review order setting briefing schedule regarding the above (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Craig A. Schecker Daniel Adam Dziak Mary J. Frank Accord International Diane L. Hull John C. Durling and Jerry F. Durling Sherri L. Ortolani Lucille M. Stone Connie M. Settembre Gerald M. Stone Cohen Bruggar Enterprises LP Gary M. Cohen Valli Hoisl Richard Wozmer Vladimir Saban Estate of Charles E. Maley John F. Cole Walter L. Lovenduski and Gail B. Lovenduski Stephen V. Odenwald Kathleen M. Odenwald Michael A. DeAngelus Dennis Desmond and Cecily Johnson Kenneth Meshbesher Kenneth Cushman Richard G. Spagnoli Marlene Scham Arnold Scham Michael F. Hoey Batten Trust Jaye L. Parsons James D. Mason Ray W. Standifer Ray W. Standifer Ronald E. Belcher Nancy I. Koenig and Lawrence T. Koenig Mary Jane Jones Janine Bundy Frances Vitkovich and Mitchell Vitkovich Richard Horvath Paul M. Catania (.30); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Anne A. Fulbright Thomas Regan Edward V. Fengya Angel Lopez Ramirez Vincent Mazzella and Susan Mazzella Gilberto Hanke Janice J. Grogan Gunther Glaser Anthony J. Gadient Angelo Piro Karen Braun Joshua Novick Nevin J. Olson and L. Jesse Kaysen Carol Hertweck Gregory Herberg William C. Bryson and Julia Henry Clark Neil S. Millbauer Kevin Bell Scott D. Reisman The Hefler Family Trust Donald D. O'Brien Sandra Henderson Carol Bearison Ira C. Carney and Eupha S. Carney Susan Crane Phyllis Beecher and Murray Beecher Cindy Wade Weathers Edward P. De Nicola Timothy Jay Carol A. Jensen William Ferrante and Donna Ferrante Ellen D. Malason Cecilia Davidson Robert E. Mantell Charles W. Boettcher Jr. Ludwig E. Thibault Bruce Mahler Santos Mulero Sierra and Elizabeth Gonzalez Diana R. Jirau Rovira Rene H. Desrosiers Robert E. Benjamin Philip L. Laughman and Elisa A. Laughman Kern Kirschenbaum Family Trust Ken Kirschenbaum (.20). | 0.8 | 193.5 | 154.80 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response and Limited Joinder of the Ad Hoc Group of General Obligation Bondholders (.10); review Motion for an Order Appointing a Committee for Modest-Sized Bondholders (.20); review objection of Official Committee of Unsecured Creditors to Motion of Pro Se Individual General Obligation Bondholder for Order Appointing Committee for Individual and Other Modest Sized Holders of General Obligation Bonds (.10). | 0.3 | 193.5 | 58.05 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review insurance policy as forwarded by counsel Pico regarding disbursements in favor of DTOP under insurance policy. | 0.2 | 193.5 | 38.70 |
| 4/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Reviewed District Local Rules and contacted Federal District Clerk's Office in furtherance of research regarding the filing of media documents in the CM/ECF system and drafting of informative e-mail thereof to O'Melveny. | 0.3 | 171 | 51.30 |
| 4/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Oppenheimer Funds and Lawful Constitutional Debt Coalition and review Joint Informative Motion of Financial Oversight and Management Board for Itself and Acting Through Its Special Claims Committee to Extend Briefing Schedule With Respect to Potential Motion of the Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action (.10); review MOTION to inform Statement of Position in Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and review related ORDER EXTENDING BRIEFING SCHEDULE WITH RESPECT TO POTENTIAL MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS SEEKING APPOINTMENT OF TRUSTEE TO PURSUE CAUSES OF ACTION (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: William Denio Wedgwood Tacoma LLC Claire Adelman Sharon L. Miller Debra Freund Dorothy DeGaeto Elizabeth M. Rogers Adam Amsterdam Martin Rubenstein Rafael A. Quinones Soto Range Landscape Inc. Brian Vito Richard Cohen Luz Annette Pasarell Paul R. Erickson Donald Bannett Gail Barton Knop Marital Trust Gregory S. Reid Daniel W. Brunton and Carol Pryor Brunton May Harris David Steiner CR Vest Sally Klinck Living Trust Christopher James Klinck Trust Gary K. Klinck Insurance Trust Jan M. Klinck Living Trust Helen Sherwood Samuel E. Cody Daniel Richards Fenton R. Young and Patricia Young Trust James Hennessy Theresa Monteferrante Annmarie Martin - POA Frank I. Savine Edward J. Nolan III Kevin Rannert Jorge M. Amador Lisa J. Posillico Gloria R. Cecere Agatha M. Whelpley Paul Shaman Howard Kenner Martha Lynn Inglis Alan B. Hamerman Liza Castles Sy Mayerson Edi Mayerson (.20). | 0.5 | 193.5 | 96.75 |
| 4/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Nadler of OMM regarding transcripts of certain hearings held before judge Swain and Dein. | 0.1 | 193.5 | 19.35 |
| 4/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Participation (General Obligation Bonds) filed by Oppenheimer Funds and Lawful Constitutional Debt Coalition and Lawful Constitutional Debt Guaranty Insurance Company (.10); review MOTION to inform Statement of Position of the Lawful Constitutional Debt Coalition regarding Objection to Claims filed or asserted by holders of certain Commonwealth General Obligation Bonds (.20); review OBJECTION OF THE LAWFUL CONSTITUTIONAL DEBT COALITION TO THE MOTION OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS CONDITIONAL OBJECTION TO CLAIMS FILED OR ASSERTED BY THE PUBLIC BUILDINGS AUTHORITY BONDS AND HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.20); review OBJECTION OF THE LAWFUL CONSTITUTIONAL DEBT COALITION TO THE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR ENTRY OF AN ORDER EQUITABLY TOLLING THE TIME PRESCRIBED BY 11 U.S.C. Â§ 546 TO BRING CERTAIN AVOIDANCE ACTIONS (.20); review ORDER EXTENDING THE DEADLINES APPLICABLE TO THE MOTION (docket No. 975 in Case No. 17-bk-04780) OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Emeida Flores Carlo Barbara A.T. Fields Saranna Temple Family Trust Ernesto Padilla Wanda M. Conde Silva Sam Allison Paul Herbert Anthony Michael Muscolino III Ruperto J. Robles and Ana Belen Frias Lotte Gagliardotto Leopold Montanaro (Amended) (.10); review MOTION reservation of rights in response to the motion of the Financial Oversight and Management Board for Puerto Rico for entry of an order equitably tolling the time prescribed by 11 U.S.C.A. 546 to bring certain avoidance actions (.10). | 1 | 193.5 | 193.50 |

| Date | Code | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Jeffrey L. Jonas to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review order granting Second Urgent Consented Motion For Extension of Deadlines (.10); review Urgent Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of and Order Under Bankruptcy Rules 1007 (i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10); review OBJECTION OF THE BANK OF NEW YORK MELLON TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARDS URGENT MOTION FOR EXPEDITED DISCOVERY OF CONFIDENTIAL INFORMATION (.20); review Notice of Appearance and Request for Notice filed by ENRIQUE G FIGUEROA LLINAS on behalf of BANK OF AMERICA N.A. (.10); review Notices of Participation (General Obligation Bonds) filed by Bankruptcy Estate of Tactical Security Police Force Case no. 15-05575 Ad Hoc Group of General Obligation Bondholders LEX Claims LLC Aurelius Opportunities Fund LLC RRW I LLC AUTONOMY MASTER FUND LIMITED PINEHURST PARTNERS L.P. Corbin Opportunity Fund L.P. Carlos Roman Torres Ad Hoc Group of Constitutional Debt Holders COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA COOPERATIVA DE AHORRO Y CREDITO DE RINCON COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA COOPERATIVA DE AHORRO Y CREDITO DE MANATI RAMUEL ZENO GANDIA COOPERATIVA DE AHORRO Y CREDITO DE LARES Y REGION CENTRAL (.20); Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Carlos L. Suarez Edward C. Gibney and Lorraine P. Gibney Bernard M. Weintraub Decedent Trust Black Diamond Credit Strategies Master Fund Ltd. Stone Lion Portfolio L.P. Gregory A. Hanley and Sarah Hanley Robin Mintz Dorothy L. Carstens Fam T FBO Barbara L. Farrow Shirley E. Snitzer Rev Trust Irene Randazzo Gaylord S. Kent (Amended) Eleanor T. Spengler Michael C. Jones Roderick Harrison Barbara E. Ross Thomas Holtmeyer Jeffrey M. Hesse Patricia A. Peery and Roy L. Peery Larry Harrenstein and Julie Harrenstein Helen Paders Berkson Revocable Trust Melvin Ramos Biaggi Lawrence Szostak Lawrence Szostak and Lillian Szostak Wilson Rivera Ortiz Humberto Aleman Edward F. Schultz Jr. David De Sutter The Harold Berkson By Pass Trust (.20); review Ad Hoc Group of Constitutional Debt Holders (.20); review Joint Motion of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Further Extend Briefing Schedule With Respect to Potential Motion by Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action (.10); review Urgent Motion for Immediate Status Conference filed by Andalusian Global Designated Activity Company et als. (.20); review Motion to allow Jennifer Malin to appear pro hac vice filed by BANK OF AMERICA N.A. and Motion to allow Jennifer Malin to appear pro hac vice Receipt No. PRX100063266 filed by BANK OF AMERICA N.A. (.10) review OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR A. MOTION FOR IMMEDIATE STATUS CONFERENCE (.30); review Motion to allow Marc Tobak to appear pro hac vice filed by the Commonwealth Bondholder Group (.10); review Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay (.30). | 2 | 193.5 | 387.00 |
| 4/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review BANK OF AMERICAâ€™S RESPONSE TO URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR ENTRY OF AN ORDER UNDER BANKRUPTCY RULES 1007(I) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS. JOINDER AND RESERVATION OF RIGHTS. | 0.1 | 193.5 | 19.35 |
| 4/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by NOREEN WISCOVITCH RENTAS on behalf of Bankruptcy Estate of Marta N. Torres Rosa Case No. 18-02226 and review two Notices of Participation (General Obligation Bonds) filed by NOREEN WISCOVITCH RENTAS on behalf of Bankruptcy Estate of Rama Construction SE Bankr. Case No. 18-00879 (.10); review Notice of Participation (General Obligation Bonds) Re: [4784] Objection <i>/</i> Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by NOREEN WISCOVITCH RENTAS on behalf of Bankruptcy Estate of Romualdo Rivera Andrini Case No. 18-09981 and review Notice of Participation (General Obligation Bonds) filed by NOREEN WISCOVITCH RENTAS on behalf of NOREEN WISCOVITCH RENTAS (.10). | 0.2 | 193.5 | 38.70 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Ramonita Santaella Franco Joyce E. MacLennan Willa Louise Carber Olvin R. Martinez Cruz Carolyn DeLong Juan Vidal Cruz William E. Shipley Donnie W. Litton Charles B. Bitler and Mary Ann Bitler Ivan D. Smith and Dana Y. Smith Sylvia Blumenfeld Ronald Linde James M. Kidd Maritjan Ribic and Wayne Sommers Wayne R. Sommers and Zenka Sommers Marie L. Papp Jonathan Miller and Stacy Miller Eileen Draudin Jane W. Pegel Rose A. Gardella and Stephen G. Gardella Lee Enbinder Thomas E. Ryan Donald R. Blackwell Timothy Sampson Jose M. Ocasio and Gladys Melendez James J. Broussard Kristine Dees Alice Odenwald Angela May Jeffrey Moores Sylvia Deutsch Clara R. Houdek Mitchell Robert Fields Pamela A. Roeming Ross Family Trust Lauren Ray Kingery Betty W. Fantle Massry Family LLC Billy B. Best Doris Schwartz Myra Shulkes Ronald C. Nienas Richard Gorman and Irene Gorman Kenneth Panke ADK Soho Fund LP Virgil Grubbe Carol Storch Brigade Capital Management LP Hector L. Rivera and Enelia Russe Enelia Russe Cordero The Hector Morales Santiago Retirement Plan The Alicia Oyola Trust The Jose J. Adaime Maldonado Retirement Plan The Noelia Ramos Rivera Retirement Plan The United Surety & Indemnity CODEF COM FBO Frederick Milan The Xiomarie Negron Retirement Plan Luis A. Aponte Valderas Sonia E. Acosta Martino Miguel R. Correa Cestero (.50); review URGENT Joint Motion of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Further Extend Briefing Schedule With Respect to Potential Motion by Official Committee of Unsecured Creditors and review order granting Motion to allow Bojan Guzina to appear pro hac vice and review order granting Motion to allow Jennifer Malin to appear pro hac vice (.10); review order granting Motion to allow Marc Tobak to appear pro hac vice and review OMNIBUS ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF APRIL 24-25 2019 OMNIBUS HEARING (.10). | 0.7 | 193.5 | 135.45 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed on behalf of QTCR Noteholder Group and review two Notices of Participation (General Obligation Bonds) filed behalf of Canyon Capital Advisors LLC (.10); review reply to Response to Motion at Docket Nos. 6193 6194 and 6195 Re: [6143] Urgent motion with Notice for an Order under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.10); review Notice of Participation (General Obligation Bonds) filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.10); review MOTION Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligations filed by Ad Hoc Group of General Obligation Bondholders (.30); review Objection to <i>the Motion Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders and Omnibus Conditional Objection (Limited Objection and Reservation of Rights) (.20); review URGENT Joint Motion of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Further Extend Briefing Schedule With Respect to Potential Motion By Official Committee of Unsecured Creditors Seeking Appointment of Trustee to Pursue Causes of Action (.10); review Objection to the Motion of the Ad Hoc Group of General Obligation Bondholders for an Order Under Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 9006 Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds (.20). | 1.1 | 193.5 | 212.85 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review unopened Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. Re: [544] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations and review order granting the above (.10). | 0.1 | 193.5 | 19.35 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING WITH PREJUDICE Notice of Withdrawal of Document relating to MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE filed by ARCADIO BIGIO-ROMERO (.10); Review Objection of Official Committee of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by The Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds (.10); review Objection to <i>and Preliminary Response to the Motion of the Ad Hoc Group of General Obligations Bondholders Establishing Procedures with Respect to the Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds filed by AmeriNational Community Services LLC and John Hancock Investments (.10); Review TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS TWENTY-FIRST OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS TWENTY-SECOND OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY TO SUBSEQUENTLY AMENDED CLAIMS TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS TWENTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS TWENTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS Twenty-Eight Omnibus objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims and Thirty-third Omnibus Objection (Non-Substantive) of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (.70). | 1.1 | 193.5 | 212.85 |
| 4/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 10701) Re: [4417] MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) (.20); review NOTICE AND ORDER REGARDING FAILURE TO COMPLY WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 9037 regarding Notice of Participation (GO Bonds) filed by Bankruptcy Estate of Marta N. Torres Rosa Case No. 18-02226 Notice of Participation (GO Bonds) filed by Bankruptcy Estate of Romualdo Rivera Andrini Case No. 18-09981 Notice of Participation (GO Bonds) and review order granting URGENT Joint Motion of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Further Extend Briefing Schedule With Respect to Potential Motion by Official Committee of Unsecured Creditors (.10); review Motion for Relief From Stay Under 362 (a) filed by Eliezer Santana pro se and review order denying the same (.10); review Notice of Participation (General Obligation Bonds) filed by Bankruptcy Estate of Marta N. Torres Rosa Bankruptcy Estate of Romualdo Rivera Andrini NOREEN WISCOVITCH RENTAS Asociacion de Suscripcion Conjunta del Seguro de Responsabilidad Obligatorio (.10); review order setting due date with regards to Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of an Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders and review Urgent Request for Immediate Status Conference filed by the Bondholders (.10). | 0.7 | 193.5 | 135.45 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply â€" in Further Support of Motion of Individual General Obligation Bondholder (1) To Permit Electronic Filing By Pro Se Parties; (2) (in the Alternative to â€œ(1)â€ To Set Up a Mechanism To Permit Pro Se Parties To File and Serve Papers By Submission By Email To Prime Clerk; (3) To Permit Pro Se Parties To Listen Into Proceedings By Telephone; and (4) To Order the Appointment of a Committee For Individual and Other Modest Sized Bondholders; and review Informative Motion â€" April 24 2019 Hearing; and review Letter to Clerkâ€™s Office. | 0.2 | 193.5 | 38.70 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Fifth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico as Representative of Debtors for the Period of October 1 2018 through January 31 2019 (.20); review Notice of Appearance and Request for Notice filed on behalf of Cantor-Katz Collateral Monitor LLC and review Notices of Participation (General Obligation Bonds) Cantor-Katz Collateral Monitor LLC. COOPERATIVA A/C LA PUERTORRIQUENA VICTOR MARINI QUESADA QUEBRADA BONITA LTE. (.20); Review Pro Se Notices of Participation Received by the Court Re: Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers: Jennie R. Maitbie Joseph A. Miles Jacqueline F. Monk Hanna Family Trust Gerald Shulman Revocable Trust Enrique Rodriguez Paz Edward J. Olivari Giacomo Pata and Maria Pata Richard E. Lopez Mitchell A. Weiner Mitchell Weiner William J. Barrett Jr. Claire G. Russo Doreen Trontell Gwen C. Berryberry Patricia Blumberg Robert C. Blumberg Christy M. Hensley Cherylon M. Winngham Julian M. Nachtigal Carolyn D. Lindsey Laverna Render Jean Ann Pepin Corinne LaPayover Clayton B. Seely Bernard Gradoville and Kathleen Gradoville Rick Evans Edward L. Weiler Arthur I. Sebesta II Richard Turner Kenton T. Harrison Harvey B. Draughn William Betten and Judith Betten Blake R. Patterson and Ellen M. Jackson Myra Cohen Vincent Mazzella and Susan Mazzella Gary E. Lawrence and Karen M. Lawrence Ed Salazar Patricia Danzig Fall Creek Management Elvira J. Froehlinger Vira J. Froehlinger Marshall D. O'Neill Theodore Zaleski Beverly A. Finley Arthur Samodovitz Andrew J. Lischin Marie L. Papp Mitchell R. Fields Patricia A. Chessa and review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Filers: Ruth C. Nelson V. LeReoy Coleman Remo Vigano Thomas H. McCarny Shirley E. Adams Thomas M. Adams Morris E. Johnson Jr. and Martha F. Johnson Wayne W. Cook Clarivett Sanchez Mark Allen Barmes Macil F. Brackisieck Barbara A. Peters Roberts Clement and Karen Arrison Trust Neil Schotnick Herbert K. McGinty Vicki M. Porter Peter Bondra Richard Stark and Sharla Stark AP Anderson and Mable Anderson Gary Gesmonde Robert S. Grande Gary M. Koocher Ronald Pederson and Cynthia Pederson James B. Lloyd Mark Anthony Eidlin James E. Bailey Shirley Peddicord Randolph Marshall Susan Tarnowitz Joseph Knies Marlene G. Rotondo-Gregory Stephen J. Ziffer Eric McAlister Jean Van Lehn Living Trust William E. Lee Alfonso Fernandez Bernard M. Weintraub Decedent Trust Carlos A. Sola Aponte Lizette Sola Aponte Juan J. Sola Aponte Christopher W. Fetter and Lula R. Fetter Patrick C. Gallagher Greenlight Capital Offshore Partners Greenlight Capital LP Greenlight Capital Qualified LP Soloigdas Investments LP Greenlight Capital Offshore Masters Ltd. Greenlight Capital Investors LP Avelda Valle Cantor-Katz Collateral Monitor LLC Carmen Ana Rovira Margarita Guzman de Vincenty Pedro Luis Casasnovas Balado Asociacion de Empleados del Estado Libre Asociado de Puerto Rico Raul E. Casasnovas Balado ( 50); Review URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (.30); review URGENT Joint Motion for Entry of (A) Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (B) Pending Approval of Stipulation Further Extension of Briefing Schedule With Respect to Potential Omnibus Motion of Official Committee of Unsecured Creditors to Be Appointed to Pursue Commonwealth Causes of Action (C) Approval of Briefing Schedule With Respect to Joint Motion of Official Committee of Unsecured Creditors to Be Appointed to Pursue Commonwealth Claims and review order granting the same (.20); review Notice of Appearance and Request for Notice filed by JAVIER VILARINO on behalf of Tradewinds Energy Barceloneta LLC & Tradewinds Energy Vega Baja LLC and review Motion to allow Marioelena Gayo-Guitian to appear pro hac vice filed by JAVIER VILARINO on behalf of Tradewinds Energy Barceloneta LLC & Tradewinds Energy Vega Baja LLC and review Motion to allow Jesus M Suarez to appear pro hac vice filed by JAVIER VILARINO on behalf of Tradewinds Energy Barceloneta LLC & Tradewinds Energy Vega Baja LLC and review Motion to allow Arezala to appear pro hac vice filed by JAVIER VILARINO on behalf of Tradewinds Energy Barceloneta LLC & Tradewinds Energy Vega Baja LLC (.20); review SUPPLEMENTAL DECLARATION OF THE BANK OF NEW YORK MELLON TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICOS URGENT MOTION FOR ENTRY OF AN ORDER UNDER BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LIST OF SECURITY HOLDERS (.20); review Bank of America's Supplemental Response Re: Urgent motion with Notice for an Order under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.10). | 1.9 | 193.5 | 367.65 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding [ ] (.10); review changes incorporated by S- [ ], (.10); review email exchanges with regards to [ ] (.10); email exchanges with H. Bauer of OB regarding [ ] (.10); review email from S. Penagaricano as tho the above (.10). | 0.5 | 193.5 | 96.75 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Blumberg of OMMregarding April omnibus hearing and informative motion to be filed in relation to it. | 0.2 | 193.5 | 38.70 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and AAFAF regarding [ ] (.10); phone conference with I. Garau as to the above (.10); phone conference with OMM and AAFAF regarding [ ] 30). | 0.5 | 193.5 | 96.75 |
| 4/17/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis in connection with [ ] | 0.2 | 171 | 34.20 |
| 4/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.80 |
| 4/17/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review and draft summary of Adv. Proceeding 19-00034 file by the Asociacion Puertorriquena de Profesores Universitarios. | 1.6 | 162 | 259.20 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief (Attachments: # (1) Proposed Order (.50); review Urgent motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief (.10); review Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Motion to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief (.10); review MOTION to inform Submission of Pro Hac Vice Receipts filed by Tradewinds Energy Barceloneta LLC & Tradewinds Energy Vega Baja LLC and review order granting the above (.10); review Fee Examiner's Limited Response and Reservation of Rights</i> Re: [6235] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (.10); review OBJECTION OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10); review Urgent Motion for Entry of Order Approving Stipulation and Agreed Order by And Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action and review JOINDER OF THE OPPENHEIMER FUNDS TO OBJECTION OF THE AD HOC GROUP OF GENERAL OBJECTION BONDHOLDERS TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10). | 1.1 | 193.5 | 212.85 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review OBJECTION AND RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. FINANCIAL GUARANTY INSURANCE COMPANY AND AMBAC ASSURANCE CORPORATION TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10); review Informative Motion of Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines for AAFAF With Respect to Their Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action and review MOTION RESERVATION OF RIGHTS OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION filed on behalf of the Ad Hoc Group of PREPA Bondholders (.10); review Urgent Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by (Attachments: # (1) Pro Se Notices of Participation); Filers: Gisela MacLennan Donald E. Braun Kathy M. Wight Camelia E. Fuertes Mudafort and Esther Mudafort Roberto Rafael Fuertes and Esther Mudafort Adriana E. Fuertes Mudafort and Esther Mudafort Claudio Aliff and Kathy Roman Raymond Schafer Jeffrey Peters Timothy M. Beilby and Linda C. Beilby Gale Cannan Campisi Eric MacLennan Edwin Rand Loree S. Sussman David Sackin George Altorsy Trudy Frohlich Gary Thane Bryant Robert Kazimour Maureen Tanzer Ira Tanzer Beverly Holmes William Ralph Woodard Marian Hirschler Deborah Pace Ira H. Levy Pamela Heidner Eleanor Perlman The Lee Family Trust Janet Lee Smith (.20); review OMNIBUS REPLY IN SUPPORT OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO\u2019S MOTION FOR ENTRY OF AN ORDER EQUITABLY TOLLING THE TIME PRESCRIBED BY 11 U.S.C. Äö 546 TO BRING CERTAIN AVOIDANCE ACTIONS (.20); review order granting Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to [6325] Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and review order granting Urgent Motion To [ ]; review the Official Committee of Retired Employees of the Commonwealth of Puerto Rico's Joinder and review Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority (.10). | 0.8 | 193.5 | 154.80 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review LIMITED OBJECTION OF THE LAWFUL CONSTITUTIONAL DEBT COALITION TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10); review Notice of Participation (General Obligation Bonds) filed by Saul and Theresa Esman Foundation and QUEBRADA BONITA CRL and review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Clairene F. Young Living Trust Nila Gibbs Jeffrey Kravetz Estate of Carol Milroad Estate of Edward Kravetz Katherine L. Stockton TTEE Arvin Crawford Michael J. Serralles Richard A. Matula Robert L. Rae and Machelle L. Rae Revocable Trust UAD Justin J. Karl Douglas A. Pickarts Samantha Blair Goldman Irrev Trust Agreement FBO Joshua David Steinberg Irrev Trust Agreement FBO Rachel Dawn Trobman Irrev Trust Agreement FBO ICBC Financial Services LLC FCO Special Opportunities (A1) LP LMAP 903 Ltd. Fundamental Credit Opportunities Master Fund LP Ann Harris Guillermo L. Martinez GM Security Technologies Inc. St. James Security Services LLC Sucesion Isaias F. Martir Soto Dr. Luis E. Gonzalez Tomas Correa Acevedo Ronald Di Pietra and Mia Di Pietra Gabriel Miranda Ramirez Laura Plaza Gabriel Miranda Target (.20); review Informative Motion and Request To Be Heard At April 18 2019 Hearing filed by Ad Hoc Group of General Obligation Bondholders and review MOTION to inform Attendance at April 18 2019 Hearing Re: [6305] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor causes of action and review MOTION to inform April 18 2019 Omnibus Hearing Re: [6341] Order filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC. et als.and review OTION to inform Attendance Participation and Observation at April 18 2019 Hearing filed by the FOMB (.10); review MOTION to inform April 18 2019 Hearing filed by Rosaro and review MOTION to inform Regarding Consensual Extension of AAFAF's Deadline to Respond to Their Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Regarding Further Consensual Extension of AAFAF's Deadline to Respond to Their Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by And Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action and review Informative Motion Regarding Intent to Appear at April 18 2019 Hearing filed by Ambassalian Global Designated Activity Company (.10); review MOTION Lawful Constitutional Debt Coalition's Request to be Heard at the April 18 2019 Hearing and review motion to inform Regarding National Public Finance Guarantee Corporations Appearance at April 24 2019 Omnibus Hearing and review MOTION to inform regarding participation in the April 18 2019 hearing by Official Committee of Retired Employees of Puerto Rico and review MOTION to inform National Public Finance Guarantee Corporation's Appearance at April 18 2019 Hearing filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review MOTION to inform National Public Finance Guarantee Corporation and review MOTION to inform NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 18 2019 HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 18 2019 HEARING filed by LINETTE FIGUEROA TORRES on behalf of OPPENHEIMER FUNDS (.50); Review Reply of Puerto Rico Sales Tax Financing Corporation to Objection in Support of the Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims (.20); review ORDER: Docket No. [6143] ALLOWED IN PART AND DENIED IN PART and review ORDER EXTENDING DEADLINE TO REPLY TO RESPONSES FILED TO STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10); Review Joint Motion for Entry of Order Extending Deadline to Reply to Responses Filed to Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and review Motion to allow Deborah Newman to appear pro hac vice filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition (.10); review MOTION FEE EXAMINERS SUPPLEMENTAL REPORT AND STATUS REPORT ON PRESUMPTIVE STANDARDS MOTION AND UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR APRIL 24 2019 AT 9:30 A.M. (AST) (.20). | 1.5 | 193.5 | 290.25 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel and P. Friedman of OMM regarding [ ] | 0.1 | 193.5 | 19.35 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding preparing informative motion for omnibus hearing (.10); draft and edit informative motion (.20). | 0.3 | 193.5 | 58.05 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed agenda to be submitted by the FOMB with regards to omnibus hearing. | 0.2 | 193.5 | 38.7 |
| 4/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Tittle III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |

| Date | Name | Code | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/18/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (.20); review MOTION for Joinder <i>of the Financial Oversight and Management Board for Puerto Rico Acting Through its Special Claims Committee to the Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Approval of Stipulation and Agreed Order by and Among Financial Oversight and Management Board by Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action and review ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS (.10); review Informative Motion of the Financial Oversight and Management Board Regarding April 24-25 2019 Omnibus Hearing and review INFORMATIVE MOTION OF THE FEE EXAMINER PURSUANT TO ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF APRIL 24-25 2019 OMNIBUS HEARING and review MOTION to inform Ambac Assurance Corporation's Appearance at April 24-25 2019 Omnibus Hearing and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the April 24-25 2019 Omnibus Hearing (.20). | 0.5 | 193.5 | 96.75 |
| 4/18/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Draft and edit informative motion regarding omnibus hearing (.30); email exchange with I. Blumberg of OMM and P. Friedman of OMM as to the above (.10); review and edit informative motion pursuant to additional changes (.20). | 0.6 | 193.5 | 116.1 |
| 4/18/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Legal analysis regarding | 0.4 | 193.5 | 77.4 |
| 4/19/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Informative Motion of the Financial Guaranty Insurance Company for Appearance at April 24-25 2019 Omnibus Hearing and review MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING APRIL 24-25 2019 OMNIBUS HEARING review informative Motion of the QTCB Noteholder Group Regarding April 24-25 Omnibus Hearing and MOTION to inform Regarding Attendance at April 24 2019 Hearing filed by Elizabeth A Fegan on behalf of Anne Catesby Jones Jorge Valdes Llauger and review Informative Motion Regarding Intent to Appear at April 24-25 2019 Omnibus Hearing Re: [6240] Order filed by Andalusian Global Designated Activity Company et als. and review MOTION to inform Omnibus Hearing Re: [6240] Order filed by AUTONOMY CAPITAL (JERSEY) LP and review MOTION to inform at Notice of Request to be Heard at the April 24-25 2019 Omnibus Hearing filed by PEAJE INVESTMENTS LLC and review Informative Motion and Notice of Request To Be Heard At April 24-25 2019 Omnibus Hearing filed by Ad Hoc Group of General Obligation Bondholders and review MOTION to inform REQUEST TO BE HEARD AT THE APRIL 24-25 2019 OMNIBUS HEARING Re: [6240] Order filed by Lawful Constitutional Debt Coalition and review informative Motion of Official Committee of Unsecured Creditors Regarding April 24-25 2019 Omnibus Hearing and review MOTION to inform Pursuant to Order Regarding Procedures for Attendance Participation and Observation of April 24-25 2019 Omnibus Hearing filed by Ad Hoc Group of Constitutional Debt Holders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 24-25 2019 OMNIBUS HEARING filed by OPPENHEIMER FUNDS and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and Through its Special Claims Committee to the Objection of Official Committee of Unsecured Creditors to Motion of Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures with Respect to Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority Holders of Public Buildings Authority Bonds and Holders of Certain Commonwealth General Obligation Bonds and review MOTION to inform April 24-25 2019 OMNIBUS Hearing Re: [6305] URGENT JOINT MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and review Minute Entry for proceedings held before Judge Laura Taylor Swain (.40). | 0.6 | 193.5 | 116.1 |
| 4/19/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review and finalize informative motion regarding attendance to omnibus (.10); email exchange with P. Friedman of OMM regarding informative motion (.10). | 0.2 | 193.5 | 38.7 |
| 4/19/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY'S OBJECTION TO MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING RELATED RELIEF [ECF 6325] (.30); email exchanges with P. Friedman of OMM as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 4/20/2019 | Valerie Blay | P104-4 | A104 Review/analyze | Review transcript received for PROMESA hearing. | 0.2 | 144 | 28.8 |
| 4/20/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action On Behalf of Commonwealth and Granting Related Relief and review objection to the Unsecured Creditors' Committee's Motion for Order Authorizing Unsecured Creditors' Committee to Pursue Certain Causes of Action on Behalf of Commonwealth (Limited Objection) filed by Official Committee of Retired Employees of Puerto Rico (.10) review THE OPPENHEIMER FUNDS' OBJECTION TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING RELATED RELIEF (.10); review AMBAC ASSURANCE CORPORATION's LIMITED OBJECTION TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ORDER AUTHORIZING COMMITTEE TO PURSUE CERTAIN CAUSES OF ACTION ON BEHALF OF COMMONWEALTH AND GRANTING RELATED RELIEF (.10); review Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. and The Financial Guaranty Insurance Company to the Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief (.10); review Objection and Reservation of Rights of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and The Financial Guaranty Insurance Company to the Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief (.10). | 0.4 | 193.5 | 77.4 |
| 4/21/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review RESPONDENTS' OPPOSITION TO MOTION OF CERTAIN CREDITORS OF THE RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO TO COMPEL PRODUCTION OF DOCUMENTS IN PRIVILEGE LOG CATEGORIES 1 5 TO 7 (DELIBERATIVE PROCESS PRIVILEGE AND EXECUTIVE PRIVILEGE) (.30); Email exchanges with M. Pocha of OMM and members of the government and AAFAF as to this (.10). | 0.4 | 193.5 | 77.4 |
| 4/21/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Amended Informative Motion and Notice of Request To Be Heard at April 24-25 2019 regarding Ad Hoc Group of General Obligation Bondholders. | 0.1 | 193.5 | 19.35 |
| 4/22/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review ORDER GRANTING THE URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review STIPULATED ORDER EXTENDING THE ADMINISTRATIVE BAR DATE FOR CERTAIN CLAIMANTS and review MOTION for Joinder <i>of Doral Financial Corporation acting through Doral Financial Creditors Trust Service Employees International Union and Tradewinds Energy Barceloneta LLC in Urgent Motion of Official Committee of Unsecured Creditors for Order under Bankruptcy Code sections 105(a) and 926(a) and Bankruptcy Rule 9006 establishing (i) procedures with respect to disclosure of avoidance actions to be asserted by Oversight Board and (ii) expedited briefing schedule for potential request to appoint trustee under Bankruptcy Code section 926(a) (.20); review Pro Se Notices of Participation Received by the Court on 04/17/2019 Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors Pro Se Notices of Participation) Filers: Thomas B. Huzzey Joseph A. Gualdoni MML Inc. Myrgia M. Linera Jose A. Aldebol Colon La Mar Construction Oksana Tadich and Matthew Tadich and review Amended Informative motion re April 24-25 2019 Omnibus Hearing filed by Assured Guaranty Corp. and review Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit With Respect to Omnibus Reply of Official Committee of Unsecured Creditors in Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and review urgent informative motion regarding same (.10); and review MOTION to inform Regarding April 24-25 2019 Omnibus Hearing Re: [6240] Order filed by AMBAC ASSURANCE CORPORATION and review Emergency Motion to Seal Document Urgent (Confidential List of Avoidance Actions) and review Limited Joinder of the Ad Hoc Group of General Obligation Bondholders in the Oppenheimer Funds' Objection to the Motion of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and review Informative Joint Motion of Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action Re: [6305] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes filed by Official Committee of Unsecured Creditors (.10); review Response to Motion of Official Committee of Unsecured Creditors to File Under Seal Unredacted Omnibus Reply In Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief Re: [6458] Reply to Response to Motion filed by Official Committee of Unsecured Creditors and review Notice of Agenda of Matters Scheduled for the Hearing on April 24-25 2019 (.20); review Motion to allow Jesse Green to appear pro hac vice filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et als. and review Informative Motion of Official Committee of Unsecured Creditors Regarding April 24-25 2019 Omnibus Hearing and review Motion to allow Andrew Kissner to appear pro hac vice filed by KENDRA LOOMIS on behalf of PBA Funds (.10). | 0.9 | 193.5 | 174.15 |
| 4/23/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review order granting Motion to allow Jesse Green to appear pro hac vice and order granting Granting Urgent Motion To Seal and order granting motion to allow Andrew Kissner to appear pro hac vice and ORDER REGARDING PROCEDURES FOR MAY 1 2019 HEARING (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (i) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Catherine B. Walters Lee Mountcastle Catherine A. Mountcastle Mountcastle Family Partnership Jeffrey Donn Terry Haas Joseph J. Tolento III Edith Feigenbaum Steven H. Fox Jeffrey J. Arnold Alexandra Baranetsky George Hardy III Dennis M. Richter and Merry A. Richter Jerome H. Schatz William J. Spicer Lawrence Gaissert Russell Stoever Arshad Jalil Gilda Dangot Simpkin Carol Rogers Miriam H. Akabas Aaron L. Akabas Sheila H. Akabas VA&E Defeo LLC Mark Schell Jean Mayer Katherine Nathan Isabella Schwartz Leon Rydlewicz Jane Goodman Candette Novitsky Mitchell Novitsky Hugo Eduardo Juarez August R. Kruenegel Eli A. Kaminsky Ariel A. Kaminsky Paul D. Scherzer John Mathis Craig E. Blum Peretz Z. Miller (.20); and review AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 24-25 2019 OMNIBUS HEARING filed by OPPENHEIMER FUNDS and review Notice of Appearance and Request for Notice filed by RAMON E DAPENA on behalf of Goldman Sachs & Co. LLC and review Motion to allow Brian E. Pastuszenski to appear pro hac vice Receipt No. PRX100063422 filed by RAMON E DAPENA on behalf of Goldman Sachs & Co. LLC and review Notice of Appearance and Request for Notice filed by IVAN J LLADO on behalf of Goldman Sachs & Co. LLC and review Motion to allow Charles A. Brown to appear pro hac vice Receipt No. PRX100063422 (filed by Peter C. Hein pro se and review REPLY by Response to Motion and review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers: Hanumantha Rao John Summers Cecilia Munger Suzanne K. Pickarts Leslie Gardner Keith Radermacher Wayne A. Johnson Hal M. Polk Diane A. Younger Harold Aronberg Rodney C. Gaines and Linda S. Gaines Betty S. Walker Lawrence G. Lucas Louis Sterling Mayaguez Cinema Corp. Rio Hondo Cinema Corp. Hato Rey Cinema Corp. Caribbean Cinema of Guaynabo Corp. Plaza Escorial Cinema Corp. Catalinas Cinema Corp. Rodney C. Gaines and Linda S. Gaines Manojkumar Javia Amy Javia 2011 Trust Sagar 2011 Trust Subhash Javia and Naina Javia Amy Javia Sagar Javia Javia 2011 Grandchildrens Trust Mark Stephen Aquadro Aquadro Family Irrevocable Trust Raymond Leonard Linda Leonard Maurice Michelson Marilyn L. Greenberger Andrea L. Koepke Thomas E. Mattern Jeffrey G. Hipp and Mary A. Hipp Jamisyn R. Hipp Leander G. Hipp Charles Mathnig James H. & Jessica C. Fleming Living Trust Roger R. Oldenburg and Patricia L. Oldenburg Susan J. Bean Eileen B. Fuster Belingeri Estate Jaime J. Fuster Zalduondo and Mary L. Fuster Zalduondo (.40); review Notice of Amended Agenda of Matters Scheduled for the Hearing on April 24-25 2019 at 9:30 A.M. AST and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting by and through its Special Claims Committee Regarding Further Order Pursuant to Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.20). | 0.9 | 193.5 | 174.15 |
| 4/23/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-23-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review FURTHER ORDER PURSUANT TO BANKRUPTCY RULES 1007(i) and 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS and review Motion for Relief from Stay Under 362 [e] filed by Eliezer Santana Baez pro se (.10); review Informative Motion of the Official Committee of Unsecured Creditors Retired Employees of the Commonwealth of Puerto Rico regarding Procedures for the May 1 2019 Hearing and review Notice of Participation (General Obligation Bonds) filed by Jorge Luis Torres pro se (.10). | 0.2 | 193.5 | 38.7 |
| 4/24/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review order denying debtor's request for a shortened notice period for parties to object to the relief requested on docket #110. | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review order granting to the United States Trustee time to submit its positions regarding Debtor's Motion on docket #110. | 0.1 | 193.5 | 19.35 |
| 4/25/2019 | Valerie Blay | P104-4 | A104 Review/analyze | Review Summary of Title III proceedings received w/ | 0.2 | 144 | 28.8 |
| 4/25/2019 | Ignacio Labarca | P104-4 | A104 Review/analyze | Read and reviewed and filed Defendants' Answer to Amended Complaint in Adversary Proceeding 18-00047 requested service from PrimeClerk and served courtesy copy to Courts' chambers | 0.9 | 171 | 153.9 |
| 4/25/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Review Joint Informative Motion of Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Regarding Submission of Final Revised Stipulation and Agreed Order By and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Debtor Causes of Action (.20); review Pro Se Notices of Participation Received by James Prete and Doris Prete Good Hill Municipal Bond Opportunity Master Fund LP and review ORDER SETTING BRIEFING SCHEDULE re:[6494] Motion for Relief from Stay Under 362 [e]. filed by Eliezer Santana Baez (.10); review Informative Motion Regarding Intent to Appear at May 1 2019 Hearing filed by Andalusian Global Designated Activity Company et als. and review order granting Motion requesting extension of time (7 business days until May 2 2019) to finalize and document the agreement reached in principle between debtor and movant and review Notice of Participation (General Obligation Bonds) filed by Aurelio Torres Ponsa pro se and review order granting Motion to allow Deborah Newman to appear pro hac vice (.10); review INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING MAY 1 2019 HEARING ON MOTIONS TO COMPEL AND FOR PROTECTIVE ORDER and review order granting Motion to allow Brian E. Pastuszenski to appear pro hac vice and review MOTION Authorization to speak at May 1 2019 Hearing filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC (.10). | 0.5 | 193.5 | 96.75 |
| 4/25/2019 | Carolina Velaz | P104-4 | A104 Review/analyze | Email exchanges with counsel to underwriter for insurance company regarding [ ] (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 4/26/2019 | Valerie Blay | P104-4 | A104 Review/analyze | Review transcript received for the 4/24 hearing and communicate with P Friedman. | 0.2 | 144 | 28.8 |

| Date | | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform List Of Recipients Of Confidential List Of Third Party Claims and review order moving May 1st hearing (.10); review OMNIBUS ORDER AWARDING: I. INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD INTERIM COMPENSATION PERIOD FROM FEBRUARY 1 THROUGH MAY 31 2018 AND FOURTH INTERIM COMPENSATION PERIOD FROM JUNE 12 THROUGH SEPTEMBER 30 2018; II. FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR FINAL FEE AND review STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF DEBTOR CAUSES OF ACTION (.10); review Debtor's Omnibus Objection to Claims Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims (.20); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations (.20); review Notice of Participation (General Obligation Bonds) filed by Susan E. Schur pro se and Leo OConnell Kathryn OConnell pro se (.10); review SUPPLEMENTAL CASE MANAGEMENT ORDER NO. 1 REGARDING PROCEDURES IN CONNECTION WITH THE COMMENCEMENT OF ADVERSARY PROCEEDINGS (.10); review Joint MOTION to Toll 11 U.S.C. Sec. 546 Statute of Limitations and review MOTION of Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief filed by Official Committee of Unsecured Creditors and review ORDER DENYING MOTION OF PETER HEIN TO ESTABLISH CERTAIN PROCEDURES REGARDING PARTICIPATION BY PRO SE PARTIES AND TO APPOINT AN OFFICIAL COMMITTEE OF GENERAL OBLIGATION BONDHOLDERS (.10). | 0.8 | 193.5 | 154.8 |
| 4/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding ████████████ | 0.1 | 193.5 | 19.35 |
| 4/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with UCC and P. Friedman of OMM regarding ████████████ (.20); review and finalize urgent motion  notice and stipulation with exhibit a in anticipation of forwarding to the FOMB (.50); email exchange with OB regarding the above (.20). | 0.9 | 193.5 | 174.15 |
| 4/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from OB regarding filing of urgent motion re: ████████████ (.10); review filed version of the same (.10). | 0.2 | 193.5 | 38.7 |
| 4/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review order setting briefing schedule regarding  Urgent motion Notice of Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (Other than COFINA) and Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities and review to inform Regarding Further Order pursuant to Bankruptcy Rules 1007(i) and 2004 Authorizing Determining and Compelling Disclosure of Lists of Security Holders. | 0.2 | 144 | 28.8 |
| 4/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 193.5 | 38.7 |
| 4/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 4/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e] (in the Spanish Language) filed by  Daniel  Almeida Medina  pro se and order denying the same (.10); review Pro Se Notices of Participation Received by the Court Re: [4784] Objection Omnibus Objection of (i) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by  Official Committee of Unsecured Creditors  (Attachments: # (1)  Pro Se Notices of Participation) Filers: Charlotte E. Lomell  Carole Weiss  Catherine F. Linton  George Gurguis  Rose A. Gardella and Stephen G. Gardella (.10); review Notice of Correspondence Received by the Court re: R. Stoever  J. Lind  R. Esteves  R. Dehayes  J. Diaz O'Neill  C. Sumpter  A. Chevres  A. Millet Ramos  D. Calderon  N. Miranda  X. Sede-Vargas  Y. Cruz  E. Ramos Santiago  M. Melendez  A. Domenech  D. Lopez  E. Rivera  J. Costa  M. Corchado  R. Gutierrez  J. Fraticelli  C. Manfred Fernandez  E. Vallellanes  E. Cruz (.10); review OBJECTION AND RESERVATION OF RIGHTS OF FINANCIAL GUARANTY INSURANCE COMPANY TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX "A" REGARDING THE TOLLING OF STATUTE OF LIMITATIONS (.10); review Reservation of Rights of Ambac Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than COFINA) and The Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of The Governmental Entities Listed in Appendix A Regarding the Tolling of Statute of Limitations (.10); Review Application for Order Pursuant to Bankruptcy Code Section 1103(a) and Local Bankruptcy Rule 2014-1(a) Authorizing Employment and Retention of Genovese  Joblove & Battista  P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors  Effective as of April 16 2019 (.20); review MOTION to inform White House Press Release Announcing Intention to Nominate Members to the Financial Oversight and Management Board for Puerto Rico (.10). | 0.8 | 193.5 | 154.8 |
| **Total** | | | | | **63.70** | | **12,138.30** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 4/6/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and research regarding ████████████ | 1.1 | 171 | 188.1 |
| 4/6/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Memorandum answer to follow-up Question by O'Melveny counsel regarding ████████████ | 0.7 | 171 | 119.7 |
| 4/19/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read  reviewed and revised final draft of The Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to Official Committee of Unsecured Creditors for Order Authorizing Committee to Pursue Certain Causes of Action on behalf of Commonwealth and Granting related relief and sent for filing. | 0.4 | 171 | 68.4 |
| 4/26/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Urgent Motion and Notice of Urgent Motion for an Order approving Stipulation between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations for Avoidance Actions. | 1.9 | 171 | 324.9 |
| 4/27/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised draft of Appendix A listing Governmental Entities regarding Urgent Motion for approval of stipulation and consent order between Debtors and AAFAF for tolling of statute of limitations in connection with ████████████ | 0.1 | 171 | 17.1 |
| 4/2/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis  research and review of ████████████ | 2.1 | 171 | 359.1 |
| 4/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email regarding ████████████ | 0.2 | 171 | 34.2 |
| 4/5/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Finalized and filed Reply in Further Support of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint of Hermandad de Empleados del Fondo del Seguro. | 0.2 | 171 | 34.2 |
| 4/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email chain communications regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication to Mr. Pedro Carbonera regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication sent to Mr. Pedro Carbonera regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Mr. Pedro Carbonera requesting ████████████ | 0.1 | 171 | 17.1 |
| 4/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain by Department of Justice regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/23/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication to  Mr. Pedro Carbonera requesting ████████████ | 0.1 | 171 | 17.1 |
| 4/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed E-mail communication from Mr. Pedro Carbonera-Pardo consenting to an extension until May 3  2019 to file a Stipulation in connection with Motion for Relief from Stay regarding ████████████ | 0.1 | 171 | 17.1 |
| 4/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication from Department of Justice to Mr. Pedro Carbonera-Pardo regarding a Motion for Extension of time and Proposed Order in connection with Motion for Relief from Stay for ████████████ | 0.1 | 171 | 17.1 |
| 4/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail reply by Mr. Pedro Carbonera-Pardo consenting to ████████████ | 0.2 | 171 | 34.2 |
| 4/26/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain regarding ████████████ | 0.2 | 171 | 34.2 |
| 4/27/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication ████████████ from Unsecured creditors Committee regarding ████████████ | 0.2 | 171 | 34.2 |
| 4/28/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication forwarded by FOMB's representatives in connection with ████████████ | 0.1 | 171 | 17.1 |
| 4/29/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication and Stipulation draft sent to Mr. Pedro Carbonera-Pardo in connection with ████████████ | 0.1 | 171 | 17.1 |
| 4/30/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication to Department of Justice for ████████████ | 0.1 | 171 | 17.1 |
| 4/30/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Motion to Lift Stay  e-mail chain communications with Department of Justice and AAFAF and ████████████ | 1 | 171 | 171 |
| **Total** | | | | | **9.60** | | **1,641.60** |
| | | | | **ASSET DISPOSITION** | | | |
| 4/18/2019 | P104-4 | Grecia Diaz | A102 Research | Legal Analysis regarding ████████████ | 5.2 | 126 | 655.2 |
| 4/22/2019 | P104-4 | Grecia Diaz | A103 Draft/revise | Wrote email regarding ████████████ | 1.5 | 126 | 189 |
| 4/22/2019 | P104-4 | Grecia Diaz | A102 Research | Legal Analysis regarding ████████████ | 2.3 | 126 | 289.8 |
| **Total** | | | | | **9.00** | | **1,134.00** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding ████████████ (.10); email exchange with S. Peñagaricano regarding ████████████ (.10); review and edit ████████████ n (.40); review summary of case and pertinent documents forwarded by DOJ pursuant to ████████████ (.20); draft email to M. Zerjal and S. Ma of Proskauer regarding the above (.10); analyze summary of case and proposed course of action with regards to ████████████ (.20) ;email exchange between DOJ and movant for ████████████ (.10); review email exchanges between counsel for ████████████ and the DOJ regarding ████████████ (.10); email exchange with the DOJ as to the above (.10); email exchange between DOJ and counsel for ████████████ (.20). | 1.6 | 193.5 | 309.6 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of OMM regarding drafting of omnibus motion. | 0.1 | 193.5 | 19.35 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review translations attached by ████████████ (.20); Email exchange with M. Zerjal of Proskauer regarding ████████████ (.20); email exchange with S. Peñagaricano as to the above (.20). | 0.6 | 193.5 | 116.1 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice forwarded by H. Bauer and delivered by Juan Melendez Perez (.10); email exchange with H. Bauer and then DOJ regarding the above (.10); email exchange between DOJ and movant (.10). | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Peñagaricano and W. Burgos of the DOJ as to ████████████ (.20); review applicable local rule for ████████████ (.20); email exchange with D. Perez of OMM and U. Fernandez regarding the above (.10); email exchange with M. Zerjal of Proskauer regarding the above (.20); review lift stay notices relating to movants ████████████ | 0.7 | 193.5 | 135.45 |
| 4/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from W. Burgos of the DOJ regarding ████████████ (.10); email exchange with counsel for the unions ████████████ (.10). | 0.2 | 193.5 | 38.7 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with H. Bauer of OB regarding ████████████ (1.60); review all documents forwarded by the DOJ (.10); review and action regarding the above (1.30). | 2.9 | 193.5 | 561.15 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Peñagaricano attaching proposed stipulation with Eliza Rios. | 0.2 | 193.5 | 38.7 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review lift stay notice regarding ████████████ (.20); review email from H. Bauer of OB as to the above (.10); review comments from S. Ma as to ████████████ (.10); email exchange with DOJ regarding the above (.10). | 0.6 | 193.5 | 116.1 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with E. Berrios of Schuster Aguiló[A] regarding ████████████ (.10); review response provided by E. Berrios regarding the above (.40); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with S. Ma of Proskauer as to the status of the above (.10); draft email to S. Ma ████████████ (.30); email exchanges with the DOJ regarding ████████████ (.10); review revised table for ████████████ (.40). | 1.5 | 193.5 | 290.25 |

**HTA MARCH TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|--------|-----------------|---------------|-------------|------------|------|-------|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/19/2019 | P104-1 | Ignacio Labarca | A103 Draft/revise | Read, reviewed and revised final draft of Urgent Consented Motion for Extension of Deadlines for forthcoming filing. | 0.4 | 171 | 68.4 |
| 4/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | 0.2 | 193.5 | 38.7 |
| 4/5/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE  re:[544] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations | 0.1 | 193.5 | 19.35 |
| 4/11/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review LIMITED OBJECTION OF FINANCIAL GUARANTY INSURANCE COMPANY TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS (.10); review Objection of Official Committee of Unsecured Creditors to Urgent Motion for Entry of An Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations (.10) and review ORDER SCHEDULING ADDITIONAL BRIEFING OF URGENT MOTION FOR ENTRY OF AN ORDER APPROVING STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS (.10). | 0.3 | 193.5 | 58.05 |
| 4/12/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Cortes of HTA regarding ██████████████ (.20); email exchange with S. Ma as to the above (.10); review HTA ███████████████████████████ (.30); email exchange with M. Zerjal with regards to ████████████████████████ (.10); review case docket pursuant to confirming status of case (.10). | 0.8 | 193.5 | 154.8 |
| 4/16/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for HTA regarding ████████████ | 0.1 | 193.5 | 19.35 |
| 4/17/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Urgent Unopposed Motion to Extend Movants' Time to Reply to Objections to Urgent Motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | 0.1 | 193.5 | 19.35 |
| 4/18/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Fiori Vilella stipulation regarding review of █████████ | 0.2 | 193.5 | 38.7 |
| 4/19/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES (.20); and review edits to the same (.10); Email exchanges with P. Friedman and J. Roth of OMM regarding the above (.20). | 0.5 | 193.5 | 96.75 |
| 4/22/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion (CONSENTED) FOR EXTENSION OF DEADLINES  Re: [544] Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from HTA as to ████ | 0.1 | 193.5 | 19.35 |
| 4/26/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Urgent Motion for Entry of an Order Approving the Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations and review ORDER APPROVING STIPULATION  re: Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority Regarding the Tolling of Statute of Limitations. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **3.0** | **$** | **571.50** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/1/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Finalize █████████████████████████████ (.10); email exchange with P. De Jesus of HTA regarding the above (.10); email exchanges with P. De Jesus and S. Ruscalleda of HTA regarding ██████████████████ (.10). | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges between P. De Jesus and S. Ruscalleda of HTA regarding ███████████████████████ | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Finalize stipulation with ██████████████ (.10); email counsel for Fernandez Garzot ████████████ (.10). | 0.2 | 193.5 | 38.7 |
| 4/3/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Vigliano regarding ██████████████████████ (.10); email exchanges with HTA regarding ████████████████████ exhibit to omnibus motion (.10); review cases listed by HTA to be modified via exhibit to omnibus motion (.30). | 0.6 | 193.5 | 116.1 |
| 4/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Vigliano regarding ████████████ ████████ ████ (.10); email exchanges with counsel for Fernandez Garzot regarding lift stay stipulation (.20). | 0.3 | 193.5 | 58.05 |
| 4/5/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. de Jesus of HTA and other counsels to HTA regarding ███████████████ (.20); email exchange with counsel for Fernandez Garzot regarding stipulation (.20). | 0.4 | 193.5 | 77.4 |
| 4/8/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ██████████████████████████ (.70); phone conference with J. Vigliano as counsel to HTA regarding the above (.20); phone conference with counsel S. Ruscalleda regarding ████████████████ (.40). | 1.4 | 193.5 | 270.9 |
| 4/10/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Vazquez Velazquez stipulation regarding execution of the same (.10); email exchanges with S. Ma of Proskauer as to the above (.10); email exchanges with S. Ma of Proskauer regarding █████████████████████ (.10); review modified table with regards ██████ condemnation cases (.20); phone conference with S. Ruscalleda as to the above (.10). | 0.6 | 193.5 | 116.1 |
| 4/25/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges for Vazquez Velazquez as to the effects of the stipulation (.10); email exchanges with HTA team regarding ████████████████ (.30). | 0.4 | 193.5 | 77.4 |
| 4/30/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda regarding Fernandez Garzot stipulation (.10); email exchanges with all counsels to HTA regarding order modifying stay (.10). | 0.2 | 193.5 | 38.7 |
| 4/26/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel for Vaquez Velazquez stipulation regarding inclusion of his e-signature. | 0.1 | 193.5 | 19.35 |
| 4/26/2019 | P104-1 | Luis Marini | A103 Draft/revise | Edit and revise final stipulation between UCC and HTA (.8) and emails to and from UCC. FOMB and OMM to finalize filing (.3). | 1.1 | 270 | 297 |
| **Total** | | | | | **5.9** | **$** | **1,225.80** |
| **Total** | | | | | **8.9** | **$** | **1,797.30** |

| Date | Matter | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding table prepared with regards to modification of the stay relating to employees of the Department of Family Affairs and proposed language to be included therein (.40); email exchange with W. Burgos of DOJ regarding proposed language as to Leslie Ocasio lift stay notice to be included in omnibus (.20); email exchanges between DOJ and counsel for Leslie Ocasio regarding the above (.10); draft email to DOJ regarding proposed language as to stipulation of translated exhibits for Pedro Carbonera (.20); review email from S. Ma of Proskauer as to stipulating to Pedro Carbonera lift stay notice following analysis prepared by DOJ and AAFAF regarding implications of such stipulation (.10); email exchange with DOJ regarding proposed language to be included in the omnibus (.20); review proposed course of action and summary with regards to lift stay notices for Xiomara Rivera Cruz 16-2469 & Arturo Centeno 16-2483 (.30). | 1.9 | 193.5 | 367.65 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit ninth omnibus motion for modification of the stay (.50); prepare exhibit 1 to omnibus motion regarding stipulations executed between February 12 2019 to April 12 2019 (.30); draft email to S. Ma of Proskauer detailing proposed drafts and attaching the same (.20). | 1 | 193.5 | 193.5 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various versions of URGENT MOTION OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. AAFAF  PREPA  AND THE OVERSIGHT BOARD  TO EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED (.30); email exchanges with P. Friedman of OMM and Proskauer (G. Mashberg and P. Possinger) (.10). | 0.4 | 193.5 | 77.4 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit list of employment claims against  mainly  the Dept. of Family Affairs pursuant to preparing exhibit to ninth omnibus stay motion (.90) draft email to S. Ma of Proskauer regarding the same (.10). | 1 | 193.5 | 193.5 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding language to stipulated translation of exhibits made by Pedro Carbonera relating to his lift stay motion (.20); email exchange with S. Ma from Proskauer as to reaching a stipulation with Mr. Carbonera (.10); and relating to requesting extension of time to reach stipulation (.10); email exchanges with DOJ and AAFAF regarding consenting to stipulation relating to Pedro Carbonera (.30); review proposed course of action with regards to Juan Melendez lift stay notice (.20); email exchanges with DOJ and counsel for movant relating to Leslie Ocasio lift stay notice (.20); email exchanges with DOJ relating to Alvin Marrero lift stay notice and proposed course of action (.20); email exchange with DOJ regarding Eliza Rios stipulation (.10); email exchange with DOJ regarding inquiries regarding labor cases to be modified (.20); review lift stay notices submitted by Atlantic Medical Center  Inc.  Camuy Health Services  Inc.  Centro de Salud Familiar Dr. Julio Palmieri Ferri  Inc.  Ciales Primary Health Care Services  Inc.  Centro de Serv. M�dicos Primarios y Prevenci�n de Hatillo  Inc.  Costa Salud  Inc.  Centro de Salud de Lares  Inc.  Centro de Servicios Primarios de Salud de Patillas  Inc.  and Hospital General Casta�er  Inc. and attachments included therein (.30). | 1.9 | 193.5 | 367.65 |
| 4/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ as to their exchanges with counsel for movant in Leslie Ocasio lift stay notice regarding language of stipulation (.30); phone conference with counsel for Leslie Ocasio movants regarding lift stay notice and information gathering to explore possibility of stipulation (.50); email exchange with W. Burgos of DOJ regarding table of and/or union/grievance cases (.10); email exchange with counsel for the unions as to the above (.10); review lift stay notice for MMM lift stay notice (.20); email exchanges with DOJ regarding proposed language as to lift stay notice above (.10); review email from S. Penagaricano regarding Pedro Carbonera lift stay notice (.10); email exchanges between DOJ and AAFAF regarding stipulating as to the above (.20); Phone conference with C. Yamin of AAFAF regarding background as to Pedro Carbonera lift stay notice (.40); review lift stay notice forwarded by Juan Melendez and forward to DOJ Team (.10). | 2.3 | 193.5 | 445.05 |
| 4/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Pedro Carbonera regarding extension of time to execute stipulation (.30); email exchanges with DOJ regarding the above (.10); email exchanges with S. Ma of Proskauer regarding the above (.10); email exchanges with Mr. Carbonera regarding proposed extension and stipulation (.20); draft and edit extension motion and proposed order as to the above (.30); email exchanges with S. Ma regarding the above (.10); review changes incorporated to the extension motion (.10); email exchange with DOJ as to additional changes to extension motion (.10); email exchange by DOJ regarding notification of extension motion and proposed order (.10); email exchanges with S. Ma as to Leslie Ocasio proposed language (.20); review email from H. Bauer of OB regarding Juan Melendez lift stay notice (.10); email exchange with DOJ as to Atlantic Medical Center  Inc. lift stay notice (.10) and Rio Grande Community lift stay notice (.10). | 2.2 | 193.5 | 425.7 |
| 4/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Pe�agaricano regarding language with regards to Leslie Ocasio stipulation (.10); email exchange with S. Pe�agaricano as to Luis Corchado stipulation (.10); email exchange with S. Ma of Proskauer as to any executed stipulations (.10); review cases not included in omnibus as they have been stayed under union/grievances stipulation (.10); email exchange with counsel for the unions as to the above (.10); email exchange with S. Ma of Proskauer as to the above (.10) review exhibits regarding employment actions and stipulations in anticipation of their filing (.30). | 1.1 | 193.5 | 212.85 |
| 4/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from movant Pedro Carbonera regarding | 0.1 | 193.5 | 19.35 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit  (.40); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with W. Burgos of the DOJ as to the above (.10); email exchange with W. Burgos of DOJ regarding  (.10); review and analyze email from S. Pe�agaricano regarding MMM lift stay notice (.20); review briefs regarding case of  (.20) email exchange with DOJ as to the above (.10); review email from DOJ as to  (.20); review proposed course of action as to Juan Melendez lift stay notice (.20); email exchange with counsel for the unions regarding  (.10); draft email to Mr. Carbonera regarding  (.10); review exhibits to omnibus and provide signoff to Proskauer regarding the same (.20). | 2 | 193.5 | 387 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with the DOJ as to | 0.1 | 193.5 | 19.35 |
| 4/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Ma of Proskauer regarding | 0.1 | 193.5 | 19.35 |
| 4/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding  (.20); email exchanges with DOJ regarding  (.20) and  (.20); review lift stay notice for  (.10); prepare stipulation for  (.60); email exchanges with S. Ma of Proskauer as to the above (.10). | 1.4 | 193.5 | 270.9 |
| 4/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding status of P  (.10); email exchange with Mr. Carbonera as to  (.10); review email from DOJ as to  (.30). | 0.5 | 193.5 | 96.75 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Pedro Carbonera regarding extension motion. | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with Mr. Carbonera regarding extension request (.20); email exchange with M. Zerjal of Proskauer as to the above (.10); email exchange with Mr. Carbonera as to the above (.10); draft and prepare extension motion and proposed order (.20); review executed stipulation with Luis Corchado as forwarded by DOJ (.10); review changes forwarded by S. Ma of Proskauer to stipulation with Mr. Carbonera (.10). | 0.9 | 193.5 | 174.15 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Mr. Carbonera regarding extension of time to finalize stipulation (.10); review email from S. Ma of Proskauer regarding briefing schedule relating to Eliezer Santana lift stay motion (.10); email exchange with W. Burgos of DOJ regarding the above (.10); email exchange with DOJ regarding Pedro Carbonera stipulation (.20); email exchange with DOJ with regards to Juan Antonio San Miguel Santos lift stay notice (.10); email exchange with DOJ regarding Alvin Marrero lift stay notice (.10). | 0.6 | 193.5 | 116.1 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice Juan San Miguel Santo. | 0.2 | 193.5 | 38.7 |
| 4/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ with regards to Juan Melendez and MMM lift stay notice and Mr. Carbonera health center lift stay notice (.30); email exchanges with DOJ as to Ojo del Agua (.20). | 0.5 | 193.5 | 96.75 |
| 4/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Alvin Marrero lift stay notice (.10); email exchange with S. Ma of Proskauer regarding Eliezer Santana objection to lift stay motion (.10); email exchange with W. Burgos of the DOJ as to the above (.10); email exchange with Mr. Carbonera as to the above (.10); email exchange with Juan Melendez (.10). | 0.6 | 193.5 | 116.1 |
| 4/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Alvin Marrero lift stay notice (.10); Phone conference with I. Garau as to objection for Eliezer Santana and other matters relating to lift stay notices (.20); email exchange with I. Garau as to the above (.20); email exchanges with Pedro Carbonera regarding execution of stipulation (.20)email exchanges with the DOJ regarding the above (.10); email exchange with regards to Jose Alvarez lift stay notice (.10); email exchanges with W. Burgos of the DOJ regarding Eliezer Santana lift stay notice (.10). | 1 | 193.5 | 193.5 |
| 4/3/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside coun | Email exchange with M. Zerjal of Proskauer regarding stipulation of translations made by movant Pedro Carbonera as attached to his lift stay motion. | 0.1 | 193.5 | 19.35 |
| 4/4/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside coun | Phone conference with E. Berrios regarding legal analysis of  (.50); email exchange with E. Berrios regarding the above (.10). | 0.6 | 193.5 | 116.1 |
| **Total** | | | | | **29.30** | | **5,669.55** |

| | | | **MEETINGS OF AND COMMUNICATIONS WITH CREDITORS** | | | |
|---|---|---|---|---|---|---|
| 4/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with OMM to discuss | 0.9 | 270 | 243 |
| **Total** | | | | **0.90** | | **243.00** |

| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
|---|---|---|---|---|---|---|
| 4/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Fee Examiner to discuss  s (.3); emails to client to update (.1); conference with client re same (.2). | 0.6 | 270 | 162 |
| 4/3/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft communication to client wit | 0.8 | 270 | 216 |
| 4/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft email to treasury with | 0.5 | 270 | 135 |
| 4/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with UCC on  (.6); email to UCC's professionals on  (.3). | 0.9 | 270 | 243 |
| 4/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with UCC on  (.5); emails to and from UCC professionals on  (.6); update to client (.3); analysis of motions to compel UCC (.5). | 1.9 | 270 | 513 |
| 4/23/2019 | P104-4 | Luis Marini | A103 Draft/revise | Prepare for (.4) and attend meeting with client to discuss  1-2). | 1.7 | 270 | 459 |
| 4/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Revise tables for COFINA fee statement per AAFAF's request. | 0.9 | 270 | 243 |
| 4/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Conference with treasury on  .4) and discussions with UCC and UCC's financial advisors to  7). Update to client (.2). | 1.3 | 270 | 351 |
| 4/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Meeting with Treasury to discuss | 1.2 | 270 | 324 |
| 4/10/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Conference with Treasury on  s (.4); emails to and from Treasury on  (.4); emails to and from client on  4); draft  (.5). | 2.1 | 270 | 567 |
| **Total** | | | | | **11.20** | | **2,998.80** |

| | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
|---|---|---|---|---|---|---|
| 4/8/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for J&B  Segal  and FTI for January. Upload for payment and notify Hacienda. (.70) | 0.7 | 144 | 100.8 |
| 4/10/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft COFINA payment letters and upload for payment- KTBS and Nilda Navarro. (.40) | 0.4 | 144 | 57.6 |
| 4/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Email communication with Primeclerk regarding outstanding balance. (.20) | 0.4 | 144 | 57.6 |
| | | | | Email with Lalisse regarding OMM PREPA fee statement. (.20) | | | |
| 4/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Emails with Hacienda to ensure McKinsey payments- Aug-January 2019. (.30). Communicate with Lalisse regarding approval. (.10) | 0.4 | 144 | 57.6 |
| 4/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection sent by EY. (.20). Communicate  (.20) | 0.4 | 144 | 57.6 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review O&B's monthly fee applications for January  2019. | 0.3 | 193.5 | 58.05 |
| 4/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Devtech's January fee statement. (.20) Communicate with Lalisse Guille. (.10) | 0.6 | 144 | 86.4 |
| 4/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from USbirthrate received from Hacienda. (.20) Communicate with Steven Morales. (.10) | 0.3 | 144 | 43.2 |
| 4/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement  draft payment letter and upload for payment- BENNAZAR January. (.30) | | | |
| | | | | Review PREPA Proskauer fee statement received. (.20) | 0.5 | 144 | 72 |
| | | | | Review HTA  CW  ERS fee statements received for Proskauer. (.30) | | | |
| 4/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails requesting payment detail from Brown and Rudnick (.20). Communicate with Hacienda. (.10) | 0.5 | 144 | 72 |
| | | | | Review email from Scott Martinez from Alix Partners regarding Zolfo Cooper's  (.20). Discussion on how to proceed. (.10) | | | |
| 4/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review list of all professionals that | 1.1 | 144 | 158.4 |
| 4/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding EPIQ  Brown and Rudnick. (.20) Review update on recent payments. (.20) | 0.4 | 144 | 57.6 |
| 4/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding KROMA- request payments made (dollar amount) for the past three months. (.30) | 0.3 | 144 | 43.2 |

| Date | | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email for payment discrepancy from Brown and Rudnick and Communicate with Hacienda. (.20) | 0.2 | 144 | 28.8 |
| 4/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review 11 fee statements received from A&S Legal from 2017 and 2018. (1.1) Ensure these are the total amounts owed with client- (.20). | 3.6 | 144 | 518.4 |
| | | | | Draft payment letters and upload for payment. (2.2). Notify Hacienda. (.10) | | | |
| 4/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email regarding holdbacks from EY- review 4 orders for holdbacks. | 0.3 | 144 | 43.2 |
| 4/5/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised fee statements from J&B  Segal  and FTI- 29% markdown. | 0.4 | 144 | 57.6 |
| 4/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Hacienda regarding EY's system debt and possible solutions. (.40) | 0.9 | 144 | 129.6 |
| | | | | Review email from Heidi Stern from PrimeClerk regarding 480 form. (.10). Review information and send 480 document.(.20) | | | |
| | | | | Conference call with Lucy from EY- re Hacienda. (.20) | | | |
| 4/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Hacienda regarding A&S Legal.(.10) | 0.3 | 144 | 43.2 |
| | | | | Review email regarding previous payments to A&S and notify Enrique Adames. (.20) | | | |
| 4/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review MPM's March fee statements per task code and email Ivan Garau for approval. | 0.2 | 144 | 28.8 |
| 4/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize MPM's fee statements- incorporate edits from AAFAF and redact. (.50). Notify all parties. (.10). | 0.6 | 144 | 86.4 |
| 4/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Lalisse regarding 29% withholding and McKinsey fee statement. | 1.3 | 144 | 187.2 |
| | | | | Review recent payments made from hacienda. (.20) | | | |
| | | | | Follow up with Hacienda 29% withholding payment to PH and Zolfo Cooper. (.20). | | | |
| | | | | Communicate with EY regarding payment with deductions. (.20) Review emails of all pending items for payment. (.50) | | | |
| 4/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letters for EY for the following months: October  November and December 2017and upload for payment. (.90). January 2018. (.30). | 4.5 | 144 | 648 |
| | | | | Send Hacienda a _____ (.20). | | | |
| | | | | Request from EY: May through September 2018- (.20). | | | |
| | | | | Calculate _____ (.90). | | | |
| | | | | Review fee statements received from EY for February-May 2918. (.40). Draft payment letters and upload for payment. (.80) | | | |
| | | | | Review July and June statements received. (.40). Draft payment letters and upload for payment. (.40) | | | |
| 4/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up emails from J Spinna regarding fee statements. | 0.2 | 144 | 28.8 |
| 4/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Andrew Nadler's request for transcripts. (.10). request transcript. (.10 | 0.2 | 144 | 28.8 |
| 4/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails with Lalisse Guillen regarding payments. (.10) | 0.2 | 144 | 28.8 |
| | | | | Review email from J Spinna regarding payment for holdback).(.10) | | | |
| 4/12/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received by KROMA. | 0.1 | 144 | 14.4 |
| 4/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review monthly fee statements for February received from Segal  Marchand and Jenner. (.60) | 0.6 | 144 | 86.4 |
| 4/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review PRIME clerk's March invoice received. (.20) | 0.4 | 144 | 57.6 |
| | | | | Review LSE's March fee statement. (.20) | | | |
| 4/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment inquiry from OMM (J Spinna) regarding taxes. (.20) Review AAFAF's response regarding the above. (.10). | 0.3 | 144 | 43.2 |
| 4/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from J Spinna regarding A&M's tax concerns. | 0.2 | 144 | 28.8 |
| 4/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email with payment inquiry for EY. (.20). Request payment detail from hacienda. (.10) | 0.9 | 144 | 129.6 |
| | | | | Review email with doubts from Primeclerk. (.20) | | | |
| | | | | Request payment detail from Primeclerk. (.10) | | | |
| | | | | Review DevTech's fee statement received. (.20) | | | |
| | | | | Review OMM's resubmitted fee statement for December. (.10) | | | |
| 4/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ's March fee statement received. (.20) | 0.2 | 144 | 28.8 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding language as to tax withholding to be included by fee examiner in report to the court. | 0.1 | 193.5 | 19.35 |
| 4/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Steven Morales regarding payment for usbirtrate. (.10). Communicate with Hacienda. (.10) | 0.2 | 144 | 28.8 |
| 4/19/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Proskauer Rose for January. (.20) | 0.2 | 144 | 28.8 |
| 4/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail for EY by Hacienda.(.20). Communicate with EY. (.10) | 0.3 | 144 | 43.2 |
| 4/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review McKinsey detail (July through January 2019) received from Hacienda and communicate with McKinsey. (.60) | 0.8 | 144 | 115.2 |
| | | | | Communicate with Hacienda regarding doubt for Nilda Navarro and KTBS payment. (.20) | | | |
| 4/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from BrownRudnick. (.20) | 0.2 | 144 | 28.8 |
| 4/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection period  draft payment letter  and upload for payment the following fee statements: Jenner & Block  Segal  FTI  KROMA  Proskauer  and MPM . (1.80). | 3 | 144 | 432 |
| | | | | Review invoices  draft payment letter and upload for payment USBirthrate's fee statements for the following months: May 2018  November 2018  January 2019  and February 2019.  (1.20) | | | |
| 4/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review feedback from Hacienda regarding OMM holdback and communicate with Lalisse Guillen. (.20) | 0.2 | 144 | 28.8 |
| 4/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for Proskauer's statement from December 10-31. Upload for payment. (.30) | 0.3 | 144 | 43.2 |
| 4/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of payments made by Hacienda. (.40). Discuss with Hacienda pending payment. (.10). | 0.9 | 144 | 129.6 |
| | | | | Review and Upload No Objection emails from: Jenner & Block  Marchand  Segal  and FTI. (.40). | | | |
| 4/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 4/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Militza regarding fee statements received in Hacienda- Salud Actuarial  KROMA and LSE. (.30) | 0.7 | 144 | 100.8 |
| | | | | Communicate with Militza regarding recently approved holdback payments. (.10) | | | |
| | | | | Communicate with Militza regarding PREPA payments and reimbursements. (.20) | | | |
| | | | | Communicate with Militza regarding Demographic Intelligence. (.10) | | | |
| 4/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from O&B regarding compensation for Mr. Gierbolini. (.10) | 0.4 | 144 | 57.6 |
| | | | | Communicate with Mr. Gierbolini regarding fee statement payment process. (.30). | | | |
| 4/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from O&B for December and for January. (.40). | 0.7 | 144 | 100.8 |
| | | | | Draft payment letter for December and January and upload for payment. (.30) | | | |
| 4/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement  bank information and w9 received from Gierbolini & Carroll. (.20). | 0.4 | 144 | 57.6 |
| | | | | Draft Payment Letter and upload for payment. (.20) | | | |
| 4/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of payments sent by Militza from Hacienda. (.20) | 0.6 | 144 | 86.4 |
| | | | | Review BENNAZAR fee statement. (.20). | | | |
| | | | | Review Proskauer holdback order sent for payment. (.20). | | | |
| 4/26/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order approved on April Omnibus hearing (docket No. 6523). (.20) | 2.7 | 144 | 388.8 |
| | | | | Calculate holdback  draft payment letters and upload for payment the following holdbacks: Proskauer  O&B  MPM  Pension Trustee  Willkie Farr  and KTBS. (2.40) | | | |
| | | | | Call with Militza regarding holdback. (.10) | | | |
| 4/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email regarding Ankura fee statements received from Lalisse Guillen. | 0.2 | 144 | 28.8 |
| 4/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Alvarez & Marsal for February 2019. (.30) | 0.3 | 144 | 43.2 |
| 4/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Provide Hacienda detail of holdback payment. (.30) | 0.8 | 144 | 115.2 |
| | | | | Communicate with Pension Trustee regarding October fee statement and holdback payment. (.30) | | | |
| | | | | Discuss with Maritza and Militza from Hacienda regarding fee examiner's report. (.20) | | | |
| 4/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Proskauer regarding status of December payment. (.20) Follow up with Hacienda. (.10). | 0.4 | 144 | 57.6 |
| | | | | Review no objection received from Proskauer. (.10) | | | |
| 4/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment follow up email from Gierbolini. (.20). Follow up with Hacienda. (.10) | 1.2 | 144 | 172.8 |
| | | | | Review Phoenix No Objection received. (.20). review fee statement. (.20). Draft payment letter and upload for payment. (.30). | | | |
| | | | | Review no objection received from LSE. (.20) | | | |
| 4/10/2019 | P104-4 | Valerie Blay | A105 Communicate (in firm) | Send I Garau MPM's March invoices. | 0.1 | 144 | 14.4 |
| 4/1/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with AAFAF regarding summary of analysis regarding withholding pursuant to forwarding to Treasury Department. | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Lalisse Guillen regarding pending professionals and 29% withholdings  as well as other professionals that will not be subject to 29%. | 0.2 | 144 | 28.8 |
| 4/11/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with AAFAF as to Paul Hastings and Zolfo Cooper proposed motion to compel payment of the 29% percent that was withheld under the new tax law. | 0.1 | 193.5 | 19.35 |
| 4/17/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Review email exchange regarding fee examiner's language on 29% withholding. | 0.2 | 144 | 28.8 |
| 4/23/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Meeting in AAFAF regarding payment process and next steps. (1.50) | 1.6 | 144 | 230.4 |
| | | | | Review next steps and minutes received from Lalisse Guillen. (.10) | | | |

| Date | | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/23/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Review email from L. Guillen regarding Norton Rose. | 0.1 | 144 | 14.4 |
| 4/24/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with Lalisse Guillen regarding meeting with Hacienda and halt in payments (PREPA). | 0.2 | 144 | 28.8 |
| 4/25/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communication with Lalisse Guillen regarding PREPA OMM fee statement. | 0.2 | 144 | 28.8 |
| 4/29/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call with Lalisse Guillen regarding holdback for Willkie Farr and KTBS. (.10). Review email from Militza from Hacienda regarding holdback detail needed for payment. (.10) Email communication with J Spinna regarding Pension Trustee fee statement (October). (.20) | 0.4 | 144 | 57.6 |
| 4/30/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Confirm with Lalisse Guillen that OMM fee statements are approved for payment. (.20) Review fee statements and draft payment letters for OMM December and January. (0.30). Communicate with J Spinna regarding fee statement approval. (.20). | 0.7 | 144 | 100.8 |
| 4/3/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside coun | Call from David from E&Y- question regarding 1.5%. (0.20) | 0.2 | 144 | 28.8 |
| 4/5/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside coun | Call from EY regarding Hacienda debt- (.20). Communicate with Hacienda regarding EY's doubt. (.20) review email communications from EY (US) regarding payments from Hacienda. (.40). Calls with Hacienda regarding status. (.20) | 1 | 144 | 144 |
| 4/10/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside coun | Circulate MPM's February fee statement to all professionals. | 0.2 | 144 | 28.8 |
| 4/22/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside coun | Circulate MPM No objection fee statement for February invoice. | 0.1 | 144 | 14.4 |
| 4/29/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside coun | Meeting in Hacienda with AAFAF Hacienda personnel and PREPA to discuss payment process objections fee examiner role among other topics related to fees being processed by Hacienda. | 1.8 | 144 | 259.2 |
| 4/3/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Militza regarding 29% withholding reverse for Zolfo Cooper and Paul Hastings. (.20). | 0.2 | 144 | 28.8 |
| 4/4/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Conference call with EY- Hacienda debt. | 0.4 | 144 | 57.6 |
| 4/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Follow up with Hacienda to pay 29% withholding on Paul Hastings and Zolfo Cooper January fee statements. | 0.2 | 144 | 28.8 |
| 4/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from EY regarding options for payment. (.20) | 0.2 | 144 | 28.8 |
| 4/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communication with Hacienda regarding reconciliation with fourth interim fee statement for EY. (.20) | 0.2 | 144 | 28.8 |
| 4/9/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Jonathan from KTBS regarding COFINA fee statements pending. (.20) | 0.2 | 144 | 28.8 |
| 4/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding 29% and EY payment. (.20) | 0.2 | 144 | 28.8 |
| 4/22/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Email Hacienda with summary of pending payments (past due). (.20). | 0.3 | 144 | 43.2 |
| 4/29/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with summary of pending payments recently uploaded and ready for payment. (.10). | 0.2 | 144 | 28.8 |
| 4/29/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Militza Vicente regarding Proskauer's PREPA holdback- process payment. (.20) | 0.2 | 144 | 28.8 |
| 4/23/2019 | P104-4 | Luis Marini | A109 Appear for/attend | Prepare for (.4) and attend meeting with AAFAF and Fee examiner regarding [redacted] 2.4). | 2.8 | 270 | 756 |
| 4/23/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Prepare for and attend meeting with AAFAF and Fee examiner regarding [redacted] | 2.8 | 193.5 | 541.8 |
| **Total** | | | | | **51.00** | | **7,951.50** |
| | | | | **Avoidance Action Analysis** | | | |
| 4/13/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.3 | 270 | 81 |
| 4/19/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Peter Friedman on [redacted] .4); draft motion to extend time to file stip (.3);draft motion to inform on stip (1); emails to and from UCC Proskauer and OMM on pleadings (.5) and finalize and assign tasks for filing (.2). | 3.1 | 270 | 837 |
| 4/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Treasury on [redacted] | 0.3 | 270 | 81 |
| 4/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Exhibit with list of [redacted] | 0.3 | 171 | 51.3 |
| 4/30/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.4); and draft and discuss with Peter Friedman's AAFAF's response (.5); edit and finalize AAFAF's response (.3). | 1.2 | 270 | 324 |
| **Total** | | | | | **5.20** | | **1,374.30** |
| | | | | **Assumption/Rejection of Leases and Contracts** | | | |
| 4/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from client on [redacted] | 0.5 | 270 | 135 |
| 4/26/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on [redacted] | 0.5 | 270 | 135 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Yamin of AAFAF regarding [redacted] | 0.2 | 193.5 | 38.7 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with C. Yamin of AAFAF regarding [redacted] .10); email exchange with D. Perez of OMM as to the above (.10). | 0.2 | 193.5 | 38.7 |
| **Total** | | | | | **1.40** | | **347.40** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 4/24/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing. | 7.5 | 270 | 2025 |
| 4/1/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to Proskauer on [redacted] | 0.2 | 270 | 54 |
| 4/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit revise and finalize for filing stipulation as to [redacted] | 0.5 | 270 | 135 |
| 4/4/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft 11th motion for extension of time related to motion for payment of administrative rent filed by Jorge Romero (0.2); email exchange with Movant's counsel for review (0.2). | 0.4 | 162 | 64.8 |
| 4/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of objections to trustee motion in preparation for hearing including: AAFAF's objection (.2); FOMB's objection (.7); Oppenheimer Funds (.3); National Objection (.3); Ambac Limited objection (.3); Assured / FGIC (.2); Official Retiree Committee (.2). | 2.1 | 270 | 567 |
| 4/26/2019 | P104-4 | Omar Andino | A103 Draft/revise | Review informative motion filed by the Employees' retirement system. | 0.1 | 126 | 12.6 |
| 4/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange regarding Bigio settlement (10); email exchange with counsel for Bigio regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review B. Sushon's email regarding [redacted] .10); review answer to amended complaint (.30); email exchange with B. Harper as to the above (.10); review order granting urgent motion to extend time to respond to amended complaint and review email from B. Sushon as to the same (.10); review case management procedures pursuant to responding to inquiries by B. Harper (.30); respond to B. Harper as to the above (.10). | 1 | 193.5 | 193.5 |
| 4/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with J. Esses of Proskauer regarding status of Bigio settlement (.10); email exchange with Bigio's counsel as to the above and confirmation regarding execution (.20); email exchange with CEE's counsel as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 4/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding execution of Bigio settlement (.20); Phone conference with counsel for Bigio regarding the above (.10); review and edit extension motion and proposed order regarding Bigio matter (.10); email exchange with J. Esses of Proskauer regarding the above (.10); phone conference with counsel for Bigio regarding extension of time (.20); email exchange with counsel for Bigio regarding the above (.10); review extension and proposed order for Bigio matter (.20); email exchange with J. Esses as to the above (.10). | 1.1 | 193.5 | 212.85 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Harper of OMM regarding draft reply in Adv. Proc. 18-0091 regarding notice with regards to reply and briefing schedule (.20); review draft of reply forwarded by B. Harper (.20); email exchanges between B. Sushon of OMM and the DOJ regarding the above (.10); email exchanges with B. Harper regarding signoff to file last version of reply brief (.10); review case management procedures in adv. proc. following inquiries by B. Harper (.20). | 0.9 | 193.5 | 174.15 |
| 4/5/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND THE COMMONWEALTH OF PUERTO RICO TO DISMISS SECOND AMENDED ADVERSARY COMPLAINT to be filed in Adv. Proc. 18-0066 (.20); email exchange with I. Rappaport of OMM regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND THE COMMONWEALTH OF PUERTO RICO TO DISMISS SECOND AMENDED ADVERSARY COMPLAINT in adv. proc. 18-0066 (.30); email exchange with L. Rappaport of OMM regarding the above (.10). | 0.5 | 193.5 | 96.75 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Meeting with Bigio's counsel regarding delivery of settlement agreement (.20); phone conference regarding outstanding debt with Treasury Department (.20); phones conference with CEE's counsel and head of finance department regarding outstanding debt with Treasury Department (.30); email exchanges with M. Zerjal of Proskauer regarding the above (.10). | 0.8 | 193.5 | 154.8 |
| 4/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Sushon and L. Rappaport of OMM regarding Adv. proc. regarding reply in Adv. Proc. No. 18-066 (.10); review revised reply (.20). | 0.3 | 193.5 | 58.05 |
| 4/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Bigio regarding outstanding debt of Bigio in the Treasury Department (.30); phone conference with counsel for CEE as to the above (.10); email exchanges with counsel for Bigio regarding certification of no debt (.10); email exchange with counsel for CEE as to the above (.10). | 0.6 | 193.5 | 116.1 |
| 4/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for CEE regarding payments to Bigio under settlement (.10); email exchange with M. Zerjal of Proskauer as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 4/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding status of receipt of payment by Bigio. | 0.2 | 193.5 | 38.7 |
| 4/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding withdrawal of Bigio motion following settlement agreement. | 0.1 | 193.5 | 19.35 |
| 4/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to withdraw as forwarded by Bigio's counsel (.10); email exchange with M. Zerjal of Proskauer regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 4/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for CEE regarding the Bigio settlement (.10); Phone conference with Bigio's counsel regarding withdrawal of motion (.10); provide comments to Bigio's counsel as to withdrawal motion (.10); email exchange with M. Zerjal of Proskauer as to the above (.10); review notice of withdrawal of motion for admin rent filed by Bigio's counsel and order granting the same (.10). | 0.5 | 193.5 | 96.75 |
| 4/15/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review and email O.P. Friedman Judge Lamoutte decision on tolling of statute of limitations on avoidance actions. | 0.3 | 162 | 48.6 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review adversary case 19-00034. PR (PROMESA); Complaint by Asociacion Puertorriqueina de Profesores Universitarios Angel Rodriguez-Rivera Javier Cordova-Iturregui Heriberto Marin-Centeno Yohana De Jesus-Berrios Annabell C. Segarra Nydia E. Cheverez-Rodriguez Frances Bothwell-del Toro Lilia Orta-Anes Ivette Bonet-Rivera against UNIVERSITY OF PUERTO RICO Governing Board of the University of Puerto Rico Walter Alomar-Jimenez Zoraida Buxo-Santiago Eric Perez-Torres Alejandro Camporreale-Mundo Antonio Monroig-Malatrassi Nelfali Soto-Santiago Emilio Colon-Beltran Jorge Haddock-Acevedo Financial Oversight and Management Board for Puerto Rico Mayra Olavarria-Cruz Alan Rodriguez-Perez Marysel Pagan-Santana Efrain Rodriguez-Ocasio University of Puerto Rico Retirement System. | 0.3 | 193.5 | 58.05 |
| 4/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from B Sushon regarding Answer/Plead amended complaint in FOMB v. PREPA (18-AP-00047). | 0.1 | 193.5 | 19.35 |
| 4/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between DOJ and OMM and PREPA as to Answer/Plead amended complaint n FOMB v. PREPA (18-AP-00047)[Rive | 0.3 | 193.5 | 58.05 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of answer to complaint in FOMB v. PREPA (18-AP-00047)(Rivera-Rivera v. AEE) (.20); email exchanges between OMM DOJ and PREPA as to the above (.10); email exchange with B. Harper of OMM as to the above (.10). | 0.4 | 193.5 | 77.4 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between PREPA and OMM regarding changes and modifications as to Answer/Plead amended complaint in FOMB v. PREPA (18-AP-00047) (.40); review final version to be filed in anticipation of filing (.30); email exchanges with B. Harper of OMM as to the above (.40). | 1.1 | 193.5 | 212.85 |
| 4/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review UNOPPOSED URGENT MOTION TO EXTEND DEFENDANT'S TIME TO RESPOND TO PLAINTIFF'S COMPLAINT filed in Adv. Proc. 19-0028. | 0.1 | 193.5 | 19.35 |

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Review adversary complaints filed by the FOMB and the UCC against the following parties: Alpha Guards Management Inc.  Bristol-Myers Squibb Puerto Rico  Inc.  Community Cornerstones  Inc  Evertec  Inc.  Innovative Solutions Inc.  Abacus Educational Services Corp. Action To Build Changes Corp.  Taller de Desarrollo Infantil y Prescolar Chiquirimundi Inc.  Ambassador Veterans Services of Puerto Rico L.L.C.  TEC Contractors  LLC  Caribe Grolier  Inc. Academia CEIP  Centro de Desarrollo Academico  Inc.  Clinica de Terapias Pediatricas  Inc.  Computer Learning Centers  Inc.  E. Cardona & Asociados  Inc.  A C R Systems  AFCG Inc. d/b/a Arroyo-Flores Consulting Group Inc.  Alejandro  Estrada Maisonet  Enterprise Services Caribe  LLC A New Vision In Educational Services and Materials  Inc.  Apex General Contractors LLC  GF Solutions  Inc.  800 Ponce de Leon Corp  Huellas Therapy Corp.  Amar Educational Services Inc. Institucion Educativa Nets  LLC  America Aponte & Assoc. Corp.  Intervoice Communication of Puerto Rico Inc.  Arcos Dorados Puerto Rico LLC  J. Jaramillo Insurance  Inc.  Bianca Convention Center  Inc.  Campofresco  Corp.  Arieta & Son Assurance Corporation  Jose Santiago  Inc.  Armada Productions Corp.  Asociacion Azucarera Cooperativa Lafayette  Caribbean Data System  Inc.  Avanti Technologies Inc.  Avanzatec LLC Management  Consultants & Computer Services  Incorporated  Comprehensive Health Service  Inc. Badillo Saatchi & Saatchi  Inc.  Empresas Arr Inc. Barreras  Inc.  Empresas Loyola  Inc.  Beanstalk Innovation Puerto Rico LLC  Manpower  Estrada Bus Line  Inc.  BI Incorporated  Bio-Nuclear of Puerto Rico Inc.  Facsimile Paper Connection Corp.  First Hospital Panamericano  Inc.  Cabrera & Ramos Transporte  Inc  MMM Healthcare  Inc.  Forcelink Corp.  Caribbean City Builders Inc.  Caribbean Educational Services  Inc.  Fridma Corporation  Caribbean Restaurant Inc.  Educational Development Group Inc.  N. Harris Computer Corporation  Girard Manufacturing  Inc.  Caribbean Temporary Services  Inc.  Caribe Tecno  Inc.  Johnjavi Corporation  Abbvie Corp.  Carnegie Learning  Inc.  Kelly Services Puerto Rico  Carvajal Educacion  Inc.  Educree: Consultores Educativos Inc.  Oracle Caribbean  Inc.  Kelly Services  Inc. Total Petroleum Puerto Rico Corp  Case Solutions  LLC  CCHPR Hospitality  Inc.  Pearson Pem P.R. Inc.  Centro Avanzado Patologia & Terapia del Habla  Inc.  Printech  Inc.  Kid's Therapy Services  Inc.  Centro de Patologia del Habla Y Audicion LLC  L.L.A.C.  Inc.  Learning Alliance LLC Luz M. Carrasquillo Flores  Nelson D. Rosario Garcia  Elias E Hijos  Inc  Puerto Rico Telephone Company  Inc.  Next Level Learning  Inc. Ricoh Puerto Rico  Inc.  Nexvel Consulting LLC Seguros Colon Colon  Inc.  ENCANTO RESTAURANTS  INC.  Centro de Terapia Integral Crecemos  CSP.  People Television  Inc S.H.V.P. Motor Corp.  Providencia  Cottos Perez Centro Medico del Turba  Inc.  R. Cordova Trabajadores Sociales C S P.  Excalibur Technologies Corp.  Centro Psicologico del Sur Este P.S.C.  Ramon E. Morales dba Morales Distributors  Centro Sicoterapeutico Multidisciplinario Incorporado  Explora Centro Academico Y Terapeutico LLC  Chelo's Auto Parts  St. James Security Services  LLC  Clinica Terapeutica del Norte Inc.  Com Est Elec V/O Franchezka Ortiz Bonnet  FP + 1  LLC  Transporte Sonnel Inc.  Computer Network Systems Corp.  Corporate Research and Training  Inc.  Creative Educational & Psychological Services  Inc.  Fusion Works  Inc.  CSA Architects & Engineers  LLP  Rodriguez-Parissi & Co.  C.S.P.  Datas Access Communication Inc.  Triple - S Salud  Inc.  Desarrollo Comunologico de Arecibo Inc.  Gam Realty  LLC  Truenorth Corp.  Sesco Technology Solutions  LLC  Didactico  Inc.  Distribudora Blanco  Inc.  V03 Healthcare Puerto Rico  LLC  Sucn Oscar  Rodriguez Crespo  VMC Motor Corp.  Distribuidora Lebron Inc.  TRC Compabies  General Investment LLC Transporte Urbina Inc.  Gersh International PR LLC  EcoIift Corporation  Ediciones Santillana  Inc.  Editorial Panamericana  Inc.  Gonzalez Padin Realty Company  Inc.  EDN Consulting Group  LLC  Educational Consultants  P.S.C.  Physician HMO Inc.  Ponce Leon Gun Shop Inc. Populicom  Inc.  Phone Reserve Account  Postage by Phone Reserve Account  Gui-Mer-Fe Inc.  Hewlett Packard Puerto Rico  BV LLC  Transporte Escolar Pacheco Inc.  Promoes de Informatica  Inc.  Hospita Puerto Rico LLC  Trinity Metal Roof and Steel Structure Corp.  Professional Consulting Psychoeducational Services LLC Union Holdings  Inc.  Professional Records and Information Management  Inc.  Integra Design Group PSC  Promotions & Direct  Inc.  Universal Care Corp.  Intelutions  Inc.  Value Sales Corporation  Prospero Tire Export  Inc.  International  Business Machines Corporation  Puerto Rico Supplies Group Inc.  WF Computer Services Inc. Rafael Hernandez Barreras  International Surveillance Services Corporation  Ramirez Bus Line Inc.  Service Group Consultant Inc. Servicio de Transportacion Juan Carlos Inc. Rancel Bus Service  Inc.  Servicios Profesionales  Integrados a la Salud  Inc.  Raylin Bus Line Corp. | | | |
| 4/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | 5.9 | 193.5 | 1141.65 |
| 4/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Rancel Bus Service  Inc.  Servicios Profesionales  Integrados a la Salud  Inc.  Raylin Bus Line Corp. | 0.2 | 193.5 | 38.7 |
| 4/16/2019 | P104-4 | Luis Marini | A107 Communicate (other outside coun | Email exchanges with P. Friedman of OMM regarding | 0.4 | 270 | 108 |
| 4/17/2019 | P104-4 | Luis Marini | A107 Communicate (other outside coun | Emails to and from the Fee Examiner on | 0.8 | 270 | 216 |
| 4/17/2019 | P104-4 | Luis Marini | A107 Communicate (other outside coun | Conference with client and OMM to discuss | (.4); analysis of  (.5). | 0.9 | 270 | 243 |
| 4/17/2019 | P104-4 | Luis Marini | A107 Communicate (other outside coun | Email to and from Fee Examiner on  (.5); conferences and emails with client on changes (.4); finalize and circulate (.1). | 1 | 270 | 270 |
| 4/17/2019 | P104-4 | Luis Marini | A107 Communicate (other outside coun | Review and edit language to | | | |
| **Total** | | | | **29.90** | | **6,781.95** |

| | | | **Claims Administration and Objections** | | | |
|---|---|---|---|---|---|---|
| 4/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of | 0.8 | 270 | 216 |
| 4/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with | 0.3 | 270 | 81 |
| 4/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft executive summary for fee examiner meeting. | 0.6 | 270 | 162 |
| 4/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review executive summary for fee examiner meeting. | 0.6 | 270 | 162 |
| 4/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-16-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding | 0.1 | 193.5 | 19.35 |
| 4/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-17-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review X Omni Claim Objection Updates:  4-18-19 forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and AAFAF regarding | 0.3 | 193.5 | 58.05 |
| 4/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM with regards to  (.10); review and analyze  (.40). | 1.5 | 193.5 | 290.25 |
| 4/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-22-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM  AAFAF and members go the government as to | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional emails with government  AAFAF and OMM as to PR - | 0.1 | 193.5 | 19.35 |
| 4/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-24-19. | 0.1 | 193.5 | 19.35 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-25-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding  (.10); email exchanges with AAFAF as to above referenced language (.10). | 0.2 | 193.5 | 38.7 |
| 4/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-26-19. | 0.1 | 193.5 | 19.35 |
| 4/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 4-29-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 4/27/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside coun | Email exchanges with D. Perez of OMM and AAFAF regarding | 0.1 | 193.5 | 19.35 |
| **Total** | | | | **5.70** | | **1,278.90** |

| | | | **Coop Adversary Proceeding** | | | |
|---|---|---|---|---|---|---|
| 4/9/2019 | P104-9 | Luis Marini | A104 Review/analyze | Analysis of  (.3); conference with counsel for COSSEC (.3); conference with all defendants to develop strategy to response (.6). | 1.2 | 270 | 324 |
| 4/9/2019 | P104-9 | Luis Marini | A107 Communicate (other outside coun | Conference with defendants to | 0.5 | 270 | 135 |
| **Total** | | | | **1.70** | | **459.00** |

| | | | **PREPA** | | | |
|---|---|---|---|---|---|---|
| 4/2/2019 | P104-19 | Carolina Velaz | A103 Draft/revise | Review MOTION Puerto Rico Electric Power Authority's Motion for Entry of an Order  Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rules 2002  6004 and 6006  Approving Procedures for the Puerto Rico Electric Power Authority's Assumption of Power Purchase and Operating Agreements (.20); email exchange with D. Perez of OMM regarding the above (.10); email exchange with K. Bolanos of CND regarding the above (.10). | 0.4 | 193.5 | 77.4 |
| 4/2/2019 | P104-19 | Luis Marini | A103 Draft/revise | Review and revise motion to extend deadlines and finalize for filing. | 0.5 | 270 | 135 |
| 4/9/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit and review pleading on Syncora stipulation and finalize for filing. | 0.5 | 270 | 135 |
| 4/3/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Hearing for the Motion for Entry of an Order  Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rules 2002  6004 and 6006  Approving Procedures for the Puerto Rico Electric Power Authoritys Assumption of Power Purchase and Operating Agreements. | 0.1 | 193.5 | 19.35 |
| 4/3/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT joint Motion of All Parties to Extend Deadline (ECF No. 1152).  Re: [1152] Order Granting Motion filed by  HERMANN D BAUER ALVAREZ  on behalf of  ASSURED GUARANTY CORP  ASSURED GUARANTY MUNICIPAL CORP  NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  PUERTO RICO ELECTRIC POWER AUTHORITY  PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY  Syncora Guarantee Inc.  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico et al. (.10); email exchange with D. Perez of OMM as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 4/5/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Meghan K. Spillane to appear pro hac vice on behalf of Citigroup Global Markets Inc.  and review Motion to allow Marshall H. Fishman to appear pro hac vice on behalf of  Citigroup Global Markets Inc. (.10); and review STIPULATION  regarding Withdrawal of National Public Finance Guarantee Corporations Urgent Motion to Compel Production of Documents  A Categorical Privilege Log  And Other Relief from Citigroup Global Markets (.10). | 0.2 | 193.5 | 38.7 |
| 4/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Sierra Marqual stipulation to modify the stay as forwarded by D. Perez of OMM. | 0.2 | 193.5 | 38.7 |
| 4/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | review ORDER APPROVING STIPULATION re: [13] STIPULATION Withdrawal of National Public Finance Guarantee Corporations Urgent Motion to Compel Production of Documents  A Categorical Privilege Log  And Other Relief from Citigroup Global Markets Inc. | 0.1 | 193.5 | 19.35 |
| 4/9/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review LIMITED OBJECTION OF U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS PREPA BOND TRUSTEE TO THE MOTION OF THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR ENTRY OF AN ORDER  PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 365 AND BANKRUPTCY RULES 2002  6004 AND 6006  APPROVING PROCEDURES FOR THE PUERTO RICO ELECTRIC POWER AUTHORITYS ASSUMPTION OF POWER PURCHASE AND OPERATING AGREEMENTS. | 0.1 | 193.5 | 19.35 |
| 4/9/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF AAFAF  PREPA  THE OVERSIGHT BOARD  AND ASSURED GUARANTY CORP.  AND ASSURED GUARANTY MUNICIPAL CORP.  TO EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  AND ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED as forwarded by G. Mashberg of Proskauer (.10); email exchanges with OMM  Proskauer and CND as to the above (.20). | 0.3 | 193.5 | 58.05 |
| 4/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF [1176] URGENT MOTION OF AAFAF  PREPA  THE OVERSIGHT BOARD  ASSURED GUARANTY CORP.  AND ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED (.10); review NATIONAL PUBLIC FINANCE GUARANTEE™S OPPOSITION TO URGENT MOTION TO EXTEND DEADLINES and corrected version of opposition filed thereafter (.10); review REPLY OF THE OVERSIGHT BOARD AND AAFAF TO OBJECTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION TO URGENT MOTION TO EXTEND THE DEADLINES (.10); review REPLY OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. IN FURTHER SUPPORT OF URGENT MOTION OF AAFAF  PREPA  THE OVERSIGHT BOARD AND ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP.  TO EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  AND ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED (.10). | 0.4 | 193.5 | 77.4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING THE DEADLINES APPLICABLE TO THE [975] MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED and review Notice of Appearance and Request for Notice filed by JOSE LUIS RAMIREZ COLL on behalf of  AES PR Limited Partnership. | 0.1 | 193.5 | 19.35 |
| 4/12/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Bojan Guzina to appear pro hac vice and Motion to allow Blair Warner to appear pro hac vice both on behalf of AES PR Limited Partnership. | 0.1 | 193.5 | 19.35 |
| 4/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATIONâ€™S MOTION FOR RELIEF OF STAY and review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONâ€™S MOTION FOR RELIEF OF STAY as forwarded by M. Vazquez as PREPA's counsel (.10); email exchange with D. Perez of OMM  CND as counsels for PREPA and AAFAF regarding sign off as to motion (.10). | 0.2 | 193.5 | 38.7 |
| 4/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONâ€™S MOTION FOR RELIEF OF STAY and JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATIONâ€™S MOTION FOR RELIEF OF STAY. | 0.1 | 193.5 | 19.35 |
| 4/16/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DEFECTIVE NOTICE OF WITHDRAWAL  re: [1192] Motion resigning legal representation filed by  U.S. BANK NATIONAL ASSOCIATION  AS TRUSTEE. | 0.1 | 193.5 | 19.35 |
| 4/18/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Proposed Assumption Notice and Order Pursuant to Bankruptcy Code Sections 105 and 365 and Bankruptcy Rules 2002  6004 and 6006. Approving Procedures for the Assumption of Power Purchase and Operating Agreements. | 0.1 | 193.5 | 19.35 |
| 4/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation <i>(Amended) filed by  Crystal N. Acevedo  on behalf of  U.S. BANK NATIONAL ASSOCIATION  AS TRUSTEE. | 0.1 | 193.5 | 19.35 |
| 4/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Kim B. Goldberg and Brian. J. Bolin  filed by SCOTIABANK DE PUERTO RICO and review order granting the same and review JOINT URGENT MOTION OF AAFAF  PREPA  THE OVERSIGHT BOARD  ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER. | 0.1 | 193.5 | 19.35 |
| 4/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review order granting JOINT URGENT MOTION OF AAFAF  PREPA  THE OVERSIGHT BOARD  ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP.  TO EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTEE.  Related document: [975]  MOTION Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and Syncora Guarantee Inc. for Relief from Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receive | 0.1 | 193.5 | 19.35 |
| 4/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Limited Objection and Reservation of Rights of Scotiabank de Puerto Rico  as Administrative Agent  and  Solus Alternative Asset Management LP to Receiver Motion (.10); review Declaration of Joseph C. Celentino in Support of Limited Objection and Reservation of Rights of Scotiabank de Puerto Rico  as Administrative Agent  and Solus Alternative Asset Management LP to Receiver Motion (.20). | 0.3 | 193.5 | 58.05 |
| 4/3/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside coun | Email exchanges with OMM team regarding ████████████████ (i) Puerto Rico Fiscal Agency and Financial Advisory Authorityâ€™s Opposition to Motion of National Public Finance Guarantee Corporation  Assured Guaranty  Corp.  Assured Guaranty Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay. | 0.2 | 193.5 | 38.7 |
| 4/10/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside coun | Email exchanges with A. Nadler and I. Blumberg of OMM regarding ████████ | 0.2 | 193.5 | 38.7 |
| 4/11/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside coun | Email exchange with I. Blumberg of OMM regarding ████████ | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **4.90** | | **1,024.65** |
| | | | **FOMB INVESTIGATON- KOBRE & KIM** | | | | |
| 4/12/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian to counsel of the Committees with ████████ | 0.2 | 243 | 48.6 |
| 4/19/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian of OMM with ████████████ | 0.2 | 243 | 48.6 |
| 4/24/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian on ████████ | 0.2 | 243 | 48.6 |
| **Total** | | | | | **0.60** | | **145.80** |
| | | | | | **224.70** | | **43,188.75** |

**ERS APRIL TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 4/12/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with M. Pocha of OMM regarding response to urgent motion requesting status conference. | 0.1 | 193.5 | 19.35 |
| 4/1/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Neve of OMM regarding requesting expedited transcript of April 1st ERS hearing. | 0.1 | 193.5 | 19.35 |
| 4/2/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein and exhibit list. | 0.1 | 193.5 | 19.35 |
| 4/2/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER RESOLVING [5972] MOTION of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Discovery AND [5974] Urgent motion of FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO COMPEL ANSWERS TO INTERROGATORIES (AND PRODUCTION OF RELATED DOCUMENTS) FROM MOVANTS RELATING TO THE STAY RELIEF MOTION | 0.1 | 193.5 | 19.35 |
| 4/5/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review JOINT INFORMATIVE MOTION REGARDING DISCOVERY MATTERS IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 0.1 | 193.5 | 19.35 |
| 4/8/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Coop A.V. Vegabajena v. ERS Adv. Proc. 19-0028 pursuant to confirming appearance by the FOMB on behalf of ERS. | 0.1 | 193.5 | 19.35 |
| 4/9/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Opposition of Certain ERS Bondholders to the Motion of the Financial Oversight and Management Board of Puerto Rico for Entry of an Order Equitably Tolling the Time Prescribed by 11 U.S.C. Section 546 to Bring Certain Avoidance Actions (.20); review MOTION Vacate Appointment of UCC (.30); review LIMITED RESPONSE OF THE BANK OF NEW YORK MELLON AS FISCAL AGENT TO MOTION of CERTAIN COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTION 105(A) AND 502 AND BANKRUPTCY RULE 3007 ESTABLISHING PROCEDURES WITH RESPECT TO OBJECTIONS TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF PUERTO RICO AND REQUESTED RELATED RELIEF (.10); review PUERTO RICO FUNDS' LIMITED OBJECTION AND RESERVATION OF RIGHTS TO THE MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS UNDER BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007 ESTABLISHING PROCEDURES WITH RESPECT TO OBJECTIONS TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF PUERTO RICO AND REQUESTING RELATED RELIEF (.10). | 0.7 | 193.5 | 135.45 |
| 4/14/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion of Andalusian Global Designated Activity Company Mason Capital Master Fund LP and the Puerto Rico Funds for a Protective Order (.20); review Affidavit Submitting Documents Declaration of Sparkle L. Sooknanan in Support of Motion of Andalusian Global Designated Activity Company Mason Capital Master Fund LP and the Puerto Rico Funds for a Protective Order (.30). | 0.5 | 193.5 | 96.75 |
| 4/15/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Revised Order Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 Establishing Procedures with Respect to Omnibus Objections of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (.20); review Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents in Privilege Log Categories 1 to 4 (Attorney-Client Privilege Attorney Work Product Common Interest) (.30); review Reservation of Rights of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to the Motion of the Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(A) and 502 and Bankruptcy Rule 3007 Establishing Procedures with Respect to Objections to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico and Requesting Related Relief (.10). | 0.6 | 193.5 | 116.10 |
| 4/16/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review motion to compel on common interest and attorney client privilege pursuant to providing comments to R. Pocha (.30); legal analysis as to the above (.20); email exchanges with M. Pocha as to the above (.20); email exchanges with Luis Collazo sworn statement prepared by M. Pocha (.20); email exchanges as to the above (.10). | 1 | 193.5 | 193.50 |
| 4/16/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents in Privilege Log Categories 1 to 4 (Attorney-Client Privilege Attorney Work Product) and review motion to allow Jesse Green to appear pro hac vice filed by Employees Retirement System of Government of Puerto Rico. | 0.4 | 193.5 | 77.40 |
| 4/17/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review reply of Official Committee of Unsecured Creditors to Objections to Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico. | 0.1 | 193.5 | 19.35 |
| 4/18/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION REGARDING THE SCHEDULING OF DISCOVERY BRIEFING AND DISCOVERY HEARING IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. Re: [3418] Motion for Relief From Stay Under 362 [e]. | 0.1 | 193.5 | 19.35 |
| 4/19/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING THE [454] URGENT JOINT MOTION REGARDING THE SCHEDULING OF DISCOVERY BRIEFING AND DISCOVERY HEARING IN CONNECTION WITH THE [289] MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 0.1 | 193.5 | 19.35 |
| 4/19/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha of OMM regarding Mesa and Collazo declarations to the objection and review of said declarations. | 0.2 | 193.5 | 38.70 |
| 4/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM AAFAF and ERS regarding objection to motion to compel and corresponding exhibits and attachments (.40); review said exhibits and affidavits in anticipation of filing (.60); review revised objection as to the above (.30); review STIPULATION AND ORDER FOR THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION for purposes of exhibits marked as confidential (.20); finalize and file objection to motion to compel in ERS/Commonwealth case with all its corresponding (.40); email chambers and parties in interest with language detailed in stipulation as to exchange of confidential materials (.20). | 2.1 | 193.5 | 406.35 |
| 4/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AS REPRESENTATIVE OF DEBTOR TO MOTION FOR A PROTECTIVE ORDER and review Reply in Support of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents in Privilege Log Categories 1 to 4 (Attorney-Client Privilege Attorney Work Product) and review motion to allow Jesse Green to appear pro hac vice filed by Puerto Rico AAA Portfolio Target Maturity Fund Inc. | 0.3 | 193.5 | 58.05 |
| 4/23/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform REGARDING OVERSIGHT BOARDS PRODUCTION AND PRIVILEGE LOG IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY (.20); review order granting Motion to allow Jesse Green to appear pro hac vice and review ORDER REGARDING PROCEDURES FOR MAY 1 2019 HEARING and review ORDER SETTING DUE DATES Related documents: [289] Motion for Relief From Stay Under 362 [e] [465] Joint Motion to Inform (.10). | 0.3 | 193.5 | 58.05 |
| 4/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding May 1 2019 Hearing and review Informative Motion Regarding Intent to Appear at May 1 2019 Hearing filed by Andalusian Global Designated Activity Company Glendon Opportunities Fund L.P. et als. and review INFORMATIVE MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD REGARDING MAY 1 2019 HEARING ON MOTIONS TO COMPEL AND FOR PROTECTIVE ORDER and review MOTION to inform May 1 2019 hearing filed by Puerto Rico AAA Portfolio Target Maturity Fund Inc. et als. (.10); review REPLY MEMORANDUM IN SUPPORT OF MOTION OF ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY MASON CAPITAL MASTER FUND LP AND THE PUERTO RICO FUNDS FOR A PROTECTIVE ORDER (.10). | 0.2 | 193.5 | 38.70 |
| 4/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha of OMM regarding drafting of informative motion with regards to May 1 2019 hearing (.10); email exchange regarding ERS enabling act (.10); communication with the office of legislative services regarding ERS enabling act (.50); review translation of ERS enabling act (.50); Email exchange with S. Touzos of OMM regarding informative motion (.10). | 0.9 | 193.5 | 174.15 |
| 4/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Touzos of OMM as to informative motion for May 1st hearing (.10); review and edit said informative motion (.10); finalize and file the same (.10). | 0.3 | 193.5 | 58.05 |
| 4/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Reply Memorandum In Support Of Motion Of Certain Secured Creditors Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Compel Production Of Documents In Privilege Log Categories 1 5 To 7 (Deliberative Process Privilege And Executive Privilege) and review order moving May 1st hearing date and review minute entry for proceedings. | 0.4 | 193.5 | 77.40 |
| 4/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review URGENT UNOPPOSED MOTION TO RESCHEDULE HEARING ON PENDING DISCOVERY MOTIONS TO AFTERNOON OF MAY 2 2019 and order granting the same and review INFORMATIVE MOTION REGARDING OVERSIGHT BOARDS PRIVILEGE LOG IN CONNECTION WITH THE MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM THE AUTOMATIC STAY. | 0.2 | 193.5 | 38.70 |
| 4/30/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review order relating to service by the FOMB of the privilege log and review motion to inform attendance to May 2 hearing filed by Puerto Rico AAA Portfolio Target Maturity Fund Inc. et als. | 0.1 | 193.5 | 19.35 |
| 4/30/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM as to filing unreacted privilege log. | 0.2 | 193.5 | 38.70 |
| **Total** | | | | | **9.30** | | **$ 1,799.55** |
| | | | | **RELIEF FROM STAY/ ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 4/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review and analyze lift stay notice submitted by UBS. | 0.2 | 193.5 | 38.70 |
| 4/15/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with M. Pocha of OMM regarding filings relating to ERS lift stay motion filed by certain secured creditors (.20); review email from M. Pocha as to motion to compel filed by ERS's secured creditors (.10) email exchange with M. Pocha regarding appearance as to ERS hearing regarding the above (.10). | 0.4 | 193.5 | 77.40 |
| **Total** | | | | | **0.60** | | **$ 116.10** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 4/22/2019 | P104-2 | Maria Teresa Alvarez | A101 Plan and prepare for | Assists in the filing of Responses Opposition to Motion of Certain Creditors to Compel Production (0.5); Draft email to prime clerk requesting service of the same (0.1) | 0.6 | 162 | 97.20 |
| 4/1/2019 | P104-2 | Luis Marini | A103 Draft/revise | Attend hearing on request for trustee. | 1.3 | 270 | 351.00 |
| 4/3/2019 | P104-2 | Luis Marini | A103 Draft/revise | Edit and revise first draft of response to motion to compel and provide comments to OMM. | 1.3 | 270 | 351.00 |
| 4/8/2019 | P104-2 | Luis Marini | A103 Draft/revise | Research executive and deliberative privileges and application to requested documents (1.3); edit and revise memorandum to OMM on issue (.6). | 1.9 | 270 | 513.00 |
| 4/17/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from M. Pocha of OMM and attached declaration of Luis Collazo in support the opposition to the bondholders' motion to compel privileged documents (.20) and revised version of the same (.10); email exchanges between OMM and ERS as to the above (.10); review RESPONDENTS' OPPOSITION TO MOTION OF CERTAIN CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO TO COMPEL TO COMPEL PRODUCTION OF DOCUMENTS IN PRIVILEGE LOG CATEGORIES 1 TO 4 (ATTORNEY-CLIENT PRIVILEGE ATTORNEY WORK PRODUCT COMMON INTEREST) (.30). | 0.7 | 193.5 | 135.45 |
| 4/18/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Pocha regarding objection to motion to compel and corresponding affidavits to be submitted with the objection (.30); email exchanges with M. Pocha regarding objection and affidavits and review revised versions of the same (.60); email exchanges between OMM and AAFAF regarding the above (.20); email exchange with M. Pocha as to filing the above (.10); finalize and file objections with corresponding exhibits and affidavit and notify prime clerk (.30). | 1.5 | 193.5 | 290.25 |
| 4/17/2019 | P104-2 | Luis Marini | A107 Communicate (other outside counsel) | Analysis of motion to compel and arguments on common interest issues (.6); draft recommendations and discuss same with Madhy Pocha (1.); analysis and edits to sworn statements (.3). | 1.9 | 270 | 513.00 |
| 4/1/2019 | P104-2 | Maria Teresa Alvarez | A109 Appear for/attend | Attend hearing (live streaming at USDC PR) on Movant and FOMB's Motions to Compel discovery before Judge Dein related to Bondholder's Motion for Relief from Stay. | 2.9 | 162 | 469.80 |
| **Total** | | | | | **12.1** | | **$ 2,720.70** |
| **Total** | | | | | **22.0** | | **$ 4,636.35** |

**COMMONWEALTH MAY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 5/16/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with W. Burgos of the DOJ regardin [redacted] 10); Phone conference with I. Garau as to the above (.10); review email from W. Burgos regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 5/17/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with DOJ AAFAF and Treasury regardin [redacted] 20); email exchange with D. Perez of OMM as to the above (.10); | 0.3 | 193.5 | 58.05 |
| 5/28/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with I. Garau of AAFAF with regards to complaint filed against CEE. | 0.1 | 193.5 | 19.35 |
| 5/13/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Send transcript to Andrew Nadler- May 2 hearing. | 0.1 | 144 | 14.4 |
| 5/13/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with A. Nadler of OMM regarding May 2 hearing transcript. | 0.1 | 193.5 | 19.35 |
| 5/13/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from I. Blumberg of OMM regarding [redacted] | 0.1 | 193.5 | 19.35 |
| 5/14/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to S. PeÃ±agaricano and W. Burgos attaching rule 2004 motion filed by COPI. | 0.1 | 193.5 | 19.35 |
| 5/22/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding COPI 2004 motion (.10); review email update from W> Burgos of DOJ as to COPI case relating to 2004 motion (.20). | 0.3 | 193.5 | 58.05 |
| 5/13/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis o [redacted] .4); emails to and from DOJ re documents requested (.3); conference with Diana Perez on strategy (.3). | 1 | 270 | 270 |
| 5/16/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Telephonic attendance to hearing on urgent joint motion for prosecution of causes of actions of HTA and ERS. | 1.5 | 193.5 | 290.25 |
| 5/16/2019 | P104-4 | Luis Marini | A109 Appear for/attend | Attend hearing on urgent joint motion for prosecution of causes of actions of HTA and ERS. | 1.5 | 270 | 405 |
| 5/21/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Phone conference with Police Dept. Treasury DOJ and AAFAF regarding COPI 2004 rule motion (.90); email exchanges with D. Perez of OMM regarding the above (.10) and draft email to Police Dot. and AAFAF following phone conference (.20). | 1.2 | 193.5 | 232.2 |
| 5/24/2019 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez] Review letter from CASP regarding mediation and initial orientation. | 0.2 | 126 | 25.2 |
| 5/6/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read and reviewed Commonwealth of Puerto Rico case record and Docket Report for drafting of Motion for Rejection of Unexpired Leases | 0.3 | 171 | 51.3 |
| 5/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.5); conference with counsel for fee examiner (.4). | 0.9 | 270 | 243 |
| 5/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit draft and revise OMNIBUS REPLY OF FINANCIAL OVERSIGHT<br>AND MANAGEMENT BOARD FOR PUERTO RICO<br>IN SUPPORT OF JOINT URGENT MOTION OF THE OVERSIGHT<br>BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO<br>THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER | 1 | 270 | 270 |
| 5/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with fee examiner [redacted] (.2); email to and from Hacienda re same (.3). | 1 | 270 | 270 |
| 5/14/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Informative Motion Regarding Attendance at May 16 Hearing (0.1) Draft email to Prime Clerk Requesting Service (0.1) Draft email to Chambers attaching Stamped Copy (0.1) | 0.3 | 162 | 48.6 |
| 5/17/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Read reviewed and finalized corrected version of First Omnibus Motion for Rejection of Unexpired Lease Agreements with the PBA and made final corrections to Exhibit thereto including reasons for Rejection thereof. | 1.3 | 171 | 222.3 |
| 5/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.8) and conference call with DOJ Police Department and others to discuss request and ability to comply (.6). | 1.4 | 270 | 378 |
| 5/23/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft urgent motion for extension of time extending deadlines to respond t [redacted] (0.8); finalize and file (0.2) email exchange with OMM regarding the same (0.2); draft email requesting service from Prime Clerk (0.1); Draft email attaching stamped copy to Chambers (0.1) | 1.4 | 162 | 226.8 |
| 5/23/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.2) and conference with counsel for COPI to discuss extension of time to respond (.4). | 0.6 | 270 | 162 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Motion for Scheduling deadlines and briefing in connection with Motion to Intervene in Adversary Proceeding and to Oppose Remanding of Cause of Action. | 2.3 | 171 | 393.3 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Legal analysis review revision and drafting of [redacted]. | 0.5 | 171 | 85.5 |
| 5/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Supplemental Declaration of Carol Flaton of Zolfo Cooper LLC (.10); review Reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (Docket No. 6580) and to the Reservation of Rights of Ambac Assurance Corporation to the Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (other than COFINA) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix A Regarding the Tolling of Statute of Limitations (.10); review adversary complaints filed by the special claims committee of the FOMB against Citibank N.A. Fast Enterprises LLC Wal-Mart Puerto Rico Inc. I.D.E.A. Inc. THE BANK OF NEW YORK MELLON Fir Tree Inc. Grainger Caribe Inc. Bio-Medical Applications of Puerto Rico Inc. Eje Puerto Rico Inc. GM Security Technologies Inc. Sabiamed Corporation Casa Grande Interactive Communications Inc. Merck Sharp & Dohme (I.A.) LLC Great Educational Services Corporation Mangualâ€™s Office Cleaning Service Inc. Eastern America Insurance Agency Inc. BARCLAYS CAPITAL BofA SECURITIES MERRILL LYNCH CAPITAL SERVICES INC. CITIGROUP INC. GOLDMAN SACHS & CO. J.P. MORGAN CHASE & CO. JEFFERIES GROUP LLC MESIROW FINANCIAL INC. MORGAN STANLEY RAMIREZ & CO. INC. RBC CAPITAL MARKETS SANTANDER SECURITIES UBS FINANCIAL SERVICES INC. OF PUERTO RICO VAB FINANCIAL BMO CAPITAL MARKETS RAYMOND JAMES SCOTIA MSD TCM CAPITAL SIDLEY AUSTIN LLP Jefferies LLC ANB Bank Northern Trust Company/OCH-ZIFF Capital Management UBS Securities LLC BNY Mellon/POP Sec First Southwest Company DEFENDANT 1E Defendant 1A Defendant 1B Defendant 1C and Defendant 1D (.70); review Notice of Hearing to Consider Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa (Claim No. 45727) and review MOTION to inform Adjournment of Objection of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Proof of Claim of Benjamin Arroyo Sosa and review Notice of Hearing to Consider Objection of Commonwealth of Puerto Rico to Proof of Claim of Ruth E. Garcia Mattos (.10). | 1 | 193.5 | 193.5 |
| 5/2/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications to Department of Justice and to Mr. Pedro Carbonera-Pardo attaching Joint Informative Motion regarding Urgent Motion for Partial Relief from Automatic Stay in connection with r[redacted]s and reviewed Joint Informative Motion. | 0.1 | 171 | 17.1 |
| 5/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON APPENDIX A REGARDING THE TOLLING OF STATUTE OF LIMITATIONS (.10); review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to Extend Deadlines With Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors (.10); review Adversary cases filed against Microsoft Corporation Autonomy Master Fund Limited et al. Cooperativa de Ahorro y Credito de Rincon et al. Juan G. Ortiz de la Renta et al. Awilda O. Martinez Sanchez et al. Ada R. Valdivieso et al. Blackrock Financial Management Inc. et al. and Alan Friedman Banco Popular de Puerto Rico as Trustee Bank of New York Mellon as PRIFA Indenture Trustee Candlewood Investment Group LP Cooperativa de A/C Aibonitena Cooperative de Ahorro y Credito de Lares Fir Tree Partners FPA Select Drawdown L.P. GoldenTree Asset Management LP Ismael Vincenty Perez Jaime B. Fuster Estate Comprised by Maria J. Zalduondo Viera and Jaime and maria L Fuster Zalduondo Oppenheimerfunds Inc. Pandora Select Partners LP as Transferee of Syncora Guarantee Inc. REINALDO VINCENTY PEREZ Santander Asset Management LLC Sucesion Francisco Xavier Gonzalez Goena Whitebox Advisors LLC Whitebox Asymmetric Partners LP as Transferee of Sycora Guarantee Inc. Whitebox Caja Blance Fund LP as Transferee of Syncora Guarantee Inc. Whitebox GT Fund LP as Transferee of Syncora Guarantee Inc. Whitebox Multi-Strategy Partners L.P. as Transferee of Syncora Guarantee Inc. (.40); review Notices of Participation (General Obligation Bonds) filed by Marie Minimi pro se and by Elliot Siegel pro se (.10); review Motion resigning legal representation filed by counsel for Bard Shannon Limited (.10). | 0.8 | 193.5 | 154.8 |
| 5/3/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications with Mr. Pedro Carbonera-Pardo to obtain his approval of Joint Motion to Inform Stipulation for Motion for Relief from Stay in connection with Backpay wages and Salaries. | 0.1 | 171 | 17.1 |
| 5/3/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Mr. Pedro Carbonera-Pardo approving draft of Joint Motion to Inform Stipulation in connection with Motion for Relief from Stay for backwages and salaries. | 0.1 | 171 | 17.1 |
| 5/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) filed by Vijay Rohatgi pro se and review Motion resigning legal representation filed by JAVIER VILARINO on behalf of Tradewinds Energy Barceloneta LLC Tradewinds Energy Vega Baja LLC (.10); review ORDER PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007 TO EXTEND DEADLINES WITH RESPECT TO OMNIBUS OBJECTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO CLAIMS ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.10). | 0.2 | 193.5 | 38.7 |
| 5/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of documents in [redacted] | 1.8 | 171 | 307.8 |
| 5/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by ALICIA I LAVERGNE RAMIREZ on behalf of Edward D. Jones & Co and review RESERVATION OF RIGHTS OF EDWARD D. JONES & CO. as amended (.20); review MOTION to inform Lists of Filed Lawsuits filed by the FOMB (.20); review Motion to allow Rachel J. Mauceri to appear pro hac vice Receipt No. PRX100063685 on behalf of Edward D. Jones & Co. and review Motion to allow Tung-Yu Charlie Liu to appear pro hac vice filed by Edward D. Jones & Co. (.10). | 0.5 | 193.5 | 96.75 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of Counsel's Change of Address filed by US Bank National Association Fiscal Agent U.S. Bank National Association Trustee U.S. Bank Trust National Association Fiscal Agent U.S. Bank Trust National Association Trustee (.10); review Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders and review order regarding the same (.40); review Motion to allow Michael T. Mervis to appear pro hac vice filed by FOMB (.10); review Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds (.20). | 0.8 | 193.5 | 154.8 |
| 5/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcripts received from the court reporter. | 0.2 | 144 | 28.8 |
| 5/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Rachel J. Mauceri to appear pro hac vice Receipt No. PRX100063685 filed by Edward D. Jones & Co and review order granting Motion to allow Michael T. Mervis to appear pro hac vice Receipt No. PRX100063716 filed by FOMB (.10); review Notice of Filing of Corrected Appendix 3 to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10); review Notice of Filing Corrected Appendix 3 to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order per Bankruptcy Rules 1007(i) and 2004 and review Notice of Withdrawal of Motion to Lift the Automatic Stay Related document:[5699] Motion for Relief From Stay Under 362 [e] filed by Pedro E. Carbonera-Pardo (.10); review order granting Joint Informative Motion Regarding Urgent Motion for Partial Relief from Automatic Stay Re: [5699] Motion for Relief From Stay Under 362 (.10); review Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.20); review Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.10); review Joint Status Report of Official Committee of Unsecured Creditors and Oversight Boards Special Claims Committee Concerning Information Filed Under Seal in Connection With Committees Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth And Granting Related Relief (.10); review Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors (.10); review Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law filed by COPI (.20); review Third Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (.10); review bjection to <i>the Urgent Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.10); review Motion resigning legal representation filed by Bard Shannon Limited. Attorney Maria Fernanda Velez Pastrana is withdrawn from the case (.10). | 1.4 | 193.5 | 270.9 |
| 5/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding lift stay notice by Centros 330 (.30); Email exchange with S. Penagaricano as to the above (.20); Review email with S. Penagaricano with regards to Juan A. MelÃ©ndez PÃ©rez v DE KDP2004-1700 lift stay notice (.20); review Lift of Stay Notice in relation to Ismael Rivera Grau (.10); email exchange with the DOJ as to the above (.10); email exchange with W. Burgos of the DOJ with regards to Demetrio Amador case (.10). | 1 | 193.5 | 193.5 |
| 5/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for underwriters regarding [redacted] | 0.2 | 193.5 | 38.7 |
| 5/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal research relating to [redacted] | 0.2 | 193.5 | 38.7 |
| 5/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Reply of Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.10); review Notice of Participation (General Obligation Bonds) filed by Kathleen Donoghue pro se (.10); review order referring COPI 2004 motion to magistrate judge and order setting briefing schedule regarding the same (.10) review order granting joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors and review ORDER EXTENDING THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY (.10); review Disclosure Statement filed by PETER D. DECHIARA on behalf of Service Employees International Union (.10). | 0.5 | 193.5 | 96.75 |
| 5/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review opinion and Order denying [6104] MOTION of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders (.10); review various Debtor's Individual Objection to Claims including with regards to Samuel Hazleton IV Josey Rodriquez Torres Rafael Rentas Juan A. Melendez Perez (.40); review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Barclays Capital Inc. RBC Dominion Securities Inc. RBC Capital Markets LLC UBS Securities LLC UBS Financial Services Inc. and review Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of Barclays Capital Inc. RBC Capital Markets LLC RBC Dominion Securities Inc. UBS Financial Services Inc. UBS Securities LLC (.10); review LIMITED OBJECTION OF BANK DEFENDANTS TO URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO TO ENFORCE ORDER UNDER BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS (.20); review DECLARATION OF ROBERTO C. QUIONES-RIVERA IN SUPPORT OF JOINT LIMITED OBJECTION OF BANK DEFENDANTS TO URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO TO ENFORCE ORDER UNDER BANKRUPTCY RULES 1007(i) AND 2004 AUTHORIZING DISCOVERY AND COMPELLING DISCLOSURE OF LISTS OF SECURITY HOLDERS (.30); review Notice of Appearance and Request for Notice filed by ENRIQUE G FIGUEROA LLINAS on behalf of Merrill Lynch Pierce Fenner & Smith Inc. and review MOTION to inform SPECIAL APPEARANCE AND TO INFORM COMPLIANCE WITH ORDERS AT DOCKET NOS. 6384 6493 6540 AND 6853 (.10) review FEE EXAMINERS LIMITED RESPONSE AND RESERVATION OF RIGHTS WITH RESPECT TO URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER RELATED TO JOINT PROSECUTION OF CERTAIN CAUSES OF ACTION OF HTA AND ERS (.10). | 1.1 | 193.5 | 212.85 |
| 5/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-10-19. | 0.1 | 193.5 | 19.35 |
| 5/12/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review LIMITED OBJECTION TO URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF CERTAIN CAUSES OF ACTION OF PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (.10); review OBJECTION OF THE PUERTO RICO FUNDS TO THE URGENT JOINT MOTION FOR ENTRY OF ORDER APPROVING STIPULATION AND AGREED ORDER BY AND AMONG FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ITS SPECIAL CLAIMS COMMITTEE AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS RELATED TO JOINT PROSECUTION OF CERTAIN CAUSES OF ACTION OF PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (.10); review Amerinationals' Limited Objection and Reservation of Rights to the Urgent Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.10); review RESPONSE to Motion Re: [6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain Causes of action filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.20). | 0.5 | 193.5 | 96.75 |
| 5/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance al May 16 2019 Hearing filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et al. and review Notice of Withdrawal of Attorney Michael C. Kelso filed by Michael C Kelso on behalf of Vitol Inc. (.10); review MOTION for Joinder of Goldman Sachs & Co. LLC to the Joint Limited Objection of Bank Defendants to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10); review Ambac Assurance Corporation's MOTION to inform Regarding the May 16 2019 Hearing and review MOTION to inform Participation in the May 16 2019 Hearing Re: [6883] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico review MOTION to inform National Public Finance Guarantee Corporations Appearance at May 16 2019 Hearing and review MOTION to inform Attendance for May 16 2019 Hearing Re: [6883] Order filed by HERMANN D BAUER ALVAREZ on behalf of COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (.20); review Omnibus Reply In Support Of The Urgent Motion Of The Financial Oversight And Management Board Of Puerto Rico To Enforce Order Under Bankruptcy Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure Of Lists Of Security Holders Re: [6853] Urgent motion to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10); review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Wells Fargo Securities LLC Wells Fargo Clearing Services LLC aka or fka First Clearing LLC Wells Fargo Bank National Association and review Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of Wells Fargo Bank National Association Wells Fargo Clearing Services LLC aka or fka First Clearing LLC Wells Fargo Securities LLC (.10); review Urgent Consented Motion For Extension Of Time To File Limited Objection And Joinder filed by Wells Fargo and review Limited Objection And Joinder Of Wells Fargo To The Joint Limited Objection Of Bank Defendants To Urgent Motion Of The Financial Oversight And Management Board Of Puerto Rico To Enforce Order Under Bankruptcy Rules 1007(I) And 2004 Authorizing Discovery And Compelling Disclosure Of Lists Of Security Holders (.20); review Notice of Appearance and Request for Notice filed by Luis Manuel Lluberas on behalf of Regions Bank The Huntington National Bank BB&T Securities LLC Branch Banking and Trust Company and review MOTION for Joinder <i>of Genesis Security in Urgent Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rules 9006 (.10); review ORDER CONCERNING [6099] OMNIBUS CONDITIONAL OBJECTION OF THE AD HOC GROUP OF GENERAL OBLIGATION BONDHOLDERS TO CLAIMS FILED OR ASSERTED BY THE PUBLIC BUILDINGS AUTHORITY HOLDERS OF PUBLIC BUILDINGS AUTHORITY BONDS AND HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.10); review MOTION for Joinder of Branch Banking and Trust Company BB&T Securities LLC Regions Bank and The Huntington National Bank to the Joint Limited Objection of Bank Defendants to Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10); review MOTION requesting hearing re:[6494] Motion for Relief From Stay Under 362 [e]. filed by Eliezer Santana Baez pro se (.10); review Second Supplemental Declaration of Steven Simms in Support of the Application of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Order Approving the Employment of FTI Consulting Inc. as later amended (.10); review MOTION for Joinder in Omnibus Reply in Support of the Urgent Motion of the FOMB to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security Holders (.10). | 1.4 | 193.5 | 270.9 |
| 5/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and D. Perez of OMM regarding [redacted]n (.20); phone conference with AAFAF FOMB OMM and Proskauer regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow DOUGLAS S. MINTZ to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC and review Motion to allow PETER AMEND to appear pro hac vice Receipt No. PRX100063806 filed by LUISA S VALLE CASTRO on behalf of Cantor-Katz Collateral Monitor LLC (.10); review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT HEARING SCHEDULED FOR MAY 16 2019 and review the Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the May 16 2019 Hearing (.10); review MOTION to inform AmeriNational Community Services LLC's Appearance at May 16 2019 Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding May 16 2019 Hearing and review ORDER REFERRING MOTION TO THE MAGISTRATE JUDGE re: [6857] Motion requesting extension of time( 90 days). To / Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Sta filed by Official Committee of Unsecured Creditors. (.10); review Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures (.20); review Pro Se Notices of Participation Received by the Court Re: Filers: Delia Rivera Costas Elisania Medina Vazquez Cooperativa de Ahorro y Credito Padre Salvador Ruffolo (.10); review Omnibus Reply of Financial Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors in Support of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order Related to Joint Prosecution of Causes of Action of Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.20). | 0.8 | 193.5 | 154.8 |
| 5/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Blumberg regarding preparation of informative motion in anticipation of May 16 hearing (.20); prepare such informative motion (.20); email exchange with I. Blumberg and P. Friedman as to the above (.10). | 0.5 | 193.5 | 96.75 |
| 5/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Review of Comptroller website for [redacted]. | 0.6 | 171 | 102.6 |
| 5/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection of Official Committee of Unsecured Creditors to Request for Expedited Hearing to Consider Urgent Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedures 2019 and to Amend Eighth Amended Case Management Procedures (.10); review order allowing Urgent Motion of the Financial Oversight and Management Board of Puerto Rico to Enforce Order Under Bankruptcy Rules 1007(i) and 2004 Authorizing Discovery and Compelling Disclosure of Lists of Security (.10); review ORDER SETTING BRIEFING SCHEDULE re:[6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures filed by Assured Guaranty Corp. Assured Guaranty Municipal Corp and review ORDER REGARDING THE MAY 16 2019 HEARING and review Notice of Appearance and Request for Notice filed by RAMON E DAPENA on behalf of Citibank N.A. Citigroup Global Markets Inc. CITIGROUP INC. (.10); review Motion to allow Marshall H. Fishman to appear pro hac vice filed by CITIGROUP INC. Citibank N.A. Citigroup Global Markets Inc. and review Motion to allow Meghan K. Spillane to appear pro hac vice Receipt No. PRX100063826 filed by CITIGROUP INC. Citibank N.A. Citigroup Global Markets Inc. (.10); review Notice of Participation (General Obligation Bonds) filed by Donald Widder pro se and review order granting ] Motion to allow DOUGLAS S. MINTZ to appear pro hac vice and motion to allow Marshall H. Fishman to appear pro hac vice (.10); review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to Further Extend Deadlines with Respect to Omnibus Objection to Claims of Holders of Certain Commonwealth General Obligation Bonds (.10); review OMNIBUS RESPONSE AND RESERVATION OF RIGHTS IN CONNECTION WITH CERTAIN OMNIBUS NON-SUBSTANTIVE OBJECTIONS TO PROOFS OF CLAIM FILED BY DEBTORS AT DOCKET NOS. 6276 6277 AND 6279 filed by University of Puerto Rico Retirement System Trust (.10). | 0.7 | 193.5 | 135.45 |
| 5/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. PeÃ±agaricano regarding [redacted] (.40); email exchanges with D. Perez of OMM regarding the above (.20). | 0.6 | 193.5 | 116.1 |
| 5/16/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read reviewed and conducted legal analysis of [redacted]. | 0.4 | 171 | 68.4 |
| 5/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING FILING PROCEDURES re: [6857] Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and review Amended Notice of Hearing on Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds (.10); review Fifth Interim Application of Andrew Wolfe Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the Period October 1 2018-January 31 2019 (.20); review Minute Entry for proceedings held before Judge Laura Taylor Swain. Motion Hearing held on 05/16/2019 (.10); review ORDER APPROVING STIPULATION re:[6867] URGENT Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among Financial Oversight and Management Board Its Special Claims Committee and Official Committee of Unsecured Creditors Related to Joint Prosecution of Certain causes of action and review Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of Raymond James and review MOTION for Joinder <i>to the Joint Limited Objection of Bank Defendants and Reservation of Rights</i> Re: [6900] Objection filed by RBC Capital Markets LLC UBS Financial Services Inc. UBS Securities LLC RBC Dominion Securities Inc. Barclays Capital Inc. filed by Roberto C. Quinones Rivera on behalf of Raymond James [Quinones Rivera Roberto] (.10); and review Notice of Presentment of Application of Oversight Board for Entry of Order Authorizing Employment and Payment of Expenses of Gordon Brothers Group LLC as Co-Financial Advisor for Mediation Team (.30). | 0.7 | 193.5 | 135.45 |
| 5/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit Ojo del Agua stipulation (.40); Email exchanges with S. Ma regarding Ojo del Agua stipulation (.10) and review changes included in the stipulation (.10); email exchanges with DOJ as to the above (.10); email exchanges with S. Ma and Proskauer team regarding Centros 330 stipulations (.40); email exchange with I. Garau of AAFAF as to USA v. San Miguel lift stay notice (.10); email exchanges with DOJ relating to Demetrio Amador lift stay notice (.30); email exchanges with DOJ as to Jose E. Alvaro Solivan lift stay notice (.20); email exchange with DOJ with regards to (Jose I. ColÃ³n GonzÃ¡lez lift stay notice (.10); email exchanges with S. PeÃ±agaricano with regards to Carlos GÃ³mez - Cruz et al v. Marta Elsa FernÃ¡ndez stipulation to modify the stay (.30); email exchange with S. PeÃ±agaricano with regards to Juan A. San Miguel lift stay notice resulting from meetings with Treasury and review summary of such case (.60); email exchange with S. PeÃ±agaricano relating to Jose Alvarez lift stay notice (.20). | 3 | 193.5 | 580.5 |
| 5/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent by Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review[redacted]e. | 2.4 | 144 | 345.6 |
| 5/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court Filers: Howard Cohen Howard Cohen Trudy Frohlich (.20); review Notice of Presentment of Proposed Order Further Amending Case Management Procedures (.30); review MOTION Substitution of Counsel Notice of Appearance and Request for Notice filed by JOSE J SANCHEZ VELEZ on behalf of Tradewinds Energy Barceloneta LLC Tradewinds Energy Vega Baja LLC (.10); review Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board (.60). | 1.2 | 193.5 | 232.2 |
| 5/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary proceedings filed by The Special Claims Committee of The Financial Oversight and Management Board for Puerto Rico acting by and through its Members The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA) against AFCG Inc. d/b/a Arroyo-Flores Consulting Group Inc. Transcore Atlantic Inc. Atkins Caribe LLP Alfa y Omega Arieta & Son Assurance Corporation West Corporation Gila LLC Jefferies LLC Northern Trust Company/OCH-ZIFF Capital Management American Enterprise Investment Services Inc. First Southwest Company Defendant 1F Defendant 1H Wells Fargo Securities LLC Wells Fargo Clearing Services LLC aka or fka First Clearing LLC WELLS FARGO BANK NATIONAL ASSOCIATION Wells Fargo Bank N.A./Sig Wells Fargo / Safekeep and Defendants 1G. | 1.1 | 193.5 | 212.85 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Continue [redacted]. | 1.4 | 144 | 201.6 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Extension of Time to Serve Summons and Stay filed by Alpha Guards Management Inc. and review Motion requesting extension of time( 30 days days). To File Translations. filed by JOHN EDWARD MUDD on behalf of Alpha Guards Management Inc. (.10); review Objection to Extension of Time to Serve Process and Stay filed by Cabrera & Ramos Transporte Inc. and review Motion requesting extension of time( 30 days days). To File Translations. filed by JOHN EDWARD MUDD on behalf of Cabrera & Ramos Transporte Inc. and order granting the same (.10); review MEMORANDUM ORDER DENYING [6494] Motion for Relief From Stay Under 362 [e] filed by Eliezer Santana Baez pro se (.10); review Response to Debtor's Objection to Claims (Number(s): 96 157 10829 10867) Re: [6269] Debtor's Omnibus Objection to Claims <i>TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS</i> filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Envelope) filed by Nestor Rodriguez Marty pro se (.10). review Motion to allow Mark A. Angelov to appear pro hac vice Receipt No. PRX100063905 filed by SONIA COLON COLON on behalf of AMBAC ASSURANCE CORPORATION and review Motion to allow Randall A. Brater to appear pro hac vice Receipt No. PRX100063905 filed by SONIA COLON COLON on behalf of AMBAC ASSURANCE CORPORATION (.10). | 0.5 | 193.5 | 96.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review adversary proceedings filed for Validity priority or extent of lien or other interest in property against Ada R. Valdivieso et al Ambac Assurance Corporation et al. Davidson Kempner Capital Management LP et al. BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND Banco Popular de Puerto Rico as Trustee Brigade Capital Management LP Canyon Capital Advisors LLC GoldenTree Asset Management LP Knighthead Capital Management LLC OPPENHEIMERFUNDS INC. POPULAR HIGH GRADE FIXED INCOME FUND INC. POPULAR INCOME PLUS FUND INC. Santander Asset Management LLC Taconic Capital Advisors L.P. Taconic Master Fund 1.5 L.P. Taconic Opportunity Master Fund L.P. Andalusian Global Designated Activity Company The Bank of New York Mellon Corporation Mason Capital Master Fund LP Ocher Rose LLC SV Credit LP Crown Managed Accounts for and on Behalf of Crown/PW SP LMA SPC for and on Behalf of MAP 98 Segregated Portfolio Oceana Master Fund LTD Pentwater Merger Arbitrate Master Fund LTD PWCM Master Fund LTD and Glendon Opportunities Fund LP Oaktree-Forrest Multi-Strategy LLC (Series B) Oaktree Opportunities Fund IX LP Oaktree Opportunities Fund IX (Parallel 2) Oaktree Value Opportunities Fund LP Puerto Rico AAA Portfolio Bond Fund Inc. Puerto Rico AAA Portfolio Bond Fund II Inc. Puerto Rico AAA Portfolio Target Maturity Fund Inc. Puerto Rico Fixed Income Fund Inc. Puerto Rico Fixed Income Fund II Inc. Puerto Rico Fixed Income Fund III Inc. Puerto Rico Fixed Income Fund IV Inc. Puerto Rico Fixed Income Fund V Inc. Puerto Rico GNMA & US Government Target Maturity Fund Inc. Puerto Rico Investors Bond Fund I Puerto Rico Investors Tax-Free Fund Inc. Puerto Rico Investors Tax-Free Fund II Inc. Puerto Rico Investors Tax-Free Fund III Inc. Puerto Rico Investors Tax-Free Fund IV Inc. Puerto Rico Investors Tax-Free Fund V Inc. Puerto Rico Investors Tax-Free Fund VI Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund Inc. Tax-Free Puerto Rico Fund Inc. Tax-Free Puerto Rico Fund II Inc. Tax-Free Puerto Rico Target Maturity Fund Inc. UBS IRA Select Growth & Income Puerto Rico Fund. | | 1.9 | 193.5 | 367.65 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and Treasury regarding [redacted] (.10): email exchange with D. Perez of OMM as to the above (.10): email exchanges with DOJ as to status of litigation regarding the above (.30). | | 0.5 | 193.5 | 96.75 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters. | | 0.1 | 193.5 | 19.35 |
| 5/21/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and file Stipulation and Proposed Order to Further Extend Deadlines Set Forth In the Court's Order Entered on February 14 2019 (0.2); Send email to Prime clerk requesting service (0.1); Draft email attaching stamped copy to Chambers (0.1). | | 0.4 | 162 | 64.8 |
| 5/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document Dockets 7020 and 7022 re:[7020] Objection filed by Alpha Guards Management Inc. [7022] Objection filed by Cabrera & Ramos Transporte Inc. filed by Alpha Guards Management Inc. Cabrera & Ramos Transporte Inc. and review Response to Debtor's Objection to Claims (Number(s): 168130 and 168129) Re: [6526] Debtor's Omnibus Objection to Claims Thirty-Fourth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by JOSE ANGEL SANTINI BONILLA on behalf of COOP A/C BARRANQUITAS (.10); review Notice of Appearance and Request for Notice filed by ANGEL E ROTGER SABAT on behalf of MORGAN STANLEY (.10); review Fifth Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the Period October 1 2018 through January 31 2019 and its corresponding notice (.40); review Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways & Transportation Authority for the Period October 1 2018 through January 31 2019 and its corresponding notice (.20); review Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Employees Retirement System of the Government of Puerto Rico for the Period October 1 2018 through January 31 2019 and its corresponding notice (.30); review Motion for Interim Compensation Fifth Interim Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Power Authority for the Period October 1 2018 through January 31 2019 and its corresponding notice (.30); review Motion for Interim Compensation <i> Fifth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Sales Tax Financing Corporation for the Period October 1 2018 through February 12 2019 and its notice (.30); review Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures (B) Waiving the Requirement of Bankruptcy Rule 3007(e) (C) Approving Additional Forms of Notice and (D) Granting Related Relief (.80); review Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed the Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and the corresponding notice (.30). | | 2.8 | 193.5 | 541.8 |
| 5/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters as forwarded by A. Nadler of OMM. | | 0.1 | 193.5 | 19.35 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [7030] Motion to allow Mark A. Angelov to appear pro hac vice [7031] Motion to allow David L. Dubrow to appear pro hac vice [7032] Motion to allow Randall A. Brater to appear pro hac vice and review ORDER granting [7036] Notice of Withdrawal of Document filed by Cabrera & Ramos Transporte Inc. Alpha Guards Management Inc. (.10); review Motion to allow James A. Newton to appear pro hac vice Receipt No. PRX100063937 filed by HAROLD D. VICENTE-GONZALEZ on behalf of Fir Tree Partners (.10); review Response to Debtor's Objection to Claims (Number(s): 4454) Re: [6273] Debtor's Omnibus Objection to Claims <i>TWENTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS</i> filed by COMMONWEALTH OF PUERTO RICO (Attachments: # (1) Exhibit) FERNANDO FELICIANO AGUIAR pro se and review ORDER EXTENDING CERTAIN DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (ECF NO. 1233 in 17-4780) (.10); review MOTION to inform FEE EXAMINERS INFORMATIVE MOTION AND STATEMENT OF NO OBJECTION TO THE JOINT AAFAF/OVERSIGHT BOARD SCHEDULING MOTION DEFERRING CONSIDERATION OF THE PREPA RSA TO THE JULY 24 2019 OMNIBUS HEARING (.10); review OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007 TO CLAIMS FILED OR ASSERTED AGAINST THE COMMONWEALTH BY THE BANK OF NEW YORK MELLON AS FISCAL AGENT (.50); review First Supplemental Informative Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Order Establishing Initial Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds Regarding Updated List of Parties Filing Notices of Participation (.30). | | 1 | 193.5 | 193.5 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters. | | 0.1 | 193.5 | 19.35 |
| 5/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding COPI rule 2004 status and extension of time (.10); communication with counsel for COPI regarding extension (.10); email exchange with counsel for COPI regarding extension (.10); email exchanges with S. Ma of Proskauer regarding availability of person at Treasury to discuss the above (.10); review and edit extension motion and proposed order with regards to COPI motion (.10); email exchange with S. Ma as to the above (.10); email exchange with D. Perez of OMM as to the above (.10). | | 0.7 | 193.5 | 135.45 |
| 5/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [7066] Motion to allow James A. Newton to appear pro hac vice Receipt No. PRX100063937 filed by Fir Tree Partners and review order granting extension to respond to COPI 2004 motion (.10); Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Acting through its Special Claims Committee for Entry of an Order Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal (.10); review Notice of Hearing with Respect to Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures (B) Waiving the Requirement of Bankruptcy Rule 3007(e) (C) Approving Additional Forms of Notice and (D) Granting Related Relief (.30); review MOTION to inform Response of the Ad Hoc Group of General Obligation Bondholders to Order to Show Cause (.10). | | 0.6 | 193.5 | 116.1 |
| 5/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: [6963] Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend the Eight Amended Case Management Procedures (.10); review ORDER: Granting Urgent Motion To Seal and review Objection of Official Committee of Unsecured Creditors to Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Compel Compliance by Official Committee of Unsecured Creditors with Federal Rule of Bankruptcy Procedure 2019 and to Amend Eighth Amended Case Management Procedures (.60). | | 0.7 | 193.5 | 135.45 |
| 5/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Filing of Proposed Order Granting in Part Puerto Rico Sales Tax Financing Corporations Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims. | | 0.1 | 193.5 | 19.35 |
| 5/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification regarding mediation in Mayda Velazquez case before CASP scheduled for June 26 2019 at 9:30 AM. | | 0.1 | 193.5 | 19.35 |
| 5/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters as forwarded by A. Nadler of OMM. | | 0.1 | 193.5 | 19.35 |
| 5/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed by Carlos Caraballo Martinez NOELIA BRAVO QUILES ISMAEL CENTENO MILAGROS GONZALEZ VALENTIN JUAN GONZALEZ GUILLERMO SANCHEZ GERTRUDIS VEGA ELIZABETH SILVA VEGA and JUAN A ZARAGOZA . | | 0.2 | 193.5 | 38.7 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Andrew Nadler. (.20) | | 0.2 | 144 | 28.8 |
| 5/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (General Obligation Bonds) Re: [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by Joel Zytnick pro se and review ORDER GRANTING IN PART PUERTO RICO SALES TAX FINANCING CORPORATION'S THIRTEENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DUPLICATE BOND CLAIMS (.10); review OBJECTION OF FINANCIAL GUARANTY INSURANCE COMPANY TO OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN CHALLENGED HTA BONDS (.10); review NINTH AMENDED NOTICE CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES (.30); review bjection to <i>the Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged Go Bonds (.20); review LIMITED OBJECTION AND RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. WITH RESPECT TO OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN CHALLENGED GO BONDS (.10); review Response to Debtor's Objection to Claims (Number(s): 10355 167925) on behalf of United States of America and review Limited Objection of Official Committee of Unsecured Creditors to Debtors' Motion for Entry of An Order (A) Approving Amended Omnibus Objection Procedures (B) Waiving the Requirement of Bankruptcy Rule 3007(e) (c) Approving Additional Forms of Notice and (D) Granting Related Relief (.20); review OTION for Joinder <i>to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds and review Oppenheimer Funds Joinder to the Objection of the Ad Hoc Group of General Obligation Bondholders to the Motion to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Related to Certain Challenged GO Bonds (.10); review Notice 2nd Notice of Substitution of Public Official Re: [2256] Notice filed by US TRUSTEE-REGION 21 filed by US TRUSTEE-REGION 21 (.10); review motion of the Puerto Rico Funds to Vacate the Appointment of the Official Committee of Unsecured Creditors in the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Title III case (.10); review Partial Joinder) to Ad Hoc Group of General Obligation Bondholders' Response to Omnibus Motion by Official Committee of Unsecured Creditors et al. to Extend Time for Service of Summons and Complaints and to Stay Certain Adversary Proceedings and review ORDER GRANTING [7081] Motion to allow Yehuda Goor to appear pro hac vice Receipt No. PRX100063967 filed by PEAJE INVESTMENTS LLC (.10); review Amended Joinder to the Objection of Financial Guaranty Insurance Company to Omnibus Motion by Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged HTA Bonds and review AMBAC's Objection to the Motion of Official Committee of Unsecured Creditors Financial Oversight and Management Board and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds (.10); review MOTION of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011 2012 and 2014 and for Related Relief (.30). | | 1.8 | 193.5 | 348.3 |
| 5/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters. | | 0.1 | 193.5 | 19.35 |
| 5/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review update on Tittle III proceedings sent by Andrew Nadler. | | 0.2 | 144 | 28.8 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with E. Barak and S. Ma of Proskauer with regards to [redacted] (.20); email exchange with N. Villavicencio and Treasury Dept. team as to the above (.20). | | 0.4 | 193.5 | 77.4 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 7265) filed by Maribel Gonzalez Fontanez pro se and review Notice of Participation (General Obligation Bonds) Re: [4784] filed by Lynn Weingarten. pro se (.10); review Motion for Relief From Stay Under 362 [e] in the Case DDP2014-073 and others and review Motion for Relief From Stay Under 362 [e] in DDP2015-0215 and review Motion for Relief From Stay Under 362 [e] in Case DDP2014-0229. filed by Eliezer Santana Baez pro se and review order scheduling briefing as to the above (.30); review Response to Debtor's Objection to Claims (Number(s): 75300 135772 142537 152207) filed by Maritza Barris pro se and review ORDER REFERRING TO MAGISTRATE JUDGE Omnibus Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds (.10); review ORDER SETTING BRIEFING SCHEDULE re: [7137] MOTION of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines an filed by Official Committee of Unsecured Creditors and review Amended Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011 2012 and 2014 and for Related Relief re:[7137] MOTION of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 to (A) Extend Deadlines (.30); review submissions by Peter C Hein including RESPONSE TO REQUEST BY FOMB FOR ADDITIONAL INFORMATION CONCERNING NATURE OF CONSTITUTIONAL AND OTHER CLAIMS ASSERTED IN CLAIM NO. 10701 (.30). | | 1.1 | 193.5 | 212.85 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review master litigation deadlines calendar for the Puerto Rico Matters. | | 0.1 | 193.5 | 19.35 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Andrew Nadler. | | 0.2 | 144 | 28.8 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 104728 129935) filed by Amarilys Flores Flores pro se review Notice of Appearance and Request for Notice filed by LINETTE FIGUEROA TORRES on behalf of Invesco/Oppenheimer Funds review Notice of Correspondence Received by the Court: N. Rivera B.L. Rivera G. Colvin R. Torres (.20) review ORDER REGARDING TRANSLATION OF CERTAIN RESPONSES TO THE DEBTORS' OMNIBUS OBJECTIONS TO CLAIMS review Notice of Appearance and Request for Notice filed by ROBERTO LEFRANC MORALES on behalf of John Hancock Investments review Motion to allow Douglas Gooding to appear pro hac vice Receipt No. PRX100064025 filed by ROBERTO LEFRANC MORALES on behalf of John Hancock Investments and review Motion to allow Saige Jutras Oftedal to appear pro hac vice Receipt No. PRX100064025 filed by ROBERTO LEFRANC MORALES on behalf of John Hancock Investments (.10); review Certificate of No Objection Under 28 U.S.C. Ã‚Â§ 1746 Requesting Entry Without a Hearing of Order Authorizing Employment and Retention of Genovese Joblove & Battista P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 1103(a) and Local Bankruptcy Rule 2014-1(e) Effective as of April 16 2019 and review MOTION DOCKET #1253 filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy Inc. (.10); review MOTION DOCKET # 1253 filed by FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y SOSTEBILIDAD ECONOCMICA DE PUERTO RICO and review Motion for Relief From Stay Under 362 [e]filed by JO ANN ESTADES BOYER on behalf of Jose Rafael Lopez Medina (.10); review Notice of Motion filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review MOTION and Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and review Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds (.80). | | 1.3 | 193.5 | 251.55 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to Police Dept regarding follow up as to [redacted]. | | 0.2 | 193.5 | 38.7 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Telephone conference with Mr. Carlos Yamin from AAFAF regarding [redacted]. | | 0.2 | 171 | 34.2 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain with O'Melveny regardin [redacted]. | | 0.1 | 171 | 17.1 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis review and final revision of [redacted]ings. | | 0.6 | 171 | 102.6 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Filing of Pleadings in Adversary Proceeding 19-00003 including Urgent Motion to Intervene therein Opposition to Motion to Remand and Urgent Motion for Scheduling of deadlines and briefing in connection with such pleadings. | | 0.3 | 171 | 51.3 |
| 5/31/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Docket Report Case Record for Adversary Proceeding 19-00003 and e-mail communication chain with O'Melveny in furtherance of drafting of Urgent Motion for Scheduling deadlines and briefing in connection with Motion to Intervene in Adversary Proceeding and to Oppose Remanding of Cause of Action. | | 1.3 | 171 | 222.3 |
| 5/31/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Harold Vicente on representation [redacted] (.5) and analysis of claim and issues relating to lift of stay (.3); second conference with Harold Vicente on position of ERS (.3); conference with counsel for UBS to discuss lift of stay and stipulation (.6). | | 1.7 | 270 | 459 |
| 5/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to intervene in adv proc 19-0003 motion to set briefing schedule exhibits and proposed order (.60); revise changes requested by OMM (.30) email exchanges with P. Friedman and I. Blumberg as to the above (.70); review case docket for adv. proc (.50). | | 2.1 | 193.5 | 406.35 |
| 5/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING MOTION re:[7174] Motion for Relief From Stay Under 362 [e]. filed by Jose Rafael Lopez Medina and review xORDER SETTING BRIEFING SCHEDULE re:[7177] Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds Re: [7176] MOTION and Memorandum of Law in Support of Motion filed by AMBAC ASSURANCE CORPORATION (.10); review ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF GENOVESE JOBLOVE & BATTISTA P.A. AS SPECIAL LITIGATION COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO BANKRUPTCY CODE SECTION 1103(A) AND LOCAL RULE 2014-1(E) EFFECTIVE AS OF APRIL 16 2019 and review ORDER SETTING BRIEFING SCHEDULE re:[7179] Motion for Relief From Stay Under 362 [e]. filed by PV PROPERTIES INC. (.10); review Motion for Relief From Stay Under 362 [e].filed by PV PROPERTIES INC (.10); review ORDER GRANTING [7162] Motion to allow Douglas Gooding to appear pro hac vice Receipt No. PRX100064025 filed by John Hancock Investments [7163] Motion to allow Saige Jutras Oftedal to appear pro hac vice Receipt No. PRX100064025 filed by John Hancock Investments and review Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National Public Finance Guarantee Corporation (.10); review ORDER re:[6918] Notice of Withdrawal of Attorney filed by Vitol Inc. Attorney Michael C. Kelso terminated and review MOTION DOCKET 1253; DOCKET 7170 filed by FERNANDO E. AGRAIT on behalf of INSTITUTO DE COMPETITIVIDAD Y SOSTEBILIDAD ECONOCMICA DE PUERTO RICO (.10); review ORDER re:[6919] Notice of Withdrawal of Attorney filed by Vitol Inc. Attorney Alexander L. Kaplan terminated and review REPLY OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. IN SUPPORT OF MOTION TO COMPEL COMPLIANCE BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 AND TO AMEND THE EIGHTH AMENDED CASE MANAGEMENT PROCEDURES (.20). | | 0.7 | 193.5 | 135.45 |
| 5/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review email from Treasury regarding [redacted]. | | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | | **67.10** | **$** | **13,093.20** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | | |
| 5/15/2019 | P104-4 | Ignacio Labarca | A101 Plan and prepare for | Legal analysis and preparation of work plan for [redacted] | | 0.1 | 171 | 17.1 |
| 5/7/2019 | P104-4 | Ignacio Labarca | A102 Research | Read reviewed and researched relevant case law in [redacted]. | | 1.8 | 171 | 307.8 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A102 Research | Legal analysis and review of relevant bankruptcy code provisions and case law regarding [redacted]. | | 1.5 | 171 | 256.5 |
| 5/16/2019 | P104-4 | Ignacio Labarca | A102 Research | Finalized legal research and analysis of [redacted]s [redacted] | | 1.9 | 171 | 324.9 |
| 5/2/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized review and analysis of relevant documents in [redacted]. | | 2.6 | 171 | 444.6 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first working draft of Motion for Rejection of Unexpired Leases with PBA. | | 1.9 | 171 | 324.9 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of Notice of Motion for Rejection of Department of Justice Unexpired Leases with the Public Buildings Authority to be filed therewith. | | 0.4 | 171 | 68.4 |
| 5/9/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized first draft of Motion for Rejection of Department of Justice Unexpired Leases with the Public Buildings Authority. | | 0.9 | 171 | 153.9 |
| 5/15/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of First Omnibus Motion for Rejection of Unexpired Leases of Department of Justice and Department of Consumer Affairs with Public Buildings Authority. | | 0.8 | 171 | 136.8 |
| 5/16/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized draft of First Omnibus Motion for Rejection of Unexpired Leases wherein the Commonwealth is the Lessee and the Public Buildings Authority is the Lessor. | | 2.4 | 171 | 410.4 |
| 5/1/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Department of Justice and attached executed Stipulation with Mr. Pedro Carbonera-Pardo. | | 0.1 | 171 | 17.1 |
| 5/1/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary legal analysis of [redacted] | | 0.2 | 171 | 34.2 |
| 5/2/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication response by Department of Justice reiterating its position that the Stay be maintained in the case of Mr. Eliezer Santana-Baez and to not allow execution of pre-petition Judgments and/or Causes of Action. | | 0.1 | 171 | 17.1 |
| 5/2/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication sent to Mr. Pedro Carbonera-Pardo attaching executed Stipulation and brief review of executed Stipulation allowing execution of Post-Petition backpay wages and salaries owed. | | 0.1 | 171 | 17.1 |
| 5/6/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication chain with Department of Justice regarding follow-up questions by FOMB regarding Objection to Motion for Lift of Stay filed by Mr. Eliezer Santana | | 0.1 | 171 | 17.1 |
| 5/7/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary drafting of Motion to Reject Unexpired Leases of the Department of Consumer Affairs in which the Public Buildings Authority was the lessor in connection with three unexpired leases. | | 1.7 | 171 | 290.7 |
| 5/7/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by Department of Justice regarding finalized version of Objection to Motion for Relief from Stay filed by Eliezer Santana-Baez. | | 0.1 | 171 | 17.1 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] (2) [redacted]. | | 0.6 | 171 | 102.6 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | | 1.6 | 171 | 273.6 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | | 0.4 | 171 | 68.4 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary drafting of Proposed Order to be attached to Motion for Rejection of Department of Justice Unexpired Leases with the Public Buildings Authority to be filed therewith. | | 0.4 | 171 | 68.4 |
| 5/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Preliminary review of Department of Justice lease agreements forwarded by AAFAF and review of e-mail communications with status thereof and conditions why rejection is in the best interest of the Debtor and all parties-in-interest. | | 0.7 | 171 | 119.7 |
| 5/9/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Legal Analysis and review of [redacted]. | | 1.4 | 171 | 239.4 |
| 5/16/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read reviewed and analyzed terms and conditions of [redacted]. | | 1.7 | 171 | 290.7 |
| 5/30/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read reviewed and analyzed [redacted]. | | 0.4 | 171 | 68.4 |
| **Total** | | | | | | **23.90** | **$** | **4,086.90** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | |
| 5/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]t (.3); analysis of [redacted](.4); emails to and from Proskauer on strategy (.3); emails to and from DOJ on language to include as to enforcement (.4). | | 1.4 | 270 | 378 |
| 5/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of settlement agreement with AMPR and circulate to client. | | 0.8 | 270 | 216 |
| 5/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. PeÃ±agaricano of the DOJ regarding Juan Melendez proposed language to modify the stay (.20); email exchange with counsel for the unions regarding cases being stayed under arbitration/grievances stipulation (.20); email exchange with AAFAF (I. Garau and M. Yassin) as to the above (.20); review lift stay notice relating to Jose Enrique Alvarado-Solivan (.20) and email exchange with the DOJ as to the above (.10);review lift stay notice relating to Juan Ivan Colon-Gonzalez (.20) and email exchange as to the above (.10); email exchanges with S. PeÃ±agaricano of the DOJ relating to the case of Alvarado-Solivan v. Commonwealth of P.R. (.20); email exchange with W. Burgos of the DOJ regarding execution of stipulation with regards to Pedro Carbonera Pardo (.20); review and analyze lift stay notice with regards to MMM Healthcare v. Commonwealth (.30) email exchange with S. PeÃ±agaricano as to the above (.10). | | 2 | 193.5 | 387 |
| 5/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with W. Burgos of DOJ and I. Garau of AAFAF regarding objection to Eliezer Santana lift stay motion (.20); review email from D. Perez of OMM regarding UAW and SEIU and grievance-stay stipulation (.10); Email exchange with S. Ma of Proskauer regarding withdrawal of Pedro Carbonera's lift stay motion (.10); draft and edit notice of withdrawal (.20); email exchange with S. Ma regarding changes to the above (.10); email exchange with the DOJ regarding withdrawal referenced above (.10); email exchange with S. Penagaricano of the DOJ regarding (MMM Healthcare v. Commonwealth (.10); email exchange with P. Carbonera attaching executed stipulation modifying the automatic stay (.10); email exchange with P. Carbonera regarding joint motion to withdraw lift stay motion (.10). | | 1.1 | 193.5 | 212.85 |
| 5/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit objection to lift stay of Eliezer Santana (2.10); Phone conference with Pedro Carbonera regarding withdrawal of lift stay motion (.10); email exchange with M. Zerjal of Proskauer as to the above (.10); email exchange with W. Burgos of DOJ as to the notice of withdrawal detailed above (.10); review and edit joint motion regarding withdrawal pursuant to allowing AAFAF to file the same (.20); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with Pedro Carbonera as to the above (.20); email exchange with I. Garau of AAFAF as to the above (.10); finalize and file joint motion (.10); email exchange with W. Burgos and S. Penagaricano of the DOJ regarding modification of the stay relating to Centro 330 and Rio Grande Community (.40); email exchanges between counsel for Centro 330 counsel for Salud Integral en la Montana and DOJ regarding language of stipulation (.20); phone conference with H. Bauer of OB regarding stipulation to modify the stay with regards to employees of OAT (.20). | | 3.9 | 193.5 | 754.65 |
| 5/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer relating to Eliezer Santana objection (.10); email exchange with W. Burgos of the DOJ as to the above (.20); review changes incorporated to objection to Eliezer Santana lift stay by Proskauer email (.50); exchange with Pedro Carbonera regarding withdrawal of lift stay motion (.20); email exchanges with S. Penagaricano of the DOJ relating to MMM Healthcare v. Commonwealth and Centros 330 and Rio Grande Community (.50); email exchange with S. Penagaricano regarding Luis Corchado stipulation (.20); email exchange with I. Garau of AAFAF as to the above (.10) email exchange with S. Penagaricano regarding Alvin Marrero lift stay (.10) and El Ojo del Agua stipulation (.20). | | 2.1 | 193.5 | 406.35 |
| 5/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ relating to ColÃ³n GonzÃ¡lez v. Commonwealth of Puerto Rico lift stay notice (.10); email exchange with S. Penagaricano relating to Alvarado SolivÃ¡n v. Commonwealth of Puerto Rico lift stay notice (.10) email exchange with S. Penagaricano relating to Corchado ColÃ³n v Director Administrativo de los Tribunales stipulation (.10); review email from D. Perez of OMM relating to UAW and SEIU and grievance-stay stipulation (.10); review email from I. Garau of AAFAF regarding notification relating to cases under AFSCME stipulation (.10); review email from Pedro Carbonera relating to withdrawal of lift stay motion (.10); email exchanges with W. Burgos of the DOJ regarding objection to Eliezer Santana lift stay motion (.20); review edits to table of content and authorities relating to objection referenced above (.40); email exchange with S. Ma relating to the filing of the above (.10); review edits incorporated S. Ma to the objection (.10); email exchange with S. Penagaricano regarding centers 330 (.10). | | 1.5 | 193.5 | 290.25 |
| 5/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano regarding o ELA v. Ojo de Agua Development Inc.CC-2016-0662 lift stay notice. | | 0.2 | 193.5 | 38.7 |
| 5/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges relating to Eliza Rios Vargas v ELA lift stay stipulation (.10); email exchange with counsel for Juan A. San Miguel Santos and D. Perez of OMM regarding Juan A. San Miguel Santos lift stay notice (.20); review lift stay notice as forwarded with regards to Carlos GÃ³mez - Cruz et al v. Marta Elsa FernÃ¡ndez (.20). | | 0.5 | 193.5 | 96.75 |
| 5/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of DOJ regardingIsmael Rivera Grau: Lourdes Morales Rey lift stay notice (.10) and centers 330 (.10); review email from D. Perez of OMM as to UAW and SEIU and grievance-stay stipulation (.10). | | 0.3 | 193.5 | 58.05 |
| 5/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis regarding request by [redacted].60); email exchange with S. PeÃ±agaricano as to the above (.40); email exchange with S. PeÃ±agaricano as to : Lift of Stay Notice in relation to Ismael Rivera Grau; Lourdes Morales Reyes (.10); review lift stay notice by Pedro Pagan Candelaria (.10). | | 1.2 | 193.5 | 232.2 |
| 5/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review analysis by OMM relating to [redacted] (.20); email exchange with S. Ma of Proskauer regarding Centros 330 lift stay notice (.10); review email from D. Perez of OMM regarding Juan A. Santiago MelÃ©ndez lift stay notice (.10); email exchange with S. PeÃ±agaricano with regards to Carlos Gomez stipulation (.10). | | 0.5 | 193.5 | 96.75 |
| 5/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Possinger regarding [redacted] | | 0.1 | 193.5 | 19.35 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ as to issues pending on appeal with regards to Centros 330 (.60); email exchange with S. Ma of Proskauer as to the above (.30); email exchange with counsel for movants as to the above (.10); email exchanges with DOJ with regards to lift stay notices for Jose Alvarez Ortiz Jose I. ColÃ³n and JosÃ© Alvarado Solivant (.40). | | 1.4 | 193.5 | 270.9 |
| 5/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. PeÃ±agaricano of the DOJ regarding Centros 330 inquiry regarding language of stipulation (.10); email exchange with I. Garau as to the above (.10); email exchange with S. Penagacaricano relating to Juan A. Santiago v. DRNA lift stay notice (.10); email exchange with S. PeÃ±agaricano as to Jose Alvarez Ortiz lift stay notice (.10); email exchange with W. Burgos of the DOJ with regards to Ojo del Agua development (.10). | | 0.5 | 193.5 | 96.75 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. PeÃ±agaricano of DOJ relating to Jose Alvarez Ortiz lift stay notice (.20); email exchange with S. PeÃ±agaricano with regards to Jose I. ColÃ³n GonzÃ¡lez v. Commonwealth lift stay notice (.20); email exchange with S. Ma of Proskauer as to Centros 330 stipulation language (.10); email exchange with DOJ as to Juan Santiago Melendez lift stay notice and suggested proposal (.20); email exchange with I. Garau of AAFAF regarding USA v. San Miguel lift stay notice regarding tax refunds (.10); email exchange with S PeÃ±agaricano as to Thalia Jimenez stipulation (.20). | | 1 | 193.5 | 193.5 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer D. Perez of OMM among others regarding Gracia Gracia appeal relating to [redacted]. | | 0.2 | 193.5 | 38.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding phone conference to discuss duplicate insurance premium following lift stay request decided in 2018 (.20); review Garcia Rubiera and related cases opinion and order in anticipation of call (.30); review 1st circuit docket regarding Garcia Rubiera case in anticipation of phone conference with Proskauer OMM and Treasury Dept (.90); draft email to I. Garau of AAFAF regarding phone conference detailed above and contact person at Treasury (.10); email exchange with M. Cruz from Treasury regarding the above (.10); review email from S. PeÃ±agaricano regarding language for stipulation with Jose A Alvarado Solivan (.10); and email exchange to its counsel (.10); email exchange with DOJ regarding Centros 330 lift stay notice (.10); email exchange with DOJ regarding Carlos Gomez stipulation (.10). | 2 | 193.5 | 387 |
| 5/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. PeÃ±agaricano regarding [redacted] (.10); email exchange between DOJ and movant relating to Juan Colon Gonzlaez lift stay notice (.10); review revised stipulation of Thalia JImenez (.20). | 0.4 | 193.5 | 77.4 |
| 5/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S PeÃ±agaricano relating to lift stay notices for USA v. Sna Miguel lift stay notice (.20) and Demetrio Amador (.10). | 0.3 | 193.5 | 58.05 |
| 5/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis relating to [redacted] (.20); email exchange with counsel for UBS as to the above (.10). | 0.3 | 193.5 | 58.05 |
| 5/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ (W. Burgos and S. Penagaricano) regarding pending lift stay notices or stipulations for Ojo del Agua Jose Alvarez Juan Santiago Carlos Gomez USA v. San Miguel. | 0.6 | 193.5 | 116.1 |
| 5/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review lift stay notice by MFR with regards to litigation against Autoridad de Edificios PÃºblicos. | 0.2 | 193.5 | 38.7 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF as to [redacted] (.10); email exchanges with DOJ (S. Penagaricano and W. Burgos) with regards to USA v. San Miguel (.30) and centers 330 (.10); email exchange with S. Ma of Proskauer with regards to Eliezer Santana lift stay motions (.10). | 0.6 | 193.5 | 116.1 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer and DOJ regardin [redacted] (.30); email exchange with DOJ as to the above (.20); email exchanges with DOJ relating to Jose Alvarez Ortiz v DCR (.20); email exchange with DOJ as to MFR lift stay notice (.10); email exchange with DOJ inquiring as to Demetrio Amador lift stay notice (.20); review lift stay notice with regards to claim made by Pedro Candelaria (.20); email exchanges with DOJ relating to Alvarez Ortiz v. Adm de CorrecciÃ³n lift stay notice (.10) review changes incorporated by movant to Ojo del Agua stipulation (.20) review [redacted] stipulation with regards to Juan Miguel notice (.20); email exchanges with DOJ regarding Eliezer Santa lift stay motions (.40). | 2.1 | 193.5 | 406.35 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Treasury in [redacted] (.20); email exchange with Proskauer as to the above (.20); Phone conference with Proskauer and Treasury and OMM as to the above (.90). | 1.3 | 193.5 | 251.55 |
| 5/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding tenth omnibus stay motion (.10) and objections to Eliezer Santana lift stay motions (.10); email exchanges with S. Penagaricano of the DOJ regarding all the pending lift stay notices as to the court of action and pending proposed stipulations (1.30); email exchange with DOJ as to MFR lift stay notice directed to AEP (.10). | 1.6 | 193.5 | 309.6 |
| 5/28/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with N. Villavicencio of the Treasury Department with regards to duplicate insurance premium litigation in anticipation of phone conference with FOMB's legal counsels following scheduling of oral argument in first circuit (.30); email exchange with Treasury Department with regards to the above (.20); email exchange with S. Ma of Proskauer regarding confirmation as to designee for Treasury and inquiries to be addressed at conference call (.30); email exchange with N. Villavicencio with regards to such inquiries (.40). | 1.2 | 193.5 | 232.2 |
| **Total** | | | | | **29.30** | **$** | **5,837.85** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 5/10/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Prepare Fee Statement for MPM - review time entries draft table per activity and task code summary for CW HTA ERS and COFINA. Draft payment letters for all entities and Summary letter. (5.10).<br>Communicate the above with all parties. (.10) | 5.2 | 144 | 748.8 |
| 5/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft communication to professionals as to payment of expenses through title III. | 0.3 | 270 | 81 |
| 5/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] s (.3) and update to client (.3). | 0.6 | 270 | 162 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Rreview fee statements for April for MPM in preparation of fee statemen- CW COFINA HTA and ERS. (.80)<br>Prepare table summary per task and activity code for each. (1.60).<br>Draft Payment letter for CW COFINA HTA and ERS. Include summary per lawyer and per task code. (1.60)<br>Draft Cover Letter. (.20) | 4.2 | 144 | 604.8 |
| 5/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Revise time entries for COFINA in MPM April fee statement. (.20). Communicate revision. (.10) | 0.3 | 144 | 43.2 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review question form Andrew Nadler regarding ledes missing for fee application. | 0.1 | 144 | 14.4 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PROMESA Fee Examiner-revised presumptive standards order as forwarded by legal counsel to fee examiner. | 0.2 | 193.5 | 38.7 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for fee examiner relating to PROMESA Fee Examiner-revised presumptive standards order (.10); email exchange with AAFAF as to the above (.10). | 0.2 | 193.5 | 38.7 |
| 5/15/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Send I Garau MPM pdf fee statement for April. | 0.1 | 144 | 14.4 |
| 5/17/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Draft email to Fee Examiner and counsel including MPM's Ledes Data for the fees covered by MPM's Third Fee Application. | 0.1 | 162 | 16.2 |
| 5/20/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Review email from A. Dalton regarding missing LEDES Data from MPM's Third Fee Application. | 0.1 | 162 | 16.2 |
| 5/22/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Send no objection letter for MPM. (.10).<br>Draft payment letter and upload for payment. (.20). | 0.3 | 144 | 43.2 |
| **Total** | | | | | **11.70** | **$** | **1,821.60** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 5/21/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Ankura December fees and upload for payment. Notify Hacienda. (.30) | 0.3 | 144 | 43.2 |
| 5/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Proskauer regarding recent payment detail. (.30). Request detail of payment from Hacienda and review. (.20).<br>Review emails between David Brown and Suzanne Uhland regarding COFINA payments and the Title III process. (.30) | 0.8 | 144 | 115.2 |
| 5/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer's fee statement for PREPA HTA ERS CW and COFINA (March) received from Primeclerk. (.50) | 0.5 | 144 | 72 |
| 5/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review February fee statements for ERS HTA CW PREPA and COINA received from Proskauer on 4/30. (.50) | 0.5 | 144 | 72 |
| 5/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email to AAFAF from Joe Spinna regarding pending fee statements. (.10) | 0.1 | 144 | 14.4 |
| 5/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix 17th fee statement (.20). Communicate with Michael Jacoby because the fees are mixed between 2018 ad 2019. (.20)<br>Review fee statement for Phoenix 18th. (.20). Draft payment letter and upload for payment. (.30). | 0.9 | 144 | 129.6 |
| 5/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection and fee statement draft payment letter and upload for payment- March LSE. | 0.3 | 144 | 43.2 |
| 5/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for PROSKAUER received by mail- HTA ERS CW and PREPA. | 0.4 | 144 | 57.6 |
| 5/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Jenner and Block fee statement for March. (.20) | 0.2 | 144 | 28.8 |
| 5/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Ankura. (.20) | 0.2 | 144 | 28.8 |
| 5/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with David Brown from Proskauer regarding PREPA statements. (.20).<br>Draft payment letter and upload for payment - PREPA December and PREPA January. (.60) | 0.8 | 144 | 115.2 |
| 5/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements draft payment letter and upload for payment- EPIQ February and March. | 0.6 | 144 | 86.4 |
| 5/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review October fee statement for Pension Trustee. (.20). Draft payment letter and upload for payment. (.20). Discuss with Hacienda- needed for holdback payment. (.20) | 0.6 | 144 | 86.4 |
| 5/6/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for A&M (March). (.30)- CW ERS and HTA. | 0.3 | 144 | 43.2 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from McKinsey requesting 480.6 form from Hacienda. (.10). Request document from Hacienda. (.10) Send to McKinsey. (.10)<br>Request w9 bank account and contract for DiCicco fee statement. (.10). Explain the process and the need for the no objection. (.10). | 0.5 | 144 | 72 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Alvarez & Marsal regarding emails to Hacienda. | 0.2 | 144 | 28.8 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown and Rudnick fee statement for March Draft payment letter and upload for payment. (.30)<br>Review DiCicco fee statement. (.20). Request W9 form contract and bank account information. (.20). Send to Lalisse for approval. (.10) | 0.8 | 144 | 115.2 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Conf call with AAFA & OMM regarding past due fee statements. review documentation received from OMM in preparation for the meeting. | 0.2 | 144 | 28.8 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Mariedith from AAFAF regarding Ankura fee statement. (.10). Verify fee statement draft payment letter and upload for payment. (.30). | 0.4 | 144 | 57.6 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from DevTech and send to AAFAF for payment. (.30) | 0.3 | 144 | 43.2 |
| 5/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements and Sworn statements for Primeclerk March. Draft payment letter and upload for payment. (.30) | 0.3 | 144 | 43.2 |
| 5/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Militza regarding debt from Ankura. (.10) Communicate with Lalisse Guillen and Mariedith regarding next steps. (.20).<br>Review email from McKinsey regarding 2018 reconciliation. (.10). Request payment detail from Hacienda. (.10)<br>Review payment detail from EPIQ. (.20) | 0.7 | 144 | 100.8 |
| 5/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email exchange with OMM regarding pending fee statement detail. | 0.3 | 144 | 43.2 |
| 5/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer for PREPA February. (.10)<br>Review fee statement received from ERS HTA and CW for Feb Proskauer. (.30). | 0.4 | 144 | 57.6 |
| 5/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review FTI fee statement for March. (.20)<br>Review Segal and Marchand's fee statement for March. (.40). | 0.6 | 144 | 86.4 |
| 5/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Amend Phoenix payment letters per Hacienda's request. Upload for payment and communicate with Hacienda. | 0.3 | 144 | 43.2 |
| 5/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Translate email from Hacienda for McKinsey regarding 480 document. (.20)<br>Review Pamela Wertz's email of reconciliation. (.20) | 0.4 | 144 | 57.6 |
| 5/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Lalisse Guillen and Mariedith to discuss OMM fee statements. (.20)<br>Review emails with OMM fee statement for November. (.30)<br>Review email regarding Intralinks fee statement. (.20)<br>Follow up with Lalisse Guillen regarding DiCicco fee statement approval. (.10) | 0.8 | 144 | 115.2 |
| 5/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payments made by Hacienda for 6 professionals + holdback. (.40). Update payments table. (.10) | 0.5 | 144 | 72 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email for DiCicco Gulman fee statement from Carol Ennis. Communicate status. (.20). | 0.2 | 144 | 28.8 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review amended fee statements from AAFAF for OMM and draft payment letters for OMM- November December January and February COFINA. (.80). Upload for payment and notify Hacienda. (.20). Communicate with Hacienda regarding AAFAF's amendments. (.20) | 1.2 | 144 | 172.8 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email from PJT Partners. (.20). Communicate with Professional to request contract w9 form and bank account information. (.20) | 0.4 | 144 | 57.6 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Gierbolini (April) received. (.20).<br>Draft payment letter for March and upload for payment. (.30)<br>Notify Hacienda. (.10) | 0.6 | 144 | 86.4 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement draft payment letter and upload for payment- DiCicco (new professional). (.30)<br>Communicate with Lalisse Guillen regarding detail of fee statement mentioned above and the need for a certification. (.20). Communicate with DiCicco (Carol Enis) to request certification and agency detail. (.20) | 0.7 | 144 | 100.8 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection statement from J&B. (.10). Draft payment letter and upload for payment. (.30) | 0.4 | 144 | 57.6 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from April sent by KTBS (Post COFINA). (.20). Request order allowing compensation without court approval. (.10).<br>Draft payment letter for April and March and upload for payment. (.50)<br>Email exchange with Jonathan Weiss regarding 29% withholding. (.20). Communicate with Hacienda. (.10) | 1.1 | 144 | 158.4 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Primeclerk for April. (.20)<br>Review no objection received from Proskauer. (.10)<br>Draft payment letters for Proskauer - February and March upload for payment and notify Hacienda. (.60). | 0.9 | 144 | 129.6 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement from EY received on 5/10. (20) | 0.2 | 144 | 28.8 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement draft payment letter and upload for payment- FTI (February). (.30) | 0.3 | 144 | 43.2 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement draft payment letter and upload for payment- BENNAZAR February. (.30) | 0.3 | 144 | 43.2 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement and draft payment letter for KROMA- Jan thru Feb 2019- and notify Hacienda. (.30). | 0.3 | 144 | 43.2 |
| 5/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from EY. (.20) | 0.2 | 144 | 28.8 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding pending fee statements. (.20).<br>Review corrected fee statement from OMM received from Mariedith. (.20) Update all payment letters with new figures- Nov. thru February and upload for payment. (.80) Notify Hacienda. | 1.2 | 144 | 172.8 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Casillas Santiago & Torres for ERS CW and HTA. (.30) | 0.3 | 144 | 43.2 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received by mail for A&S Legal: CW PREPA CW Adversary Proceeding and ERS. Calculate for payment after objection period has expired. (.40) | 0.4 | 144 | 57.6 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Andrew Wolfe for February March and April 2019. | 0.3 | 144 | 43.2 |
| 5/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Lalisse Guillen regarding professionals to be paid directly by PREPA. (.20) | 0.2 | 144 | 28.8 |
| 5/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review order and fee examiner memorandum- re COFINA fees post-effective date. (.30) | 0.3 | 144 | 43.2 |
| 5/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Request payment detail for Proskauer from Hacienda. (.20)<br>Communicate with A&M regarding no objection email for March and April fees. (.20) | 0.4 | 144 | 57.6 |
| 5/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Rothschild (October thru February 2019). (.50). Communicate with AAFAF. (.10) | 0.6 | 144 | 86.4 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from F. Batlle regarding Ankura fees. (.10)<br>Communicate with Hacienda regarding Ankura pending fees- August and July 2018. (.30).<br>Draft payment letter for July and August and upload for payment. (.40).<br>Communicate with AAFAF to ensure approval for fee statement ending in 0031. (.20)<br>review email from Alfonso Rossy regarding reconciliation of Hacienda and AAFAF's accounts. (.20)<br>Review emails from July Hertzberg from A&M regarding No Objection. (.20)<br>Draft payment letters for A&M for February and March and upload for payment. (.60). Notify Hacienda. | 2 | 144 | 288 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment detail for Proskauer and communicate with David Brown. (.20) | 0.2 | 144 | 28.8 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Jonathan Weiss from KTBS regarding detail of recent payment. Communicate with Hacienda. (.20). | 0.2 | 144 | 28.8 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail sent from Joe Spinna for OMM pending invoices from AAFAF. | 0.2 | 144 | 28.8 |
| 5/20/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for April from LSE. (.20) | 0.2 | 144 | 28.8 |
| 5/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding 10% holdback payment to KTBS. (.30). | 0.3 | 144 | 43.2 |
| 5/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Ankura received from AFFAF. (.20). Draft payment letter and upload for payment- communicate with Hacienda. (.30) | 0.5 | 144 | 72 |
| 5/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Alvarez & Marsal fee statements received for April (.30). | 0.3 | 144 | 43.2 |
| 5/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Oromogbe of OMM regarding Modifications of certain time entries in Proskauer's Fifth Interim Fee Applications. | 0.1 | 193.5 | 19.35 |
| 5/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email chain sent from Maritza Landrau regarding Intralinks fee statements. (.20) Communicate with Lalisse to determine which entity pays these fees. (.10) | 0.3 | 144 | 43.2 |
| 5/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Lalisse Guillen regarding Intralinks fee statement. (.30).<br>Review fee statements. (.20). Draft payment letter and upload for payment. (.30) | 0.8 | 144 | 115.2 |
| 5/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Ernst & Young- review fee statement draft payment letter. (.30) | 0.3 | 144 | 43.2 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection emails from Phoenix for PREPA (.20) and CW (.20) fee statements.<br>Draft payment letters for both and upload for payment. (.40). | 0.8 | 144 | 115.2 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communication with Lalisse Guillen regarding Ankura fee statement. | 0.2 | 144 | 28.8 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter for CST February 2019. (.20). Draft payment letter for the above and upload for payment. (.30). | 0.5 | 144 | 72 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter for CST. (.10). Draft payment letter and upload for payment. (.30).<br>Draft payment letter and upload for payment: LSE (.30); FTI (.30); Segal (.30); Marchand (.30); Andrew Wolfe (.30) PrimeClerk- two fee statements (.50); Ernst & Young (.30); and A&S Legal (three payment letters) (.70). | 3.4 | 144 | 489.6 |
| 5/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of recent payments processed sent by Hacienda. (.20) | 0.2 | 144 | 28.8 |
| 5/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communication from PJT regarding status of payment. (.20). Follow up with Militza Vicente from Hacienda regarding PJT. (.20). Review payment confirmation from Hacienda and communicate with PJT. (.20)<br>Review summary of payments received by Hacienda. (.20). | 0.8 | 144 | 115.2 |
| 5/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review OMM fee statement for PREPA April. (.20) | 0.2 | 144 | 28.8 |
| 5/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from EY. | 0.2 | 144 | 28.8 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review comments from Hacienda regarding Segal fee statement. (.20). Amend letter and upload for payment. (.20). | 0.4 | 144 | 57.6 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review invoice draft payment letter and upload for payment- EPIQ HTA (April). (.30) | 0.3 | 144 | 43.2 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Proskauer fee statement for April. (.20) | 0.2 | 144 | 28.8 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Proskauer statement for April received for: PREPA COFINA ERS CW and HTA. (.50) | 0.5 | 144 | 72 |
| 5/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from LSE. (.20). | 0.2 | 144 | 28.8 |
| 5/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Tittle III proceedings sent from Irene Blumberg. | 0.2 | 144 | 28.8 |
| 5/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from PJT for March and April. (.40). Draft Payment letter for March and April and upload for payment. (.60) | 1 | 144 | 144 |
| 5/2/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Follow up with Lalisse regarding PREPA professionals paid by PREPA (list discussed in 4/29 meeting). | 0.2 | 144 | 28.8 |
| 5/3/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communications with Lalisse regarding OMM fee statements. (.30) | 0.3 | 144 | 43.2 |
| 5/20/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Calls with Lalisse regarding payment authorization for Ankura and communication to professionals regarding payment process. (.20) | 0.2 | 144 | 28.8 |
| 5/24/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communication with DiCicco regarding pending payment. (.20). Call with Hacienda to discuss status. (.10). Email DiCicco as the payment was already completed. (.10) | 0.4 | 144 | 57.6 |
| 5/28/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call with Lalisse Guillen regarding Intralinks (Hacienda- doubts with payment). (.20) | 0.2 | 144 | 28.8 |
| 5/31/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call from Lalisse Guillen regarding waiver for Hacienda. | 0.2 | 144 | 28.8 |
| 5/3/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with OMM to discuss payment detail and fee statement division (non title III v. Title III). | 0.2 | 144 | 28.8 |
| 5/9/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Phoenix because their 29% was withheld. (.20) Communicate with Hacienda regarding this issue. (.20)<br>Call from Phoenix regarding combined 2018 and 2019 fee statement. (.20)<br>Draft payment letter for Phoenix January March and PREPA March fee statement. (.60). Upload for payment and communicate with Hacienda. (.20) | 1.4 | 144 | 201.6 |
| 5/15/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Email exchange with Hacienda regarding DiCicco certification and whether they have provided services to entities other than Commonwealth. (.30)<br>Review documentation sent from DiCicco needed to process statement. (.20). Request principal certification.(.10). | 0.6 | 144 | 86.4 |
| 5/20/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Brown and Rudnick regarding pending payment to DiCicco. (.20). Communicate with Hacienda. (.10) | 0.3 | 144 | 43.2 |
| 5/21/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Calls with Lalisse Guillen regarding COFINA post effective date fee statements. (.20) | 0.2 | 144 | 28.8 |
| 5/21/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Email/Call Militza regarding COFINA 10% holdback for post effective date invoices. (.20)<br>Communicate with Jonathan Weiss regarding next steps. (.20). Email confirming. (.10)<br>Review summary of recent payment made by Hacienda. (.20) | 0.7 | 144 | 100.8 |
| 5/21/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate (phone calls) with Willie Evarts from PJT- (.20).<br>Review documentation sent. (.20). Draft payment letter and upload for payment. (.30). Notify Hacienda. | 0.7 | 144 | 100.8 |
| 5/21/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Professionals that are not subject to Title III payment process. (.30) | 0.3 | 144 | 43.2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/23/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Alfonso Rossy from Hacienda regarding segregation of fee statement for PJT. (.20) | 0.2 | 144 | 28.8 |
| 5/3/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Go over all pending payments with Hacienda. (.30). Provide summary email. | 0.3 | 144 | 43.2 |
| 5/6/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls with Hacienda regarding Pension Trustee October fee statement. (.20)<br>Revise Pension Trustee Fee Statement given maximum amount allowed per contract. (.10) | 0.3 | 144 | 43.2 |
| 5/9/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Pamela Wertz from Hacienda regarding details on 2018 payments. (.20).<br>Review excel spreadsheet and discuss with Hacienda. (.20) | 0.4 | 144 | 57.6 |
| 5/16/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with PJT Partners regarding certification. (.20). Send examples of certifications. (.20)<br><br>Call from Hacienda regarding pending payments. (.20). Send summary of pending payments and request confirmation of recent payments. (.20) | 0.8 | 144 | 115.2 |
| 5/20/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Calls from Willie from PJT regarding declaration- explain documentation needed and send examples. | 0.3 | 144 | 43.2 |
| Total | | | | | 46.80 | $ | 6,744.15 |
| | | | | Avoidance Action Analysis | | | |
| 5/16/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (1); and develop analysis for s[redacted] (.5). | 1.5 | 270 | 405 |
| Total | | | | | 1.50 | $ | 405.00 |
| | | | | Assumption/Rejection of Leases and Contracts | | | |
| 5/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise omnibus motion to reject leases of PBA. | 1 | 270 | 270 |
| 5/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise motion to reject PBA leases. | 0.8 | 270 | 216 |
| 5/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal [redacted]. | 0.2 | 193.5 | 38.7 |
| 5/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding [redacted] | 0.3 | 193.5 | 58.05 |
| 5/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Initial review of First Working Draft of the First Omnibus Motion for Rejection of Certain Unexpired PBA Leases. | 0.3 | 193.5 | 58.05 |
| 5/17/2019 | P104-4 | Luis Marini | A104 Review/analyze | First edits to motion to reject PBA leases and analysis of PBA leases. | 1 | 270 | 270 |
| 5/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft of THE COMMONWEALTHâ€™S<br>FIRST OMNIBUS MOTION FOR REJECTION OF<br>CERTAIN UNEXPIRED LEASES WITH THE PUBLIC BUILDINGS AUTHORITY. | 0.2 | 193.5 | 38.7 |
| 5/8/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Review email from C. Yamin of AAFAF regarding [redacted] (.20); initial review of motion to reject leases as drafted by I. Labarca (.10). | 0.3 | 193.5 | 58.05 |
| Total | | | | | 4.10 | $ | 1,007.55 |
| | | | | OTHER CONTESTED MATTERS | | | |
| 5/1/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft AAFAF's Reply to Financial Guaranty Insurance Company's Objection and Reservation of Rights to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors other than COFINA Regarding the Tolling of Statutes of Limitations. | 2.1 | 162 | 340.2 |
| 5/30/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Reply in Further Support of Respondents Urgent Motion in Limine to Exclude Evidence and Arguments Regarding an Alleged April 27 2016 Meeting with Movant's Represenatives in CW and ERS Case (0.3); email exchange with M. Pocha regarding filing of the same (0.2); draft email to Prime Clerk Requesting Service (0.1); draft email attaching stamped copy to Chambers (0.1) | 0.7 | 162 | 113.4 |
| 5/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Peter Friedman on briefing on motion to intervene in adversary proceeding number 19-0003. | 0.5 | 270 | 135 |
| 5/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revisions to motion to intervene in adversary proceeding number 19-0003. | 0.8 | 270 | 216 |
| 5/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise urgent motion to set briefing schedule in connection with motion to intervene in adversary proceeding number 19-0003. | 0.6 | 270 | 162 |
| 5/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise motion to intervene motion to set briefing schedule exhibits and proposed order and finalize for filing (.8); revise and make changes as requeste dby OMM (.3). | 1.1 | 270 | 297 |
| 5/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit AAFAF's reply to Objection and Reservation of Rights of Financial Guaranty Insurance Company to Urgent Motion for Entry of an Order Approving Stipulation and Consent Order Between Title III Debtors (Other than Cofina) and the Puerto Rico Fiscal Agency and Financial Advisory Authority Acting on Behalf of the Governmental Entities Listed on Appendix â€œAâ€Regarding the Tolling of Statutes of Limitations [ECF No. 6580 the â€œObjectionâ€filed by Financial Guaranty Insurance Company as drafted by M. Alvarez (.20); email exchanges with P. Friedman of OMM regarding the above and review change incorporated (.20); finalize and file the referenced reply (.20). | 0.6 | 193.5 | 116.1 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Caraballo of CEE regarding adversary complaint filed by special claims committee against CEE (.20); review email from J. Caraballo attaching said complaint (.20). | 0.4 | 193.5 | 77.4 |
| 5/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer and D. Perez of OMM regarding phone conference to discus Gracia Gracia lift stay appeal before the first circuit. | 0.1 | 193.5 | 19.35 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with legal counsel for CEE regarding complaint filed by special claims committee against CEE (.10); email exchange with I. Garau as to the above (.10); email exchanges with counsel for the special claims committee and P. Friedman of OMM as to the above (.10). | 0.3 | 193.5 | 58.05 |
| 5/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Prepare for and attend conference call with Treasury and Proskauer on duplicate insurance payments in preparation for brief on appeal. | 0.9 | 270 | 243 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding intervention in adv. proc. 19-0003 (.10); analysis as to need to file urgent motion (.10). | 0.2 | 193.5 | 38.7 |
| 5/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with counsel for CEE regarding addressing complaint filed against CEE by special committee (.10); phone conference with I. Garau of AAFAF as to the above (.10). | 0.2 | 193.5 | 38.7 |
| Total | | | | | 8.50 | $ | 1,854.90 |
| | | | | Claims Administration and Objections | | | |
| 5/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-1-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-2-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-3-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-6-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-7-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-8-19 as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-9-19. | 0.1 | 193.5 | 19.35 |
| 5/13/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-13-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-16-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review and [redacted] | 0.8 | 270 | 216 |
| 5/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-21-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-23-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| 5/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 5-29-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | 19.35 |
| Total | | | | | 2.00 | $ | 448.20 |
| | | | | PREPA | | | |
| 5/10/2019 | P104-19 | Luis Marini | A109 Appear for/attend | Edit revise and finalize JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS and amended version of same motion. | 1 | 270 | 270 |
| 5/9/2019 | P104-19 | Luis Marini | A103 Draft/revise | Edit revise and finalize URGENT MOTION OF PREPA AND AAFAF FOR LEAVE TO EXCEED PAGE LIMIT FOR JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENT OF CREDITORS PROOFS OF CLAIM AND RIGHT TO REQUEST STAY RELIEF (.10); review order granting JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER and review order granting URGENT MOTION OF PREPA AND AAFAF FOR LEAVE TO EXCEED PAGE LIMIT FOR JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019. | 0.8 | 270 | 216 |
| 5/1/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION OF AAFAF PREPA THE OVERSIGHT BOARD ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO FURTHER EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER (.10) email exchanges with Proskauer (M. Dale D. Desatnik P. Possinger and L. Stafford) OMM (P. Friedman and E. McKeen) and K Bolanos from Cancio Nadal regarding the above (.20). | 0.3 | 193.5 | 58.05 |
| 5/1/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Motion to Extend Deadlines regarding JOINT URGENT MOTION OF AAFAF PREPA THE OVERSIGHT BOARD ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO FURTHER EXTEND THE DEADLINES APPLICABLE TO THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | 0.1 | 193.5 | 19.35 |
| 5/2/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice Expert Declaration of Mr. Tom Sanzillo filed by UTIER (.20); review ORDER SETTING BRIEFING SCHEDULE re:[975] Motion of National Public Finance Guarantee Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver appointed (.10). | 0.3 | 193.5 | 58.05 |
| 5/7/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review exchanges with OMM and Proskauer regarding filing of motion seeking (i) entry of a bridge order to extend the deadline to oppose the Receiver Motion until (ii) the Court can decide whether to stay all Receiver motion deadlines pending its decision on the 9019 motion to approve the RSA. | 0.1 | 193.5 | 19.35 |
| 5/7/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER (.20); review JOINDER OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER (.10); review BRIDGE ORDER EXTENDING THE RESPONSE DEADLINE APPLICABLE TO THE [975] MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND SYNCORA GUARANTEE INC. FOR RELIEF FROM AUTOMATIC STAY and review ORDER SCHEDULING BRIEFING IN CONNECTION WITH [1214] JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES (.10); review LIMITED JOINDER OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. TO THE JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER (.10). | 0.5 | 193.5 | 96.75 |
| 5/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection to Urgent Motion to Stay Receiver Litigation and review OPPOSITION OF SYNCORA GUARANTEE INC. TO URGENT MOTION TO STAY RECEIVER LITIGATION. | 0.2 | 193.5 | 38.7 |
| 5/9/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review OMNIBUS REPLY OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO IN SUPPORT OF JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER as forwarded by P. Friedman of OMM (.30); email exchanges with OMM (P. Friedman N. Mitchell) and Proskauer (E. Stevens G. Mashberg) (.30). | 0.6 | 193.5 | 116.1 |
| 5/9/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Declaration of David M. Brownstein in Support of Joint Urgent Motion of the Oversight Board and AAFAF to Extend All Deadlines to the Motion to Lift Stay to Seek Appointment of a Receiver (.10); review Response to Objections to Urgent Motion to Stay Receiver Litigation</i> Re: [975] MOTION Motion of National Public Finance Guarantee Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver and review Response to Objections to Urgent Motion to Stay Receiver Litigation</i> Re: [975] MOTION Motion of National Public Finance Guarantee Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receive (.20); review Notice of Appearance and Request for Notice filed by Maria I Baco Alfaro on behalf of RESUN (Barceloneta) LLC (.10); review order denying Motion for Relief From Stay Under 362 [e]. filed by Anne Catesby Jones Jorge Valdes Llauger (.10); review URGENT MOTION OF PREPA AND AAFAF FOR LEAVE TO EXCEED PAGE LIMIT FOR JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENT OF CREDITORS PROOFS OF CLAIM AND RIGHT TO REQUEST STAY RELIEF (.10); review order granting JOINT URGENT MOTION OF THE OVERSIGHT BOARD AND AAFAF TO EXTEND ALL APPLICABLE DEADLINES TO THE MOTION TO LIFT STAY TO SEEK APPOINTMENT OF A RECEIVER and review order granting URGENT MOTION OF PREPA AND AAFAF FOR LEAVE TO EXCEED PAGE LIMIT FOR JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 F (.10). | 0.7 | 193.5 | 135.45 |
| 5/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS and amended version of same motion (.60); review FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAFâ€™S MEMORANDUM OF LAW IN SUPPORT OF MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERSâ€™ MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER [ECF NO. 975] (.30); review NOTICE OF HEARING FOR JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS (.10); review IXTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 (.10). | 1.1 | 193.5 | 212.85 |
| 5/13/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Neal S. Manne filed by NEAL S MANNE on behalf of Vitol Inc. and review Notice of Withdrawal of Attorney Michael C. Kelso filed by Michael C Kelso on behalf of Vitol Inc. and review Notice of Withdrawal of Attorney Alexander L. Kaplan filed by Alexander L Kaplan on behalf of Vitol Inc. | 0.1 | 193.5 | 19.35 |
| 5/14/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[1233] MOTION to Dismiss Case FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAFS MEMORANDUM OF LAW IN SUPPORT OF MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER [ECF 975] filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.1 | 193.5 | 19.35 |
| 5/20/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of PREPA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 (.20); review ORDER Granting [1239] Notice of Withdrawal of Attorney filed by Vitol Inc. Attorney Michael C. Kelso and review ORDER granting [1240] Notice of Withdrawal of Attorney filed by Vitol Inc. Attorney Alexander L. Kaplan and review ORDER granting [1238] Notice of Withdrawal of Attorney filed by Vitol Inc. Attorney Neal S. Manne (.10). | 0.3 | 193.5 | 58.05 |
| 5/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion CORRECTED URGENT MOTION TO EXTEND AND ESTABLISH CERTAIN DEADLINES APPLICABLE TO (1) THE JOINT MOTION OF PREPA AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT [ECF NO. 1235]; AND (2) OVERSIGHT BOARD AND AAFAFS MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER . | 0.2 | 193.5 | 38.7 |
| 5/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING MOTION TO THE MAGISTRATE JUDGE re:[1235] AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING and review ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (ECF NO. [1235]). Granting [1250] Urgent motion CORRECTED URGENT MOTION TO EXTEND AND ESTABLISH CERTAIN DEADLINES APPLICABLE TO (1) THE JOINT MOTION OF PREPA AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER and review ORDER EXTENDING CERTAIN DEADLINES APPLICABLE TO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND AAFAF'S MOTION PURSUANT TO FED. R. CIV. P. 12(b)(6) TO DISMISS INSURERS' MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO SEEK APPOINTMENT OF A RECEIVER. | 0.1 | 193.5 | 19.35 |
| 5/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Scott Laton to appear pro hac vice Receipt No. PRX100063975 filed by JOSE LUIS RAMIREZ COLL on behalf of Solus Alternative Asset Management LP and review Motion to allow Jonathan Perrelle to appear pro hac vice Receipt No. PRX100063975 filed by JOSE LUIS RAMIREZ COLL on behalf of Solus Alternative Asset Management LP. | 0.1 | 193.5 | 19.35 |
| 5/28/2019 | P104-19 | Luis Marini | A104 Review/analyze | Review and revise subpoena from UCC and coordinate with OMM on responses. | 0.5 | 270 | 135 |
| 5/28/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Assumption by PREPA of Power Purchase and Operating Agreement with Landfill Gas Technologies of Fajardo LLC. | 0.9 | 193.5 | 174.15 |
| 5/29/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1257] Motion to allow Scott Laton to appear pro hac vice Receipt No. PRX100063975 filed by Solus Alternative Asset Management LP [1258] Motion to allow Jonathan Perrelle to appear pro hac vice Receipt No. PRX100063975 filed by Solus Alternative Asset Management LP. | 0.1 | 193.5 | 19.35 |
| 5/2/2019 | P104-19 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with OMM (P. Friedman E. McKeen) and Proskauer (M. Dale G. Mashberg P. Possinger E. Barak) regarding [redacted] | 0.2 | 193.5 | 38.7 |
| 5/31/2019 | P104-19 | Luis Marini | A108 Communicate (other external) | Participate in meet and confer on Rule 9019 motion and discovery. | 0.6 | 270 | 162 |
| Total | | | | | 8.90 | $ | 1,944.00 |
| | | | | | 203.80 | $ | 37,243.35 |

| | | | | HTA MAY TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | **CASE ADMINISTRATION** | | | |
| 5/17/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from P. Friedman regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 5/16/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman and E. LaPuma regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 5/21/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review Omnibus Motion by Official Committee of Unsecured Creditors  Financial Oversight and Management Board  and Its Special Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos. 19-362  19-363  19-364  19-365] Relating to Certain HTA Bonds. | 0.2 | 193.5 | 38.7 |
| 5/28/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review LIMITED OBJECTION AND RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. WITH RESPECT TO OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS  FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS RELATING TO CERTAIN HTA BONDS (.10); review LIMITED RESPONSE AND RESERVATION OF RIGHTS OF OMNIBUS MOTION BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS  FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  AND ITS SPECIAL CLAIMS COMMITTEE TO EXTEND TIME FOR SERVICE OF SUMMONSES AND COMPLAINTS AND TO STAY CERTAIN ADVERSARY PROCEEDINGS [ADV. NOS. 19-362  19-363  19-364  19-365] RELATING TO CERTAIN HTA BONDS (.20); review Notice of Filing of Revised Order Granting Omnibus Motion by Official Committee of Unsecured Creditors  Financial Oversight and Management Board  and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings [Adv. Nos. 19-362  19-363  19-364  19-365] Relating To Certain HTA Bonds (.10). | 0.4 | 193.5 | 77.4 |
| 5/29/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder <i>to the Limited Objection and Reservation of Rights of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect to Omnibus Motion by Official Committee of Unsecured Creditors  Financial Oversight and Management Board  and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain HTA Bonds and review MOTION for Joinder <i>to the Limited Objection and Reservation of Rights of Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect to Omnibus Motion by Official Committee of Unsecured Creditors  Financial Oversight and Management Board  and Its Special Claims Committee to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain HTA Bonds. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | 0.9 | $ | 174.15 |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 5/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano as counsel to HTA regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 5/13/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel Jose Cardona regarding ▮▮▮ | 0.2 | 193.5 | 38.7 |
| 5/17/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Jaime of HTA regarding ▮▮▮ (.10); Phone conference with M. Jaime regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 5/20/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from M. Jaime of HTA regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| 5/28/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from C. Gonzalez as counsel for HTA regarding ▮▮▮ | 0.2 | 193.5 | 38.7 |
| 5/30/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano as counsel to HTA regarding ▮▮▮ (.10); email exchange with J. Cardona regarding various stipulations executed by HTA (.40). | 0.5 | 193.5 | 96.75 |
| 5/2/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with S. Ruscalleda of HTA regarding ▮▮▮ | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | 1.4 | $ | 270.90 |
| **Total** | | | | | 2.3 | $ | 445.05 |

**ERS MAY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 5/2/2019 | P104-2 | Carolina Velaz | A109 Appear for/attend | Attendance (via dial-in) to hearing on Pending Discovery Motions relating to Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 3.4 | 193.5 | 657.9 |
| 5/2/2019 | P104-2 | Luis Marini | A109 Appear for/attend | Appear at hearing to discuss motions for relief from stay of certain secured creditors. | 3.3 | 270 | 891 |
| 5/2/2019 | P104-2 | Luis Marini | A109 Appear for/attend | Participate in hearing on Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 3.3 | 270 | 891 |
| 5/9/2019 | P104-2 | Luis Marini | A103 Draft/revise | Conference with M. Pocha on strategy for ▮▮▮▮▮▮▮▮ (.2); edits and revisions to motion  declarations submitted in support  and exhibits (.6) | 0.8 | 270 | 216 |
| 5/1/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Pocha of OMM regarding ▮▮▮▮▮▮▮▮ | 0.1 | 193.5 | 19.35 |
| 5/1/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion of Bruce Bennett to Quash or Modify the Subpoena to Testify at a Deposition in a Civil Action and order setting briefing schedule as to the above. | 0.2 | 193.5 | 38.7 |
| 5/6/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  AS REPRESENTATIVE OF DEBTOR  TO MOTION TO QUASH OR MODIFY THE SUBPOENA TO BRUCE BENNETT TO TESTIFY AT A CIVIL DEPOSITION (.20); review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein (.10); review O▮ | 0.4 | 193.5 | 77.4 |
| 5/9/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm and M. Pocha of OMM regarding ▮▮▮▮▮▮▮▮ | 1.2 | 193.5 | 232.2 |
| 5/9/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL ORDER REGARDING PROCEDURES IN CONNECTION WITH [289] MOTION OF CERTAIN CREDITORS OF EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO FOR RELIEF FROM AUTOMATIC STAY. | 0.1 | 193.5 | 19.35 |
| 5/10/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay. | 0.1 | 193.5 | 19.35 |
| 5/13/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review order granting Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief and review Joint Informative Motion Regarding Discovery Matters in | 0.1 | 193.5 | 19.35 |
| 5/15/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review supplemental order on motion to compel. | 0.1 | 193.5 | 19.35 |
| 5/16/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9  2019 Submissions  and review order setting briefing schedule as to the above. | 0.1 | 193.5 | 19.35 |
| 5/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Meeting with M. Pocha to discuss upcoming depositions (.5); analysis of ▮▮▮▮▮▮▮▮ (1.9). | 2.4 | 270 | 648 |
| 5/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE  re:[6998]  Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents (.10); review Objection of Certain ERS Bondholders to the Magistrate Judge's May 6 and May 1 | 0.7 | 193.5 | 135.45 |
| 5/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING ON [513] URGENT MOTION IN LIMINE TO EXCLUDE EVIDENCE AND ARGUMENT REGARDING AN ALLEGED APRIL 27  2016 MEETING WITH MOVANTS' REPRESENTATIVES and review / Omnibus Motion by Official Committee of Unsecured Creditors  Financial Oversight and Managemer | 0.2 | 193.5 | 38.7 |
| 5/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING ON [518] OBJECTION OF CERTAIN ERS BONDHOLDERSTO THE MAGISTRATE JUDGE'S MAY 6 AND MAY 15  2019 ORDERS ON MOTIONS TO COMPEL and review Respondents' Response to Motion of Certain Secured Creditors of the Employee Retirement System of Government of Puerto Rico t | 0.1 | 193.5 | 19.35 |
| 5/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Pocha of OMM regarding ▮▮▮▮▮▮▮▮ | 0.6 | 193.5 | 116.1 |
| 5/28/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Opposition to Respondents' Urgent Motion in Limine to Exclude Evidence and Argument Regarding April 27  2016 Meeting with Movants' Representatives (.30); review Reply in Support of Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9  2019  Submissions (.10). | 0.4 | 193.5 | 77.4 |
| 5/28/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review objection of Official Committee of Unsecured Creditors to Motion of Puerto Rico Funds to Vacate Appointment of Official Committee of Unsecured Creditors in Title II Case of Employees Retirement System. | 0.6 | 193.5 | 116.1 |
| 5/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Reply in Support of Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Compel Production of Documents from Financial Oversight and Management Board (.30); review Motion to allow Matthew B. Elgin to appear pro hac vice  filed | 0.4 | 193.5 | 77.4 |
| 5/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY IN SUPPORT OF RESPONDENTS' URGENT MOTION IN LIMINE TO EXCLUDE EVIDENCE AND ARGUMENT REGARDING AN ALLEGED APRIL 27  2016 MEETING WITH MOVANTS' REPRESENTATIVES as forwarded by M. Pocha (.20); review email from M. Pocha regarding legal research to include in such reply | 0.4 | 193.5 | 77.4 |
| 5/30/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review order denying otion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9  2019 Submissions. | 0.1 | 193.5 | 19.35 |
| **Total** | | | | | **19.10** | | **$    4,445.55** |
| | | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 5/9/2019 | P104-2 | Ignacio Velaz | A104 Review/analyze | Reviewed  finalized filing of Government Parties' Motion to Inform Regarding the Court's May 6  2019 Order in Connection with the Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay in case of Empl | 0.9 | 171 | 153.9 |
| 5/9/2019 | P104-2 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail chain communications regarding ▮▮▮▮▮▮▮▮ | 0.3 | 171 | 51.3 |
| 5/17/2019 | P104-2 | Ignacio Labarca | A104 Review/analyze | Revised and finalized Respondents' Urgent Motion in Limine to Exclude Evidence and Argument Regarding an Alleged April 27  2016 Meeting with Movants' Representatives and Declaration of Madhu Pocha  Esq. in support thereof  and served courtesy copies to Judge Swain  Judge Dein  and requested service from Prime | 0.7 | 171 | 119.7 |
| **Total** | | | | | **1.90** | | **$    324.90** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 5/29/2019 | P104-2 | Grecia Diaz | A102 Research | Email with L. Marini pertaining to a research on ▮▮▮▮▮▮▮▮ | 0.1 | 126 | 12.6 |
| 5/30/2019 | P104-2 | Grecia Diaz | A102 Research | Legal research of ▮▮▮▮▮▮▮▮ | 6 | 126 | 756 |
| 5/30/2019 | P104-2 | Luis Marini | A102 Research | Emails with L. Marini and P. Madhu regarding ▮▮▮▮▮▮▮▮ | 0.7 | 126 | 88.2 |
| 5/28/2019 | P104-2 | Luis Marini | A103 Draft/revise | Conference with counsel for UBS regarding ▮▮▮▮▮▮▮▮ | 0.9 | 270 | 243 |
| 5/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for UBS regarding ▮▮▮▮▮▮▮▮ 10); email exchange with E. Klein  as counsel for UBS regarding the above (.10). | 0.2 | 193.5 | 38.7 |
| 5/1/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with L. Collazo and A. Rodriguez regarding ▮▮▮▮▮▮▮▮ (.20); Email exchange with D. Perez of OMM regarding the above (.10). | 0.3 | 193.5 | 58.05 |
| 5/20/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to P. Lockwood as counsel for UBS regarding ▮▮▮▮▮▮▮▮ | 0.2 | 193.5 | 38.7 |
| **Total** | | | | | **8.40** | | **$    1,235.25** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 5/30/2019 | P104-2 | Luis Marini | A102 Research | Analysis and research on ▮▮▮▮▮▮▮▮ (.9) and draft insert for brief (.6). | 1.5 | 270 | 405 |
| 5/30/2019 | P104-2 | Luis Marini | A103 Draft/revise | Edit and revise reply in support of motion in limine and provide comments to OMM. | 1.1 | 270 | 297 |
| 5/17/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with H. Dunham of OMM regarding ERS brief (.20); email exchange with S. Touzos regarding ▮▮▮▮▮▮▮▮ 10); review DECLARATION OF MADHU POCHA  ESQ. IN SUPPORT OF RESPONDENTS' URGENT MOTION IN LIMINE TO EXCLUDE EVIDENCE AND ARGUMENT F | 1.5 | 193.5 | 290.25 |
| 5/30/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Pocha of OMM regarding  legal research to ▮▮▮▮▮▮▮▮ 30); review referenced re▮ | 1.8 | 193.5 | 348.3 |
| **Total** | | | | | **5.90** | | **$    1,340.55** |
| | | | | | **35.30** | | **$    7,346.25** |