**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 5/15/2019 | 02/01/2019 - 02/28/2019 | $93,967.00 | $4,332.02 |
| 6/4/2019 | 03/01/2019 - 03/31/2019 | $100,412.00 | $9,970.50 |
| 7/3/2019 | 04/01/2019 - 04/30/2019 | $143,421.00 | $1,046.31 |
| 7/15/2019 | 05/01/2019 - 05/31/2019 | $160,296.50 | $970.49 |
| **Total** | | **$498,096.50** | **$16,319.32** |

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 10, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | File #: | 396-00002 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 13370 |

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Feb-01-19 | B190 | AAN | Review December 2018 monthly fee statements of Jenner & Block, Segal Consulting, and Marchand ICS Group. | 0.40 | $170.00 | 68.00 |
| Feb-03-19 | B150 | AAN | Email from M Comerford (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| Feb-04-19 | B190 | AAN | Review Email from V Callahan (DLA Pipper) re: DLA Piper's monthly fee application for the month of January as well as attached invoices. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Email from A Jacobsen (MTO) re: Eighth Monthly Fee Statement of Munger, Tolles & Olson as well as related invoices. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed Margarita Guzman de Vincenty' Response to COFINA's Non-Substantive Objection to Claim Num. 195. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed AAFAF's Fifth Urgent Consented Motion for Extension of Deadlines. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Court Order grating urgent consented motion at Docket 5036. | 0.10 | $170.00 | 17.00 |
| Feb-05-19 | B113 | JJC | Analyzed Court's Memorandum Opinion and Order approving settlement between COFINA and the Commonwealth. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Notice of Presentment of Stipulation and Proposed Amended Scheduling Order for Motion for Relief from The Automatic Stay to Allow Movants to Enforce Their Statutory Right to Have A Receiver Appointed. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed correspondence with the Committee re: next meeting and certain issues in Title III cases. | 0.30 | $270.00 | 81.00 |
| | B150 | AAN | Email from M Comerford (Paul Hastings) re: ███████████ | 0.30 | $170.00 | 51.00 |
| Feb-06-19 | B113 | JJC | Reviewed Court Order regarding procedure as to Peter C. Hein's Response to Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court Amended Order and Judgment confirming COFINA's Plan of Adjustment. | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Trustee Bank of New York Mellon's Urgent Motion for, (i) Expedited | 0.60 | $270.00 | 162.00 |

Consideration of Whitebox Multi Strategy
Partners, L.P.'s and certain of its affiliates'
Motion for Reconsideration, or,
alternatively, (ii) Clarification of BNYM's
Entitlement to Withhold Distributions
pending a Determination.

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in weekly conference call with committee members. | 0.50 | $270.00 | 135.00 |
| B113 | AAN | Reviewed Commonwealth's motion submitting certified translations. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Confirmation order amended for Plan of Adjustment. | 2.30 | $170.00 | 391.00 |
| B150 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ██████ ████ | 0.20 | $170.00 | 34.00 |
| B160 | AAN | Reviewed Ninth Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico from August 1, 2018 through August 31, 2018. | 0.40 | $170.00 | 68.00 |
| B160 | AAN | Reviewed fee statement for Bluhaus Capital, LLC ("Bluhaus"), consultant for the Puerto Rico Fiscal Agency and Financial Advisory Authority, covering January 1, 2019 to January 31, 2019. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed Court Order denying request for documents at Docket 5030. | 0.20 | $170.00 | 34.00 |

|  | B113 | CF | Reviewed Court Order approving stipulation at Docket 5038. | 0.40 | $170.00 | 68.00 |
| --- | --- | --- | --- | --- | --- | --- |
|  | B113 | CF | Reviewed Court Order denying motion for declaratory judgment at Docket 4776. | 0.10 | $170.00 | 17.00 |
| Feb-07-19 | B113 | JJC | Analyzed Trustee Bank of New York Mellon's Objection to Whitebox' Motion for Reconsideration of Court Order Sustaining and Evidentiary Objection during the Section 19.5 Dispute Hearing. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed Whitebox' and certain of its affiliates' Objection to Trustee Bank of New York Mellon's motion at Docket 5061. | 0.40 | $270.00 | 108.00 |
|  | B160 | AAN | Review Second Monthly Fee Statement of Brown Rudnick LLP, Claims Counsel for The Financial Oversight and Management Board for Puerto Rico. | 1.30 | $170.00 | 221.00 |
|  | B113 | CF | Reviewed Court Order setting objection deadline as to motions at Dockets on 4964 and 5061. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Court Order amending briefing schedule for motion at Docket 975. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Clerk's Notice and Court Order on failure to comply with FRBP 9037. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Court Order granting in part Trustee Bank of New York Mellon's motion at Docket  5061. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS    Doc#:8011-9    Filed:07/15/19    Entered:07/15/19 23:14:49    Desc:
Exhibit G    Page 6 of 439

| Feb-08-19 | B113 | JJC | Analyzed Whitebox' Reply Memorandum of law in Further Support of its Motion for Reconsideration or Order at Docket 4964. | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed Court Order granting COFINA's objection at Docket 4408. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Analyzed Court Opinion and Order resolving motions at Dockets 4844 and 4964. | 0.70 | $170.00 | 119.00 |
| Feb-11-19 | B113 | JJC | Reviewed motion related to payment of Bonistas del Patio. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed FOMB's Urgent Motion to Compel Production of Documents from Movants Relating to their Motion for Relief at Docket 975. | 1.30 | $270.00 | 351.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: payment to Bonistas del Patio. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Court Order setting hearing as to FOMB's Urget Motion at Docket 1066. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order setting objection deadline for motion at Docket 5077. | 0.10 | $170.00 | 17.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Feb-12-19 | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Exchanged various emails with Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Conference calls with L. Despins, Esq (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| | B160 | AAN | Review FTI's monthly statement for services rendered to, and expenses incurred on behalf of, the Retiree Committee during the month of December 2018. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email from V Blay (MPM Law) re: no objection statement to MPM's Law fees for December 2018 | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from L Park (FTI) re: FTI's monthly statement for services rendered to, and expenses incurred on behalf of, the Retiree Committee during the month of December 2018 | 0.10 | $170.00 | 17.00 |
| Feb-13-19 | B113 | JJC | Analyzed AAFAF's motion in compliance with court order regarding Bonistas del Patio. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Peter C. Hein's Response to UCC's Motion on Procedures. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Telephone conference with UCC members. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Exchange communications with N. Bassett, Esq (Paul Hastings) re: ▉▉▉▉ ▉▉▉▉ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ▉▉▉▉ ▉▉▉ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Provided feedback in several emails to Luc Despins, Esq. (Paul Hastings) ▉▉▉ ▉▉▉▉▉ | 0.60 | $270.00 | 162.00 |
| | B113 | AAN | Reviewed Commonwealth's Eighth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Email from S Miller (Phoenix Management) re: No objection to Phoenix Management fee statements | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order granting, in part, Commonwealth's urgent motion at Docket 5105. | 0.10 | $170.00 | 17.00 |
| Feb-14-19 | B113 | JJC | Analyzed and edited UCC's motion in response to AAFAF'S on payment of 7m to Bonistas del Patio challenging said payments on multiple fronts. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed court order on ongoing issue with AAFAF'S/ Bonistas del Patio in light of ▉▉▉▉▉ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed adversary proceeding complaint filed by the Oversight Board against Thomas Rivera Schatz, in his capacity as President of the Puerto Rico Senate, in connection with the Oversight Board's request for Senate financial data. | 1.00 | $270.00 | 270.00 |
| B113 | JJC | Reviewed AAFAF's Response to UCC's Urgent Response to Informative Motion at Docket 584. | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Corresponded with A. Añeses re: | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Several telephone conferences and communications with Luc Despins, Esq. (Paul Hastings) | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) re: | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Research regarding | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Drafted email to Luc Despins and A Bongartz (Paul Hastings) | 0.50 | $270.00 | 135.00 |

| | B191 | JJC | Exchanged emails with Doug Barron, Esq. & Alex Bongartz, Esq. (Paul Hastings) and ████████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed emails from various committee members regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JN | Legal research re: ████████ | 0.40 | $200.00 | 80.00 |
| | B150 | AAN | Email from A Bongartz (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J. Casillas re: ████████ | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Court Order on procedures for the 02/26/19 motion hearing. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order settting deadlines for response to the Informative Motion on Stipulation of Section 15.2 Expenses. | 0.10 | $170.00 | 17.00 |
| Feb-15-19 | B113 | JJC | Reviewed Court Order setting deadlines | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | for UCC's and AAFAF's joint status reports on the Section 15.2 stipulation. |  |  |  |
|  | B113 | JJC | Analyzed Opposition of Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corp., and Syncora Guarantee Inc. to FOMB's Urgent Motion to Compel Production of Documents. | 2.60 | $270.00 | 702.00 |
|  | B190 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
|  | B113 | CF | Reviewed Trustee US Bank National Association's Reservation of Rigths as to FOMB's Urgent Motion. | 0.30 | $170.00 | 51.00 |
| Feb-16-19 | B113 | JJC | Analyzed USCA Opinion and order regarding appointment's clause. | 2.70 | $270.00 | 729.00 |
|  | B190 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B113 | AAN | Analyzed USCA Opinion and order regarding appointment's clause. | 2.80 | $170.00 | 476.00 |
|  | B150 | AAN | Long email from A Bongartz (Paul Hastings) to Committee re: ███████ | 0.20 | $170.00 | 34.00 |
|  | B150 | AAN | Long email from L Despins (Paul Hastings) to Committee re: ███████ | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed USCA Opinion and order regarding appointment's clause. | 2.70 | $170.00 | 459.00 |
| Feb-19-19 | B113 | JJC | Reviewed Court Order granting UCC's Urgent Motion at Docket 5138. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Commonwealth's Informative Motion as to the publication and filing of Final Investigative Report by McKinsey & Company, Inc. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ███████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Email from Eduardo Inclán ("bluhaus") re; Bluhaus Capital LLC's Statement of No Objection as to Allowance of Compensation and Reimbursement of Expenses for the Period From January 1, 2019 Through January 31, 2019. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Review Bluhaus Capital LLC's Statement of No Objection as to Allowance of Compensation and Reimbursement of Expenses for the Period From January 1, 2019 Through January 31, 2019. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ ████████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Court Order establishing initial procedures pursuant to Bkcy. Code Section 502 and FRBP 3007. | 0.30 | $170.00 | 51.00 |

| Feb-20-19 | B150 | JJC | Participated in conference call. | 0.60 | $270.00 | 162.00 |
| | B150 | AAN | UCC weekly conference call. | 0.60 | $170.00 | 102.00 |
| | B160 | AAN | Review Eighteenth Monthly Fee Statement of Luskin, Stern & Eisler LLP, as special counsel to the Financial Oversight and Management Board for Puerto Rico for the period from January 1, 2019 through January 31, 2019. | 0.30 | $170.00 | 51.00 |
| Feb-21-19 | B113 | JJC | Reviewed credit unions' motion requesting reconsideration or alter of judgment on COFINA plan of adjustment. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's and AAFAF's Stipulation and Proposed Order to Extend Deadlines entered on in Order at Docket 5137. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Electronic communication from N. Bassett, Esq (Paul Hastings) re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ▮▮▮▮▮ ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B150 | AAN | Long email from A Bongartz to UCC re: ▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| | B160 | AAN | Reviewed December 2018 monthly fee statement of Bennazar, García & Milián, C.S.P. | 0.30 | $170.00 | 51.00 |

| Feb-22-19 | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding █████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Final review of certified translation of cases to be submitted on dispute over 7m payment to Bonistas del Patio. | 0.50 | $270.00 | 135.00 |
| | B191 | JN | Corresponded with J. Casillas re: █████████ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Reviewed certified English language translations; compare with Spanish originals; and make track changes thereto, as to translations of Puerto Rico Supreme Court cases Alco Corp. v. Municipality of Toa Alta and Rodriguez Ramos v. ELA, to be submitted to the court. | 2.40 | $200.00 | 480.00 |
| | B190 | AAN | Corresponded with D. Barron, Esq (Paul Hastings) and J. Casillas re: █████████ | 0.20 | $170.00 | 34.00 |
| Feb-24-19 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing █████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed joint status report between AAFAF'S and UCC/FOMB regarding ongoing discovery requests and issues that are still in dispute in terms of securing information on tax credits. | 0.40 | $270.00 | 108.00 |
| | B150 | AAN | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) █████████ | 0.30 | $170.00 | 51.00 |

| Feb-25-19 | B113 | JJC | Analyzed First Circuit's decision affirming the dismissal of the Puerto Rico legislative leaders' fiscal plan litigation. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ▉▉▉▉ ▉▉▉▉. | 0.40 | $270.00 | 108.00 |
| | B150 | AAN | Long email from A Bongartz (Paul Hastings) to UCC re: ▉▉▉▉▉▉ ▉▉▉▉▉▉ | 0.20 | $170.00 | 34.00 |
| Feb-26-19 | B113 | JJC | Analyzed Declaration of Expert David T. Tabak in further support of Motion for Relief from the Automatic Stay of Nat'l Public Finance Guarantee Corp. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ▉▉▉▉ ▉▉▉▉ | 0.40 | $270.00 | 108.00 |
| | B150 | AAN | Email from A Bongartz (Paul Hastings) to UCC re: ▉▉▉▉▉ ▉▉▉▉▉ | 0.10 | $170.00 | 17.00 |
| Feb-27-19 | B113 | JJC | Analyzed Redacted Declaration of Expert Sandra Ringelstetter Ennis in support of Motion for Relief from the Automatic stay of Nat'l Public Finance Guarantee Corp. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Nat'l Public Finance Guarantee Corp.'s Corrected Declaration of Expert Jeff D. Makholm, Ph.D. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Redacted Declaration of Expert Jeff D. Makholm in further support of | 1.20 | $270.00 | 324.00 |

Motion for Relief from Stay filed by Nat'l
Public Finance Guarantee Corp.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Conference call with committee members. | 0.60 | $270.00 | 162.00 |
| | B113 | AAN | Reviewed Verified Statement of the Lawful Constitutional Debt Coalition pursuant to FRBP 2019. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Reviewed February 26, 2019 Transcript Hearing. | 0.30 | $170.00 | 51.00 |
| Feb-28-19 | B150 | JJC | Reviewed communication from A Bongartz (Paul Hastings) to Committee re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Reviewed communication from L Despins (Paul Hastings) to Committee re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B190 | PLS | Correspond with J. Kuo (Paul Hastings) re: March 11, 2019 in person committee meeting. | 0.40 | $95.00 | 38.00 |
| | B110 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B150 | AAN | Reviewed communication from A Bongartz (Paul Hastings) to Committee re: ██████████ | 0.10 | $170.00 | 17.00 |

B150    AAN   Reviewed communication from L Despins      0.10      $170.00      17.00
(Paul Hastings) to Committee re:
█████████████████

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.20** | **$34.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **37.40** | **$8,838.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **6.20** | **$1,354.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **3.00** | **$510.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **5.10** | **$1,057.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **9.70** | **$2,416.00** |

Totals                          61.60    $14,209.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 36.80 | $9,936.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 2.90 | $580.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 15.90 | $2,703.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 5.60 | $952.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 11.20 |
| Feb-05-19 | Transcription of Hearing of January 30, 2019 / Southern District Reporters / Invoice 0510000-IN | 88.80 |
| Feb-12-19 | Courier. Fedex invoice 1-784-81930. John Rapisardi, Esq. | 34.35 |
| Feb-22-19 | Certified translation | 4,012.47 |
| Feb-27-19 | Transcription of hearing. Transcript of hearing held before Magistrade Judge Dein on 2/26/2019. Inv. 02014782 | 67.20 |

|  |  |
|---|---|
| Totals | $4,214.02 |
| **Total Fee & Disbursements** | **$18,423.02** |
| **Balance Now Due** | **$18,423.02** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 10, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |          |
|----------------|----------|
| File #:        | 396-00003|

**Attention:**   John J. Rapisardi, Esq.          Inv #:          13371

**RE:**          COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-04-19 | B150 | JJC | Email from L Despins (Paul Hastings) re: ███████ | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Reviewed correspondence from D. Barron, Esq (Paul Hastings) with the Committee re: ███████ | 0.10 | $270.00 | 27.00 |
|  | B150 | AAN | Email from L Despins (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Email from A Ambeault (Willkie) re: WF&G 17th Monthly Fee Statement. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Reviewed WF&G 17th Monthly Fee Statement. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from D Barron (Paul Hastings) re: ██████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Judge Swain's Memorandum Opinion and Order approving COFINA settlement in the Commonwealth Title III case. | 1.90 | $170.00 | 323.00 |
| | B190 | AAN | Email from D Barron (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review attached Judge Swain's order confirming the COFINA Plan. | 2.40 | $170.00 | 408.00 |
| Feb-05-19 | B190 | AAN | Email from L Despins (Paul Hastings) and committee members reactions re: ████████ | 0.20 | $170.00 | 34.00 |
| Feb-06-19 | B113 | JJC | Analyzed Court's Amended Memorandum of Findings of Fact and Conclusions of Law with regards to confirmation of COFINA's Third Amended Plan of Adjustment. | 2.80 | $270.00 | 756.00 |
| Feb-11-19 | B113 | JJC | Analyzed UBS Trust Co.'s Response to COFINA's Non-Substantive Objections to Claim Num.: 27301, 26296, 43356, 43396, 43875, 43416, 43544, 43919, 43889, 43958, 43615, 43864, 43857, 44297, 44225, 47082, 39594, 44282, 37839, 44366, 44340, 45147, 45142, 29953, 44804, 45205, 44295, 45222, 45231, 45252, 44435, 44772, 45284, 44421, 44786, 44799, 38523, 37563, 45319, 45560, 45558, 45561, 45575, 45584, 44703, 44552, 44481, 39574, 45886, | 1.20 | $270.00 | 324.00 |

44820, 44784, 45897, 45728, 38136,
45733, 44189, 43814, 43861, 43956,
43536, 32486, 43529, 26360, 43935,
43840, 43852, 42717, 43523, 42448,
34256, 43525, 26304, 43905, 43926,
43892, 43306, 43313, 43340, 43902,
43506, 45874, 43886, 41544, 41511,
43946, 44173, 43328, 27303, and 45747.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Analyzed COFINA's Urgent Motion for (i) Order Approving Settlement with Goldman Sachs Bank USA, and (ii) Order Expediting Consideration of the Settlement. | 1.20 | $170.00 | 204.00 |
| | B113 | AAN | Reviewed Court Order setting expedited briefing schedule for COFINA's urgent motion at Docket 5083. | 0.10 | $170.00 | 17.00 |
| Feb-12-19 | B113 | AAN | Analyzed COFINA's Notice of Presentment of Third Amended Plan Supplement and Plan-related Documents. | 1.70 | $170.00 | 289.00 |
| | B150 | AAN | Email from A Bongartz (Paul Hastings) re: ███████████████████ | 0.10 | $170.00 | 17.00 |
| | B150 | AAN | Reviewed committee members responses to ███████████████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Court Order granting COFINA's urgent motion at Docket 5083. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Stipulation and Order with respect to (A) Rejection of | 0.60 | $170.00 | 102.00 |

COFINA-Goldman Sachs SWAP Agreement, (B) Relief from Stay with respect to Cash Collateral, and (C) allowance and treatment of claim.

| Date | Code | Staff | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Feb-14-19 | B113 | JJC | Reviewed COFINA Senior Bondholders' Coalition's Statement In Support of Informative Motion regarding Stipulation of Section 15.2 Expenses. | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Reviewed latest draft of ██████████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email from L Despins (Paul Hastings) to Committee re: ██████████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Engaged in efforts to secure certified translation of cases cited in Motion pertaining to Bonistas del Patio. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed COFINA's Objection to Request for Extension of Time to Submit Claim Documents at Docket 5058. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Commonwealth's Notice of Submission of Tax Exemption Implementation Agreement by COFINA. | 0.20 | $170.00 | 34.00 |
| Feb-19-19 | B191 | JJC | Reviewed email from Helena Honig, Esq. (Willkie Farr) regarding draft of joint stipulation and exchanged emails with Luc | 0.10 | $270.00 | 27.00 |

|  |  |  | Despins, Esq. (Paul Hastings): re: same and next steps. |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Email from H Honing (Willkie) re: request for signature block of CW-COFINA Adversary Proceeding. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed COFINA's Informative Motion on scheduling hearing as to Peter C. Hein's claims. | 0.10 | $170.00 | 17.00 |
| Feb-20-19 | B191 | JJC | Reviewed email from Helena Honig, Esq. (Willkie Farr) related to changes to draft of joint stipulation as well as responses from various parties in relation thereto. | 0.40 | $270.00 | 108.00 |
| Feb-26-19 | B113 | CF | Reviewed Coop. de Ahorro y Credito de Rincon's Reply to COFINA's Objection to Claim Num. 41478. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed Coop. de Ahorro y Credito de Juana Diaz' Reply to COFINA's Objection to Claim Num. 45705. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed Coop. de Ahorro y Credito Dr. Manuel Zeno Gandia's Reply to COFINA's Objection to Claim Num. 44322. | 0.30 | $170.00 | 51.00 |
| Feb-27-19 | B113 | JJC | Analyzed COFINA's Opposition to the Credit Unions' Motion for Reconsideration | 1.40 | $270.00 | 378.00 |

of Order Confirming COFINA's Third
Amended Plan of Adjustment.

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Coop. de Ahorro y Credito Valenciano's Reply to COFINA's Objection to Claim Num. 34165. | 0.20 | $170.00 | 34.00 |

**TASK SUBTOTALS**     **B113**     **Pleadings Reviews**     **11.00**     **$2,440.00**

**TASK SUBTOTALS**     **B150**     **Meetings of and Communications with Creditors**     **0.50**     **$95.00**

**TASK SUBTOTALS**     **B190**     **Other Contested Matters(excluding assumptions/reje**     **6.60**     **$1,132.00**

**TASK SUBTOTALS**     **B191**     **General Litigation**     **0.50**     **$135.00**

Totals                              18.60      $3,802.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.40 | $1,728.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 9.90 | $1,683.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.30 | $391.00 |

**Total Fee & Disbursements**                              **$3,802.00**

**Balance Now Due**                                        **$3,802.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |          |
|--------------|----------|
| File #:      | 396-00004 |

**Attention:**   John J. Rapisardi, Esq.              Inv #:          13372

**RE:**     Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-03-19 | B190 | AAN | Review and edit various Spanish versions of committee website updates. | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: various Spanish version of committee website updates. | 0.20 | $170.00 | 34.00 |
| Feb-04-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: updated email to unsecured creditors. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Edited Spanish version of email to unsecured creditors. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Telephone conference call with D Barron (Paul Hastings) re: Spanish version of email to unsecured creditors | 0.40 | $170.00 | 68.00 |

| Date | Task | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Feb-15-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish version of Committee website update pertaining to Summary of January 16-17 Hearing | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with V Currais re: request to draft Spanish version of Committee website update pertaining to Summary of January 16-17 Hearing | 0.10 | $170.00 | 17.00 |
| Feb-27-19 | B190 | AAN | Email from D Barron (Paul Hastings) re: request to draft Spanish version of January 16-17 hearing update to be included in Committee website. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with V Currais re: status of Spanish Version of January 16-17 hearing update to be included in Committee website. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted Spanish Version of the Summary of January 16-17 Hearing. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **4.60** | **$782.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.40** | **$68.00** |
| | | Totals | | 5.00 | $850.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.60 | $782.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 27 of 439

Viviana Currais                VC          Associate          $170.00          0.40          $68.00

**Total Fee & Disbursements**                                          **$850.00**

**Balance Now Due**                                                    **$850.00**

TAX ID Number       66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                  Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:         396-00006

**Attention:**   John J. Rapisardi, Esq.                          Inv #:            13373

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-07-19 | B160 | AAN | Email from M Fontanez (GT) re: various Monthly Fee Statement of Greenberg Traurig, LLP. | 0.10 | $170.00 | 17.00 |
| | B160 | AAN | Review various Monthly Fee Statement of Greenberg Traurig, LLP. | 2.30 | $170.00 | 391.00 |
| Feb-12-19 | B113 | CF | Reviewed Court Order setting briefing schedule for Motion for Relief at Docket 1074. | 0.10 | $170.00 | 17.00 |
| Feb-13-19 | B160 | AAN | Review Norton Rose Fee Statement for December 2018 | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email from S Costello (Norton Rose) re: Norton Rose Fee Statement for December 2018. | 0.10 | $170.00 | 17.00 |

| Feb-24-19 | B113 | JJC | Reviewed FOMB's reply motion in further support of their urgent motion to compel documents related to petition of relief of automatic stay Assured, National & Syncora. | 0.90 | $270.00 | 243.00 |
| Feb-26-19 | B155 | JJC | Court appearance at USDC. | 1.20 | $270.00 | 324.00 |
| | B195 | JJC | Traveled to and from Hato Rey US District Court for hearing. | 0.80 | $135.00 | 108.00 |
| | B155 | PLS | Completed the transcript request form for today's Omnibus Hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: transcript for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Feb-27-19 | B155 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings) re: transcript for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.00** | **$260.00** |
| | **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.60** | **$362.00** |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **2.70** | **$459.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.10** | **$17.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.80** | **$108.00** |

| | | |
|---|---|---|
| Totals | 6.20 | $1,206.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.10 | $567.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.80 | $476.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements** $1,206.00

**Balance Now Due** <u>$1,206.00</u>

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 10, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                    |              |
|--------------------|--------------|
| File #:            | 396-00008    |
| Inv #:             | 13374        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-19 | B191 | JJC | Exchanged emails with Ryan Kilpatrick, Esq. (Paul Hastings) Re: ███████ | 0.40 | $270.00 | 108.00 |
| Feb-04-19 | B190 | JJC | Telephone conference call with A. Añeses re: ███████. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Reviewed email from James Bliss, Esq. (Paul Hastings).  Re: ███████. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Corresponded with Miguel Santiago (CST Law) regarding ███████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Analyzed ███████. | 1.30 | $270.00 | 351.00 |

| B190 | MAS | Telephone conference with M. Khan, James Bliss and A. Añeses re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Telephone conference with M. Khan, J. Bliss and A. Añeses re: ███████ | 0.60 | $270.00 | 162.00 |
| B190 | MAS | Telephone conference with attorney A. Añeses re: ███████ | 0.90 | $270.00 | 243.00 |
| B190 | MAS | Research re: ███████ | 2.20 | $270.00 | 594.00 |
| B190 | MAS | Analysis re: ███████ | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Analysis re: ███████ | 2.40 | $270.00 | 648.00 |
| B190 | MAS | Corresponded with A. Añeses, Esq re: ███████. | 0.20 | $270.00 | 54.00 |
| B191 | MAS | Corresponded with J. Casillas, Esq regarding ███████ | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Corresponded M Kahn (Paul Hastings) re: ███████ | 0.80 | $170.00 | 136.00 |

| B190 | AAN | Analysis of questions posed by M Kahn (Paul Hastings) re: ██████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference call with J Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with M Santiago re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ██████████ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Email to V Currais re: ██████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with V Currais re: ██████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Reviewed A ██████████ | 2.90 | $170.00 | 493.00 |
| B190 | AAN | Telephone conference call with J Bliss (Paul Hastings), M Kahn (Paul Hastings) and M Santiago re: ██████████ | 0.60 | $170.00 | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ██████████ | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Telephone conference call with L Feliberty re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Feliberty re: ██████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Long email from J Bliss (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with V. Currais and L. Feliberty regarding ██████████. | 0.30 | $170.00 | 51.00 |
| B190 | LF | Telephone conference call with A. Añeses re: ██████. | 0.20 | $170.00 | 34.00 |
| B190 | LF | Corresponded with A. Añeses re: ██████████ | 0.60 | $170.00 | 102.00 |
| B191 | LF | Search for Act No. 447 of May 15, 1951, look for the legislative history note on the Laws of Puerto Rico Annotated for section 779. | 0.20 | $170.00 | 34.00 |

| | B191 | LF | Conferred with V. Currais and A. Añeses regarding ██████████████. | 0.30 | $170.00 | 51.00 |
| | B191 | LF | Research legislative history of Act No. 447-1951. | 2.40 | $170.00 | 408.00 |
| | B191 | LF | Start drafting ██████████████ | 1.60 | $170.00 | 272.00 |
| | B191 | LF | Compared list of amendments included Act No. 447 of May 15, 1951's legislative history note for section 779 against the list of acts amending the law in the Employees' Retirement System Act PDF version created by the government to determine which amendments are missing from the government's version, as well as identified missing acts from laws amending Act No. 447 of May 15, 1951 in the Office of Legislative Services website enacted from 2007 - 2019. | 0.90 | $170.00 | 153.00 |
| | B190 | VC | Email from A. Añeses, Esq re: ██████████████ | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Researched the legislative history of Act No. 447-1951. | 1.20 | $170.00 | 204.00 |
| | B191 | VC | Conferred with A. Añeses and L. Feliberty regarding ██████████████. | 0.30 | $170.00 | 51.00 |
| Feb-05-19 | B190 | MAS | Research re: ██████████████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Conference call with A. Añeses re: | 0.60 | $270.00 | 162.00 |
| B190 | MAS | Research re: | 1.40 | $270.00 | 378.00 |
| B191 | MAS | Conference with Margaret Khan, James Bliss and A. Añeses re: | 1.40 | $270.00 | 378.00 |
| B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with L Feliberty re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Reviewed ERS investment regulations to | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with L Feliberty re: | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review various of the amendments to ERS Enabling act to | 2.20 | $170.00 | 374.00 |

| | B190 | AAN | Telephone conference call with M Kahn, J Bliss and M Santiago re: ▮▮▮ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Conference call with M. Santiago re: ▮▮▮ | 0.60 | $170.00 | 102.00 |
| | B190 | LF | Corresponded with A. Añeses re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B190 | LF | Corresponded with A. Añeses re: ▮▮▮ | 0.10 | $170.00 | 17.00 |
| Feb-06-19 | B190 | MAS | Research re: ▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Reviewed official translation of Act 46 of 1988. | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Conference call with A. Añeses re: ▮▮▮. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed e-mail from James Bliss re: ▮ | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ▮▮▮ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with L Feliberty re: | 0.20 | $170.00 | 34.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Corresponded with M Kahn (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference call with M Santiago re: | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: | 0.30 | $170.00 | 51.00 |
| B191 | LF | Analyzed | 2.30 | $170.00 | 391.00 |
| B191 | LF | Analysis | 2.30 | $170.00 | 391.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LF | Corresponded with Offices of Legislative History Librarian re: request to provide copy of various acts (Laws requested: Law No. 447 of May 15, 1951; Law No. 46 of June 29, 1988; Law No.305 of September 24, 1999; and  Law No. 116 of July 6, 2011.) | 0.40 | $170.00 | 68.00 |
| | B191 | LF | Engage in efforts to obtain English version of Act No. 46 of June 29, 1988. | 0.30 | $170.00 | 51.00 |
| | B191 | LF | Corresponded with A. Añeses re: ███████ ██████████████████. | 0.20 | $170.00 | 34.00 |
| | B195 | LF | Travel (drive) to and from the Puerto Rico Supreme Court's Library, to the office with the purpose of securing the English version of Act No. 46 of June 29, 1988, as requested by A. Añeses. | 0.40 | $85.00 | 34.00 |
| Feb-07-19 | B191 | JJC | Telephone conference call with A. Añeses re: ███████████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Conference call with James Bliss, M. Kahn and A. Añeses re: ███████████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Reviewed and analyzed ███████████████████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Conference with A. Añeses re: ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | MAS | Corresponded with A. Añeses re: | 0.10 | $270.00 | 27.00 |
| B191 | MAS | Corresponded with A. Añeses re: | 0.40 | $270.00 | 108.00 |
| B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with M Santiago re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference call with V Currais re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with V Currais re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review | 2.40 | $170.00 | 408.00 |
| B191 | AAN | Analysis o | 2.10 | $170.00 | 357.00 |
| B191 | AAN | Conferred with M Santiago re: | 0.60 | $170.00 | 102.00 |

█████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with S Maza (Paul Hastings) re: ██████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference call with J Casillas re: █████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference call with J Bills, M Kahn (Paul Hastings) and M Santiago re: ██████████ | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Corresponded with S Maza (Paul Hastings) re: ████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with S Maza (Paul Hastings) re: Trinidad v ELA. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Engage in efforts to procure official translation of Trinidad v ELA as requested by S Maza (Paul Hastings. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M Santiago re: ████████ | 0.40 | $170.00 | 68.00 |
| B191 | LF | Make a note of the laws mentioned in sections 3 LPRA §§ 798 -815  legislative history notes within the Laws of Puerto | 1.20 | $170.00 | 204.00 |

Rico Annotated that were not originally included in our list with the purpose of identifying all laws amending the Employees' Retirement System Act.

| | | | | | |
|---|---|---|---|---|---|
| B191 | LF | Read the legislative history notes for sections 3 LPRA §§ 816-830r within the Laws of Puerto Rico Annotated with the purpose of identifying all laws amending the Employees' Retirement System Act. | 1.10 | $170.00 | 187.00 |
| B191 | LF | Make a note of the laws mentioned in sections 3 LPRA §§ 816-830r legislative history notes within the Laws of Puerto Rico Annotated with the purpose of identifying all laws amending the ERS Act. | 1.40 | $170.00 | 238.00 |
| B191 | LF | Read the the legislative history notes for sections 3 LPRA §§ 798 -815 within the Laws of Puerto Rico Annotated with the purpose of identifying all laws amending the Employees' Retirement Act. | 1.70 | $170.00 | 289.00 |
| B191 | LF | Compare list of additional amendments to the Employees' Retirement System Act found in the legislative history notes for 3 LPRA sections 798 -830r with the list of Amendments to the ERS Act. | 0.90 | $170.00 | 153.00 |
| B191 | LF | Add Additional laws amending the Employees' Retirement System Act found within the 3 LPRA sections 798 -830r legislative history notes to the List of Amendments to the Employees' Retirement System Act. | 1.20 | $170.00 | 204.00 |
| B191 | LF | Read additional notes for the section 761 of the Employees Retirement System Act | 0.20 | $170.00 | 34.00 |

with the purpose of determining if any
additional acts referenced under transitory
acts, special dispositions and previous act
should be considered for purpose of our
analysis. (3 LPRA 761)

| | | | | | |
|---|---|---|---|---|---|
| | B191 | LF | Analyze if notes regarding transitory acts, special dispositions and previous act included in the Laws of Puerto Rico Annotated under section 761 of the Employees' Retirement System Act should be considered for our analysis and if they should be included in the List of Amendments. (3 LPRA section. 761) | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Telephone conference call with A. Añeses re: ███████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Corresponded with A. Añeses re: ███████████ | 0.10 | $170.00 | 17.00 |
| Feb-08-19 | B191 | AAN | Corresponded with L Feliberty re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B191 | LF | Make annotations about different laws enacted covered by 3 LPRA sections 831-859a that may provide further insight to the legislative history and development of the Employee Retirement System Act. | 1.30 | $170.00 | 221.00 |
| | B191 | LF | Read the Laws of Puerto Rico Annotated for additional sections that may provide insight to other relevant retirement laws enacted that may be related to the Employees' Retirement System Act, specifically consider the legislative history notes under 3 LPRA sections 831- 859a. | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LF | Review the List of Amendments to the Employees' Retirement System Act for grammatical errors, correct citations, formatting and completeness and make the needed corrections. | 1.80 | $170.00 | 306.00 |
| | B191 | LF | Corresponded with A. Añeses re: ▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| Feb-11-19 | B190 | LLTM | Telephone conference call with A. Añeses re: ▮▮▮▮▮. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Conferred with A. Añeses re: ▮▮▮▮▮. | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Telephone conference and correspondence with J Bliss (Paul Hastings) re: ▮▮▮. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with L Feliberty re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Continue revision of ▮▮▮▮▮ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Telephone conference call with L Feliberty re: ▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Conferred with M Santiago re: ▮▮▮▮ | 0.60 | $170.00 | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference call with L Torres re: ████. | 0.30 | $170.00 | 51.00 |
| B190 | LF | Corresponded with A. Añeses re: ████ | 0.20 | $170.00 | 34.00 |
| B190 | LF | Telephone conference call with A. Añeses re: ████. | 0.40 | $170.00 | 68.00 |
| B191 | LF | Compare the finished List of Amendments to the Employees' Retirement System Act, against  the legislative history notes for sections 761-797 under the laws of Puerto Rico Annotated to double check the list for completeness. (3 LPRA 761-797) | 1.80 | $170.00 | 306.00 |
| B191 | LF | Edit the Employees Retirement System Act List of Amendments to in order to be able to filter by year and adjust formatting to facilitate its use. | 0.30 | $170.00 | 51.00 |
| B191 | LF | Research re: ████. | 2.40 | $170.00 | 408.00 |
| B191 | LF | Compare the finished List of Amendments to the Employees' Retirement System Act, against  the legislative history notes for sections 798-830r under the laws of Puerto Rico Annotated to double check the list for completeness. (3 LPRA 798-830r) | 2.20 | $170.00 | 374.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Research ███████████ ████████████. | 1.00 | $170.00 | 170.00 |
| Feb-12-19 | B190 | MAS | Reviewed translation, re: █████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Conferred with A. Añeses re: ███ ████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | MAS | Reviewed ████████████ ████████████. | 1.70 | $270.00 | 459.00 |
| | B191 | MAS | Conferred with A. Añeses, re: ███ ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with M Kahn re: ███ ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review █████████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Conferred with M Santiago re: ███ ███████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ████ ███████ █████ | 0.60 | $170.00 | 102.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: █████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Email from J Bliss (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Long email from M Kahn (Paul Hastings) re: ████████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Another telephone conference call with M Kahn (Paul Hastings) re: ██████ | 1.40 | $170.00 | 238.00 |
| | B191 | AAN | Conferred with M. Santiago re: █████████ | 0.40 | $170.00 | 68.00 |
| | B191 | LF | Further research re: ███████████ | 1.60 | $170.00 | 272.00 |
| Feb-13-19 | B190 | MAS | Reviewed and analyzed ████████. | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Research re: ███████████ | 1.10 | $270.00 | 297.00 |
| | B190 | MAS | Research re: l██████████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Reviewed legislation re: a██████████. | 0.90 | $270.00 | 243.00 |

| B190 | MAS | Conferred with A. Añeses re: ███████ ████████████████████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Conferred with A. Añeses re: ███████ ██████████████ | 0.30 | $270.00 | 81.00 |
| B190 | AAN | Conferred with M Santiago re: ███████ ████████████████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Continue analysis of ████████ ████████ | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Conferred with M Santiago re: ████████████████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with N Kilpatrick and J Bliss (Paul Hastings) re: █████████ ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M. Kahn, Esq (Paul Hastings) re: ████████████ ██████████████ | 0.30 | $170.00 | 51.00 |
| B191 | LF | Visit the Interamerican School of Law Library to search for English versions of laws Amending the Employees' Retirement System Act (laws enacted from 1951 through 1996). | 2.40 | $170.00 | 408.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Conduct Research in the Library of the Interamerican University School of law; re: ERS enabling act and its subsequent amendments. | 1.90 | $170.00 | 323.00 |
| | B191 | VC | Conducted research directed to locating the bill presented in 2004, which authorized the issuance by the Commonwealth of general obligation bonds to provide funds to the ERS. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Analysis of researh result re: ERS enabling act and its subsequent amendments. | 1.80 | $170.00 | 306.00 |
| Feb-14-19 | B190 | MAS | Reviewed e-mail from M. Khan re: ██████ | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Research re: ██████████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Telephone conference call with A. Añeses re: ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with M Santiago re: ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with M Santiago re: █████. | 0.20 | $170.00 | 34.00 |

|           | B191 | LF  | Conduct additional search online on different government webpages to see if any information is available regarding the legislative history of Act No. 447 of May 15, 1951. | 0.90 | $170.00 | 153.00 |
| Feb-15-19 | B191 | LF  | Write and send e-mail to Yadira Rivera, from the Puerto Rico Senate Inactive Archives, requesting the legislative history for Act No. 447 of May 15, 1951 to see if it is available and to see if it is possible to obtain a physical copy. | 0.10 | $170.00 | 17.00 |
| Feb-15-19 | B191 | LF  | Review the laws obtained from the Interamerican University Law School Library. | 1.30 | $170.00 | 221.00 |
|           | B191 | LF  | Reviewed drafted list of amendments to the ERS Act first half of the acts on the List of Laws Amending the Employee Retirement System Act ot actualize pursuant to research results. | 0.90 | $170.00 | 153.00 |
|           | B191 | LF  | Review English portion of the List of Acts Amending the Employee Retirement System Act in order to correct any grammatical errors, citation and correct translation. | 1.30 | $170.00 | 221.00 |
| Feb-18-19 | B190 | AAN | Telephone conference call with J Bliss (Paul Hastings) re: ███████████ ███████████ | 0.10 | $170.00 | 17.00 |
|           | B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ███████████ ███████████ | 0.60 | $170.00 | 102.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Continue analysis of ████████ | 3.70 | $170.00 | 629.00 |
| Feb-19-19 | B190 | JJC | Analyzed preliminary research concerning ██████. | 1.10 | $270.00 | 297.00 |
| | B190 | JJC | Telephone conference with A. Añeses re: ████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Corresponded with A. Añeses re: ████ | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Telephone conference call with Alberto Añeses re: ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Conferred with L. Feliberty to discuss research regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | EM | Conducted research o ████████ | 1.70 | $200.00 | 340.00 |
| | B190 | EM | Drafted memorandum ████████ | 0.90 | $200.00 | 180.00 |
| | B190 | EM | Telephone conference call with A. Añeses re: ████████ | 0.20 | $200.00 | 40.00 |

| B190 | AAN | Telephone conference calls with M Kahn (Paul Hastings) re: ███████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Telephone conference with J Casillas re: ███████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with C Fernandez re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with E Montull re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with S Rosado re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with L Torres re: ███████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference call with L Feliberty re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with Z Maza (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |

| | | | | | |
|------|-----|------|------|---------|--------|
| B190 | AAN | Engage in effort to obtain certified translation of ERS Supreme Court Case Law. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Confer with L. Feliberty to discuss research regarding the ███████████ | 0.10 | $170.00 | 17.00 |
| B190 | CF | Telephone conference call with A. Añeses re: ███████████. | 0.20 | $170.00 | 34.00 |
| B191 | CF | Conduct legal research on state case law and secondary sources (e.g. law review articles) re: ███████████. | 1.10 | $170.00 | 187.00 |
| B191 | CF | Analysis of case law and law review articles re: ███████████ | 1.20 | $170.00 | 204.00 |
| B191 | CF | Drafted electronic communication to J. Casillas, Esq. and A. Aneses, Esq. re: ███████████. | 0.40 | $170.00 | 68.00 |
| B191 | LF | Research legislative history of Act No. 218 - 1957. | 2.10 | $170.00 | 357.00 |

| | B191 | LF | Continue reviewing ██████████████ ███████████████████████ ██████████. | 1.60 | $170.00 | 272.00 |
|---|---|---|---|---|---|---|
| | B191 | LF | Confer with A. Añeses to discuss research regarding the ████████████████ ██████████████. | 0.10 | $170.00 | 17.00 |
| | B191 | LF | Conferred with L. Torres to discuss research ██████████████████████████ █████████████████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | LF | Research re: █████████████████ ██████. | 2.30 | $170.00 | 391.00 |
| | B191 | LF | Analysis of research results re: █████████ ████████████████ | 1.90 | $170.00 | 323.00 |
| Feb-20-19 | B190 | JJC | Telephone conference call with A. Añeses re: █████████████████████████████ █████████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Corresponded with A. Añeses re: drafted memo to N Basset and A Bongartz re: █████████████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. Re: █████████████████████████████ ████████████████████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed and edited memorandum addressing issues raised by Nick Bassett, Esq. (Paul Hastings). Re: ██████████ | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Telephone conference call with A. Añeses re: ██████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Telephone conference call with M Kahn (Paul Hastings), A. Añeses and L Feliberty re: ██████████ | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Post-mortem call with A. Añeses re: ██████████ | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Conference call with L. Feliberty regarding ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | LLTM | Confer with A. Añeses and L. Feliberty about ██████████ | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Reviewed caselaw re: ██████████ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Conference with attorney Añeses re: ██████████ | 0.40 | $270.00 | 108.00 |

| B190 | EM | Continued drafting memorandum analyzing | 1.90 | $200.00 | 380.00 |
| B190 | EM | Email to A. Añeses re: | 0.10 | $200.00 | 20.00 |
| B190 | AAN | Telephone conference call with L Torres re: | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference call with M Kahn (Paul Hastings), L Torres and L Feliberty re: | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded J Casillas re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Casillas re: | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Draft memo to N Basset and A Bongartz re: | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Corresponded with J Casillas re: | 0.30 | $170.00 | 51.00 |

| B190 | AAN | Email from E Montull re: ███████ | 0.10 | $170.00 | 17.00 |

| B190 | AAN | Review memo from E Montull re: ███████ | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Review research results re: ███████ | 1.40 | $170.00 | 238.00 |

| B191 | AAN | Post-mortem call with L Torres re: ███████ | 0.30 | $170.00 | 51.00 |

| B191 | AAN | Post-mortem call with M Kahn (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |

| B191 | AAN | Further analysis of Law Review articles identified by C Fernandez discussing ███████ | 3.10 | $170.00 | 527.00 |

| B191 | AAN | Consideration of local legal doctrines that would be similar to ███████ | 1.70 | $170.00 | 289.00 |

| B191 | AAN | Research Puerto Rico Secretary of Justice Opinion to ███████ | 2.40 | $170.00 | 408.00 |

| B191 | AAN | Analysis of research results re: ███████ | 1.90 | $170.00 | 323.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Conferred with M Santiago re: | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Confer with L. Torres and L. Feliberty about | 0.30 | $170.00 | 51.00 |
| B191 | LF | Research re: | 2.40 | $170.00 | 408.00 |
| B191 | LF | Conference call with L. Torres regarding | 0.20 | $170.00 | 34.00 |
| B191 | LF | Research caselaw re: | 1.90 | $170.00 | 323.00 |
| B191 | LF | Confer with L. Torres and A. Añeses about | 0.30 | $170.00 | 51.00 |
| B191 | LF | Conference call with M. Kahn, L. Torres and A. Añeses regarding the | 0.30 | $170.00 | 51.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LF | Research █████ | 0.90 | $170.00 | 153.00 |
| | B191 | LF | Read █████ | 0.40 | $170.00 | 68.00 |
| | B191 | LF | Analysis of research results re: █████ | 2.10 | $170.00 | 357.00 |
| | B191 | LF | Analysis of research results re: █████ | 1.30 | $170.00 | 221.00 |
| Feb-21-19 | B113 | JJC | Analyzed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico For Appointment as Trustees. | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Correspond with J. Bliss, Esq (Paul Hastings) re: E█████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Conferred with E. Montull, Esq to discuss | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed draft of email from A Aneses (CST) in response to inquiry by M Kahn, Esq. (Paul Hastings) regarding ███████ ███████. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed draft of memorandum regarding ███████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Analyzed/Edited draft of memorandum prepared by Paul Hastings to be sent to Committee Members ███████ | 2.10 | $270.00 | 567.00 |
| B191 | JJC | Conferred with A Aneses and M Santiago (CST Law) regarding ███████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | Exchanged impressions with Luc Despins, Esq. (Paul Hastings) regarding ███████. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Conferred with A. Añeses re: draft email to M Kahn (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Corresponded with M. Santiago and A. Añeses re: ███████ | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 61 of 439



| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Research re: ███ | 2.10 | $270.00 | 567.00 |
| B190 | MAS | Research re: ███ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Analysis of research results re: ███ | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Analysis of research results re: ███ | 1.20 | $270.00 | 324.00 |
| B191 | MAS | Drafted and edited memorandum re: ███ | 2.40 | $270.00 | 648.00 |
| B191 | MAS | Drafted memorandum re: ███ | 2.40 | $270.00 | 648.00 |
| B191 | MAS | Additional edits to memorandum, re: ███ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Reviewed memorandum ███ | 1.20 | $270.00 | 324.00 |

| B191 | MAS | Conferred with attorney Añeses, re: ██████████████ | 0.40 | $270.00 | 108.00 |

| B191 | MAS | Conferred with J. Casillas and A. Añeses (CST Law) regarding ██████████████ | 0.50 | $270.00 | 135.00 |

| B191 | MAS | Corresponded with J Casillas and A Añeses re: ██████████████ | 0.20 | $270.00 | 54.00 |

| B191 | MAS | Corresponded with A. Añeses re: ██████████████ | 0.30 | $270.00 | 81.00 |

| B191 | MAS | Corresponded with A. Añeses, Esq re: ██████████████ | 0.20 | $270.00 | 54.00 |

| B191 | MAS | Corresponded with A. Añeses re: ██████████████ | 0.20 | $270.00 | 54.00 |

| B191 | MAS | Telephone conference call with A. Añeses re: ██████████████ | 0.40 | $270.00 | 108.00 |

| B191 | MAS | Corresponded with A. Añeses re: ██████████████ | 0.20 | $270.00 | 54.00 |

| B190 | EM | Conferred with attorney J. Casillas to discuss ██████████████ | 1.20 | $200.00 | 240.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication to M Kahn (Paul Hastings) re: ███████ . | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Edited memorandum drafted by E Montull re: ███████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Corresponded with M Kahn (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with M Kahn (Paul Hastings) re: ███████ | 1.30 | $170.00 | 221.00 |
| B191 | AAN | Another telephone conference call with M Kahn (Paul Hastings) re: ███████ . | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Further telephone conference call with M Kahn (Paul Hastings) re: ███████ | 1.10 | $170.00 | 187.00 |
| B191 | AAN | Draft email to M Kahn (Paul Hastings) re: ███████ . | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with J Casillas re: draft email to M Kahn (Paul Hastings) re: ███████ . | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with M Santiago re: ███████ | 0.40 | $170.00 | 68.00 |



| B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Analysis of statement re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with M Santiago and J Casillas re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Draft long email to M Kahn (Paul Hastings) re: | 1.60 | $170.00 | 272.00 |
| B191 | AAN | Corresponded with M Santiago re: | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Edited email to M Kahn re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference call with M Santiago re: | 0.30 | $170.00 | 51.00 |

| B191 | AAN | Corresponded with M Santiago re: ███ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with L Feliberty re: ███ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of case law identified by L Feliberty re: ███ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Email from J Bliss (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Read draft of ███ | 2.10 | $170.00 | 357.00 |
| B191 | AAN | Analysis of conclusions reached in draft of ███ | 1.20 | $170.00 | 204.00 |
| B191 | AAN | Review feedback provided by J Casillas to draft of ███ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Provide additional comments to draft of ███ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Email from L Despins (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with M Santiago re: ███ | 0.20 | $170.00 | 34.00 |

| | B191 | AAN | Telephone conference call with M Santiago re: ▮▮▮▮▮▮▮▮. | 0.40 | $170.00 | 68.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Finalize memo of ▮▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Email to J Bliss and M Kahn (Paul Hastings) re: ▮▮▮▮▮ c▮▮▮▮. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conferred with J. Casillas and M Santiago (CST Law) regarding ▮▮▮▮▮ | 0.50 | $170.00 | 85.00 |
| | B191 | LF | Further research re: ▮▮▮▮▮. | 0.50 | $170.00 | 85.00 |
| | B191 | LF | Analysis of research results re: ▮▮▮▮▮ | 2.40 | $170.00 | 408.00 |
| Feb-22-19 | B113 | JJC | Reviewed court order setting briefing schedule for consideration of urgent motion to expedite consideration of motion of certain secured creditors of ERS for Relief from the Automatic Stay. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Urgent Motion of Certain Secured Creditors of the ERS to Expedite Consideration of their motion at Docket 3418. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Corresponded with N Bassett (Paul Hastings) and A. Aneses re: | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Research re: ████ | 1.90 | $270.00 | 513.00 |
| | B191 | AAN | Review final version of memorandum to Committee re: ████ | 2.10 | $170.00 | 357.00 |
| | B191 | AAN | Corresponded with N Bassett (Paul Hastings) and J Casillas re: ████. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Research re: ████ | 1.90 | $170.00 | 323.00 |
| Feb-23-19 | B190 | JJC | Corresponded with A Añeses re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed and edited response to Nick Bassett, Esq. regarding ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Conferred with A. Aneses, Esq. (CST) regarding ████. | 0.30 | $270.00 | 81.00 |

| | B190 | AAN | Research Puerto Rico Case Law re: ███████ . | 2.40 | $170.00 | 408.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research treatises re: ███████ . | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Analysis of research results re: ███████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Draft email to N Basset (Paul Hastings) re: ███████ . | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with J Casillas re: ███████ . | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Edited draft of email to N Basset (Paul Hastings) re: ███████ . | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email N Bassett (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| Feb-24-19 | B191 | JN | Reviewed e-mail communications between Attys. Casillas, Añeses and Basset and memorandum prepared re: c ███████ | 0.80 | $200.00 | 160.00 |

| Feb-25-19 | B113 | JJC | Reviewed court order granting urgent motion to expedite consideration. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed FOMB and ERS's response to ERS creditor's request for expedited consideration. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed group of secured creditors of ERS reply in support of urgent motion to expedite consideration of Relief of Stay. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Meeting with J. Nieves, Esq re: ███████████████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JN | Legal research re: ███████████████████████. | 1.90 | $200.00 | 380.00 |
| | B191 | JN | Analysis of legal research in preparation to ███████████████ | 1.40 | $200.00 | 280.00 |
| | B191 | JN | Review e-mail memorandum by Atty. Añeses re: ███████████████ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Legal research re: ███████████████████████. | 1.30 | $200.00 | 260.00 |

| | B191 | JN | Meeting with Atty. Casillas re: | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Draft supplemental memorandum re: | 1.40 | $200.00 | 280.00 |
| Feb-26-19 | B190 | JJC | Telephone conference call with A. Añeses re: questions posed by J Bliss (Paul Hastings) about | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Corresponded with M Santiago and A. Añeses re: | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed memorandum o | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Conferred with attorney Añeses re: | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research re: | 2.40 | $270.00 | 648.00 |
| | B190 | MAS | Research re: | 1.90 | $270.00 | 513.00 |
| | B190 | MAS | Conference with attorney Añeses re: | 0.80 | $270.00 | 216.00 |

| B190 | MAS | Reviewed caselaw re: ███████ ███████ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Telephone conference call with A. Añeses re: questions posed by J Bliss (Paul Hastings) about ███████ ███████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Corresponded with J. Casillas and A. Añeses re: ███████ ███████. | 0.20 | $270.00 | 54.00 |
| B191 | JN | Review e-mail from Atty. Bliss and memorandum re: ███████ i███████ | 0.40 | $200.00 | 80.00 |
| B113 | AAN | Reviewed Commonwealth's Urgent Motion for Order Approving Stipulation between the Commonwealth and the ERS regarding tolling of statute of limitations. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Email from J Bliss (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference call with J Bliss (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with J Casillas re: ███████ | 0.30 | $170.00 | 51.00 |

| | B190 | AAN | Telephone conference call with M Santiago re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with M Santiago and J Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with M Kahn (Paul Hastings)  re: ██████████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of research provided by M Kahn re: ██████████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Conferred with M Santiago re: ██████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Read research provided by M Kahn re: ██████████ | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Conference with M. Santiago, Esq re: ██████████ | 0.80 | $170.00 | 136.00 |
| Feb-27-19 | B191 | JJC | Worked on analysis related to t██████████ | 2.30 | $270.00 | 621.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Conferred with M Santiago, Esq., J Nieves, Esq. and J. Gonzalez, Esq. regarding t | 0.90 | $270.00 | 243.00 |
| B190 | MAS | Drafted memorandum re: | 1.70 | $270.00 | 459.00 |
| B190 | MAS | Drafted memorandum re: | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Drafted memorandum re: | 2.30 | $270.00 | 621.00 |
| B190 | MAS | Drafted memorandum re: | 1.40 | $270.00 | 378.00 |
| B191 | MAS | Conferred with J. Casillas, Esq., J Nieves, Esq. and J. Gonzalez, Esq. regarding the | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JGM | Meeting with attorneys Miguel Santiago, Juan Casillas and Juan C. Nieves Gonzalez ██████ | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Commence legal research re: ████████. | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Meeting with Attys. Casillas, Santiago and Gonzalez re: ██████ | 0.90 | $200.00 | 180.00 |
| | B191 | JN | Legal research in preparation to draft portion of memorandum ██████ | 2.10 | $200.00 | 420.00 |
| | B190 | AAN | Further research re: ██████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Analysis of research results re: ████ | 1.90 | $170.00 | 323.00 |
| Feb-28-19 | B190 | JJC | Corresponded with M Santiago, A Añeses and J Nieves re: ██████ | 0.20 | $270.00 | 54.00 |

| B191 | JJC | Reviewed and edited final memo ██████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Conferred with M. Santiago, Esq. and J. Nieves, Esq. (CST Law) ███████ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Further meeting with Attys. Miguel Santiago and Juan Nieves re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Edited and amended memorandum re: ███████ | 2.20 | $270.00 | 594.00 |
| B190 | MAS | Analysis re: ███████ | 0.70 | $270.00 | 189.00 |
| B190 | MAS | Edited memorandum re: ███████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Conference call with Luc Despins and J. Bliss re: ██████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed and analyzed amendments to Act 116 of July 6, 2011 re: ██████ | 1.20 | $270.00 | 324.00 |

| B190 | MAS | Reviewed e-mail from J. Bliss re: E█████████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Reviewed and analyzed amendments to Act 46 of June 29, 1988 re:█████████████. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Conference with J. Nieves re: A█████████████ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Corresponded with A. Añeses re:█████████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Telephone conference call with A. Añeses re:█████████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Telephone conference call with A. Añeses re: f█████████████. | 0.40 | $270.00 | 108.00 |
| B191 | MAS | Conferred with J. Casillas, Esq. and J. Nieves, Esq. (CST Law)█████████████. | 0.90 | $270.00 | 243.00 |
| B191 | MAS | Further meeting with Attys. Juan Casillas and Juan Nieves re:█████████████. | 0.20 | $270.00 | 54.00 |
| B191 | MAS | Meeting with J. Nieves, Esq re:█████████████. | 0.30 | $270.00 | 81.00 |

| B190 | JN | Corresponded with J Casillas, M Santiago and A Añeses re: ███████ | 0.20 | $200.00 | 40.00 |
| B190 | JN | Corresponded with A. Añeses re: ████ | 0.20 | $200.00 | 40.00 |
| B191 | JN | Analysis of legal research re: ████ | 2.20 | $200.00 | 440.00 |
| B191 | JN | Draft portion of memorandum re: ████ | 2.10 | $200.00 | 420.00 |
| B191 | JN | Meeting with Atty. Miguel Santiago re: ████ | 0.80 | $200.00 | 160.00 |
| B191 | JN | Review integrated draft of memorandum on ████ | 0.80 | $200.00 | 160.00 |
| B191 | JN | Meeting with Attys. Juan Casillas and Miguel Santiago re: ████ | 0.90 | $200.00 | 180.00 |

| B191 | JN | Review revisions by Atty. Juan Casillas re: | 0.90 | $200.00 | 180.00 |
|------|-----|---------------------------------------------|------|---------|--------|

| B191 | JN | Further meeting with Attys. Juan Casillas and Miguel Santiago re: | 0.20 | $200.00 | 40.00 |

| B191 | JN | Legal research re: | 1.80 | $200.00 | 360.00 |

| B191 | JN | Further editing of portion of memorandum re: | 0.90 | $200.00 | 180.00 |

| B191 | JN | Continue legal research re: | 1.20 | $200.00 | 240.00 |

| B191 | JN | Meeting with Atty. Miguel Santiago re: | 0.30 | $200.00 | 60.00 |

| B190 | AAN | Corresponded with M Santiago re: | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Read draft of memorandum analyzing | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Telephone conference call with  M Santiago re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Provide written comments to draft of memorandum | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Corresponded with J Casillas, M Santiago and J Nieves re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with M Santiago re: | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference call with J Nieves re: | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Nieves re: p | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Consideration of argument | 1.60 | $170.00 | 272.00 |

| B190 | AAN | Provide comments to new section in memorandum addressing ██████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Email from A Bongartz (Paul Hastings) re: ██████. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Preliminary review of draft of E██████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Review communications between J Bliss (Paul Hastings) and M Santiago re: ██████ | 0.20 | $170.00 | 34.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.00** | | **$510.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **136.30** | | **$29,893.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **176.10** | | **$34,425.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.40** | | **$34.00** |

|  | Totals | | 314.80 | $64,862.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |

| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 24.20 | $6,534.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 2.40 | $648.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 77.30 | $20,871.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 0.90 | $216.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.00 | $1,200.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 24.90 | $4,980.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 104.40 | $17,748.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.90 | $493.00 |
| Leticia Feliberty | LF | Associate | $85.00 | 0.40 | $34.00 |
| Leticia Feliberty | LF | Associate | $170.00 | 62.10 | $10,557.00 |
| Viviana Currais | VC | Associate | $170.00 | 9.30 | $1,581.00 |

## DISBURSEMENTS

|  | Photocopies | 28.00 |
| Feb-07-19 | Research Fee for procurement of Legislative History of Act of 1988. | 90.00 |
|  |  | ———— |
|  | Totals | $118.00 |
|  | **Total Fee & Disbursements** | **$64,980.00** |
|  | **Balance Now Due** | **$64,980.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
|  | File #: | 396-00009 |
| **Attention:**  John J. Rapisardi, Esq. | Inv #: | 13375 |

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-04-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | re: daily update of local cases being monitored. |  |  |  |
| Feb-05-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-06-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-07-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Electronic communication from E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-08-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E. Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-11-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Feb-12-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Feb-13-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Feb-14-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Feb-15-19 | B150 | JJC | Reviewed correspondence with the Committee re: ███████. | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Telephone conference call with A. Añeses re: ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ███████████ ████████████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Read Appointment's Clause First Circuit Opinion. | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of ████████ ████████. | 1.90 | $170.00 | 323.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: ████████████. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email from L Despins, Esq (Paul Hastings) to Committee re: ████████ ███████. | 0.20 | $170.00 | 34.00 |
| Feb-19-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-20-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|----------|------|-----|-----------------------------------------------------------------------------|------|---------|-------|
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-21-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-22-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-25-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 88 of 439

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Feb-26-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Feb-27-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Feb-28-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **12.90** | **$2,394.00** |
| Totals | | | 13.30 | $2,502.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.70 | $189.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 5.70 | $1,140.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 6.90 | $1,173.00 |

**Total Fee & Disbursements**     **$2,502.00**

**Balance Now Due**     **$2,502.00**

TAX ID Number    66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00010
**Attention:**   John J. Rapisardi, Esq.            Inv #:          13376

**RE:**     Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-14-19 | B190 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Reviewed █████████ | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.20** | | **$44.00** |
| | Totals | | | 0.20 | $44.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements**                                      **$44.00**

**Balance Now Due**                                                __**$44.00**__

Invoice #:     13376                    Page    2                    May 10, 2019

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 91 of 439

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                         Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00011
**Attention:**   John J. Rapisardi, Esq.                 Inv #:            13377

**RE:**      GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-19 | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) regarding conference call related to GO Claim Procedure Order. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Various telephone conference calls with D Barron (Paul Hastings) re: Translation of GO Procedures Order and Notice and coordination of efforts re: same. | 0.30 | $170.00 | 51.00 |
| Feb-02-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Translation of GO Procedures Order and Notice and coordination of efforts re: same. | 0.10 | $170.00 | 17.00 |
| Feb-03-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Translation of GO Procedures Order and Notice and coordination of efforts re: same. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Draft certain paragraph of the Spanish | 0.40 | $170.00 | 68.00 |

version of GO Objection Notice.

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-04-19 | B190 | JJC | Corresponded with A. Añeses re: draft of Spanish version of (i) Notice of Participation, (ii) Objection Procedures, and (iii) Objection notice. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Corresponded with J Casillas re: draft of Spanish version of (i) Notice of Participation, (ii) Objection Procedures, and (iii) Objection notice. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: draft of Spanish version of (i) Notice of Participation, (ii) Objection Procedures, and (iii) Objection notice. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with V Currais re: Spanish version of (i) Notice of Participation, and (ii) Objection notice. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with J Perez re: Spanish version of Objection Procedures. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D Barron re: Spanish version of various sections of objection notice. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Draft Spanish version of various sections of objection notice. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Telephone conference call D Barron (Paul Hastings) re: adequate translation of various terms contained in GO Procedures Motion. | 0.80 | $170.00 | 136.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: adequate translation of various terms contained in GO Procedures Motion. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with V Currais re: Spanish version of (i) Notice of Participation, and (ii) Objection notice. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Perez re: Spanish version of Objection Procedures. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted Spanish Version of Objection Notice. | 1.60 | $170.00 | 272.00 |
| | B191 | VC | Drafted Spanish Version of Notice of Participation Form. | 1.40 | $170.00 | 238.00 |
| Feb-05-19 | B190 | AAN | Corresponded with D Barron re: status of Spanish version of (i) Notice of Participation, (ii) Objection Procedures, and (iii) Objection notice. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review Spanish version of Notice of Participation. | 1.10 | $170.00 | 187.00 |
| | B190 | AAN | Review Spanish version of Objection Procedures. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review Spanish version of Objection notice. | 0.20 | $170.00 | 34.00 |
| Feb-06-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of Spanish version of | 0.20 | $170.00 | 34.00 |

various notices and documents than need
to be filed with court.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) and J Casillas re: new versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review new versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Edited Spanish version of mentioned documents according to new versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures according to changes to English version. | 1.30 | $170.00 | 221.00 |
| Feb-07-19 | B190 | JJC | Corresponded with D Barron (Paul Hastings) and A. Añeses re: Spanish version of additional sentence to be added to Objection Procedures. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Edited Resolution re: notice of participation | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Edited Resolution re: Objection Procedures. | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Edited Resolution re: Objection Notice | 1.60 | $270.00 | 432.00 |
| | B190 | MAS | Corresponded with A. Añeses re: Spanish versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection | 0.20 | $270.00 | 54.00 |

Procedures, and request to review the same.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with D Barron (Paul Hastings) and J Casillas re: Spanish version of additional sentence to be added to Objection Procedures. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with M Santiago re: Spanish versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures, and request to review the same. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Reviewed comments by M Santiago to Spanish versions of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Finalized Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: latest version of Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Various telephone conference calls with D Barron (Paul Hastings) re: latest version of Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Edited once more Spanish version of (i) Notice of Participation, (ii) Objection | 0.40 | $170.00 | 68.00 |

Notice and (iii) Objection Procedures due to last minute changes

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: last minute changes to Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with I Goldstein (Paul Hastings) re: status of last-minute changes to Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with I Goldstein (Paul Hastings) and D Barron (Paul Hastings) re: Spanish version of (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Bliss and M Kahn (Paul Hastings) re: █████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: █████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings re: last minute changes to (i) Notice of Participation, (ii) Objection Notice and (iii) Objection Procedures and changes to Spanish version accordingly. | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Various telephone conference calls with D Barron (Paul Hastings) re: last minute changes to (i) Notice of Participation, (ii) Objection Notice and (iii) Objection | 1.10 | $170.00 | 187.00 |

| | | | Procedures and changes to Spanish version accordingly. | | | |
|---|---|---|---|---|---|---|
| Feb-08-19 | B190 | MAS | Conference with attorney Añeses re: ▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Reviewed comments to Notice of Participation Form. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed comments to Objection Notice. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Conference with M. Santiago, Esq re: ▮▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| Feb-11-19 | B190 | JJC | Electronic communications with N. Bassett, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Feb-15-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish version of GO Procedure Order approved by Court | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with D Barron (Paul Hastings) re: Spanish version of GO Procedure Order approved by Court | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review Spanish version of GO Procedure Order approved by Court | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Correspond with J. Worthington, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.10 | $170.00 | 17.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **20.70** | **$4,039.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.10** | **$537.00** |

| | | |
|---|---|---|
| Totals | 23.80 | $4,576.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 4.70 | $1,269.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 15.50 | $2,635.00 |
| Viviana Currais | VC | Associate | $170.00 | 3.00 | $510.00 |

**Total Fee & Disbursements**           **$4,576.00**

**Balance Now Due**           **$4,576.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 10, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00013
**Attention:**   John J. Rapisardi, Esq.                Inv #:          13378

**RE:**     GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-07-19 | B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: PMA NDA Agreement. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with I Fernandez re: PMA NDA Agreement. | 0.10 | $170.00 | 17.00 |
| Feb-11-19 | B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: follow-up on PMA's NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Attempted to contact M Trelles (PMA) by phone re: PMA's NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with R. Kilpatrick, Esq (Paul Hastings) re: non-disclosure agreement with PMA. | 0.10 | $170.00 | 17.00 |
| Feb-12-19 | B190 | AAN | Email to M Trelles (PMA) re: PMA's NDA. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-13-19 | B190 | AAN | Corresponded with R Killpatrick (Paul Hastings) re: PMA's NDA and efforts to finalize the same | 0.20 | $170.00 | 34.00 |
| Feb-14-19 | B190 | IF | Reviewed e-mails exchanged between L. Rainford (Jenner) and M Trelles (PMA Law), re: Morgan Stanley's fully executed NDA, and follow-up on the NDA for PMA. | 0.30 | $240.00 | 72.00 |
| | B190 | AAN | Email from M Trelles (PMA) re: Documents held at Epiq and course of action to follow | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review emails between M Trelles (PMA) and L Raiford (Jenner) re: PMA's NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review response from R Kilpatrick (Paul Hastings) to M Trelles (PMA) re: Documents held at Epiq and course of action to follow | 0.10 | $170.00 | 17.00 |
| Feb-15-19 | B190 | IF | Reviewed e-mails exchanged between M. Trelles (PMA Law) and L. Rainford (Jenner), re: NDA for Pietrantoni Mendez & Alvarez. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Reviewed e-mails exchanged between A. Aneses, J. Worthington and R. Kilpatrick, re: NDA for Pietrantoni Mendez & Alvarez. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review emails between M Trelles (PMA) and L Raiford (Jenner) re: PMA's NDA | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with I Fernandez re: execution of PMA's NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with I. Fernandez, J. Worthington and R. Kilpatrick, re: NDA for Pietrantoni Mendez & Alvarez. | 0.10 | $170.00 | 17.00 |
| Feb-19-19 | B190 | IF | Reviewed and executed the NDA for Pietrantoni Mendez & Alvarez. | 0.40 | $240.00 | 96.00 |
| | B190 | IF | Exchanged emails with M. Trelles (PMA Law), L. Rainford (Jenner) and A. Aneses, re: Final executed NDA for Pietrantoni Mendez & Alvarez. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Corresponded with R Killpatrick (Paul Hastings) re: NDA with PMA. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Email from I Fernandez re: executed version of PMA's NDA. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **2.90** | **$563.00** |

| | | | | | |
|---|---|---|---|---|---|
| Totals | | | | 2.90 | $563.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 1.00 | $240.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.90 | $323.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$563.00** |
| **Balance Now Due** | **$563.00** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        May 10, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00014 |
| Inv #: | 13379 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-01-19 | B113 | JJC | Reviewed Urgent Consented Motion of Plaintiffs for Consensual Modification of Briefing Schedules Applicable to Motions to Intervene of QCTB Noteholder Group and PBA Funds to Coincide with Scheduling Orders Dated January 29th. | 0.20 | $270.00 | 54.00 |
| Feb-24-19 | B113 | JJC | Analyzed National's Reply Brief in Support of Motions to Intervene. | 1.10 | $270.00 | 297.00 |
| Feb-26-19 | B190 | MAS | Conferred with A. Añeses re: ██████████ | 0.80 | $270.00 | 216.00 |
|  | B190 | AAN | Email from S Maza (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Conferred with M Santiago re: ██████ | 0.80 | $170.00 | 136.00 |

████████████████

**TASK SUBTOTALS    B113    Pleadings Reviews                    1.30         $351.00**

**TASK SUBTOTALS    B190    Other Contested                      1.70         $369.00**
**                          Matters(excluding**
**                          assumptions/reje**

Totals                                              3.00      $720.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.30 | $351.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.80 | $216.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.90 | $153.00 |

**Total Fee & Disbursements                                              $720.00**

**Balance Now Due                                              $720.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                   May 10, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.              Inv #:           13380

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Feb-04-19 | B110 | AAN | Review email from J Hancock (GK Law) re: Letter Report for Fourth Interim Fee Application as well as attachment. | 0.20 | $170.00 | 34.00 |
| Feb-19-19 | B161 | JJC | Reviewed and provided feedback as to March budget. | 0.30 | $270.00 | 81.00 |
| | B161 | AAN | Draft CST Law Budget for March 2019. | 0.30 | $170.00 | 51.00 |
| | B161 | AAN | Corresponded with J Casillas re: draft of CST Law Budget for March 2019. | 0.20 | $170.00 | 34.00 |
| | B161 | AAN | Edited CST Law Budget for March 2019 per comments of J Casillas. | 0.10 | $170.00 | 17.00 |
| | B161 | AAN | Email UCC re: CST Law Budget for March 2019. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb-22-19 | B110 | JJC | Exchanged emails with Mark Hancock, Esq. (GK Law) regarding response to fee examiner's objection as to 4th interim fee application. | 0.20 | $270.00 | 54.00 |
| | B161 | JJC | Discussed proposed budget with Alvin Velazquez (Committee Chairperson) and worked with A Añeses, Esq. (CST) on revised budget. | 0.40 | $270.00 | 108.00 |
| | B110 | AAN | Review Email from K Stadler (GK Law) re: communication from the Fee Examiner as well as attachment. | 0.30 | $170.00 | 51.00 |
| | B161 | AAN | Edited CST Law March 2019 Budget per clients comments. | 0.20 | $170.00 | 34.00 |
| | B161 | AAN | Corresponded with J Casillas re: revised budget for March 2019. | 0.10 | $170.00 | 17.00 |
| Feb-24-19 | B110 | JJC | Reviewed communication issued by Fee Examiner (memorandum with updated schedule) and redline version of order. | 0.50 | $270.00 | 135.00 |

**TASK SUBTOTALS**   **B110**    **Case Administration**    **1.20**    **$274.00**

**TASK SUBTOTALS**   **B161**    **Budgeting (Case)**    **1.70**    **$359.00**

Totals      2.90    $633.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.40 | $378.00 |

Alberto J E Añeses Negrón AAN          Associate          $170.00          1.50          $255.00

**Total Fee & Disbursements**                                              **$633.00**

**Balance Now Due**                                                        **$633.00**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|              |                          | File #: | 396-00002 |
| ------------ | ------------------------ | ------- | --------- |
| **Attention:** | John J. Rapisardi, Esq. | Inv #:  | 13427     |

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B191 | JJC | Reviewed and edited memorandum prepared by J. Nieves, Esq. related to ██ ████████████████████████ | 1.20 | $270.00 | 324.00 |
| Mar-03-19 | B191 | JJC | Final review of ████████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Drafted email to Nick Bassett, Esq. (Paul Hastings) regarding ███████ ███████ | 0.40 | $270.00 | 108.00 |
| Mar-04-19 | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ██████ █████████████ | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Conference with D. Barron, Esq (Paul Hastings) re: █████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JGM | Analyzed ███████████ vis a vis ████████████ | 2.30 | $240.00 | 552.00 |
| | B190 | JGM | Draft memorandum re: ████████████ | 1.00 | $240.00 | 240.00 |
| | B150 | PLS | Correspond with J. Kuo (Paul Hastings) re:████████████. | 0.10 | $95.00 | 9.50 |
| | B150 | AAN | Email from L Despins (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| Mar-05-19 | B113 | JJC | Reviewed Order denying FOMB's Urgent Motion to Compel. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Commonwealth's Objection to Motion for Relief from Stay Under 362(e) at Docket 5160. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed and edited memorandum for Nick Bassett, Esq. (Paul Hastings) ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | AAN | Read Order regarding procedures for the 03/13/19 and 3/14/19 Omnibus Hearing. | 0.10 | $170.00 | 17.00 |
| Mar-06-19 | B110 | JJC | Conferred with A Añeses re: pending matters in PROMESA cases and course of action to follow. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed AAFAF's brief as Plaintiffs-Appellants at the First Circuit challenging the FOMB's authority in case 18-2154. | 2.60 | $270.00 | 702.00 |
| | B150 | JJC | Participated in weekly committee call. | 0.70 | $270.00 | 189.00 |
| | B150 | PLS | Correspond with J. Kuo (Paul Hastings) re: cancellation of March 11, 2019 committee meeting. | 0.10 | $95.00 | 9.50 |
| | B110 | AAN | Conferred with J Casillas re: pending matters in PROMESA cases and course of action to follow with them. | 0.40 | $170.00 | 68.00 |
| | B150 | AAN | Email to A Velazquez (SEIU), D Mack (Drivetrein) and M Richard (AFT) re: ███████████████ | 0.10 | $170.00 | 17.00 |
| Mar-07-19 | B113 | JJC | Reviewed Fee Examiner's Fourth Interim Report on Presumptive Standards re: 06/1/2018-09/30/2018. | 0.80 | $270.00 | 216.00 |
| Mar-08-19 | B113 | JJC | Reviewed Plaintiffs' Informative Motion regarding Pretrial Conference. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed opposition to motion to dismiss ███████████████ | 2.80 | $270.00 | 756.00 |
| Mar-09-19 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ██████ ██████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | AAN | Long email from A Bongartz (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| Mar-10-19 | B191 | JJC | Reviewed email from Scott Martinez (Zolfo Cooper) ██████████ | 1.70 | $270.00 | 459.00 |
| Mar-11-19 | B113 | JJC | Reviewed Order granting debtors' motion for order at Docket 5158. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order approving stipulation at Docket 5389. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Commonwealth Bondholder Group's First Supplemental Verified Statement per Fed. R. Bkcy. P. 2019. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Fifth Supplemental Verified Statement per Bkcy. Rule 2019. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Reviewed correspondence with Committee regarding agenda items for upcoming Committee update call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Corresponded with D Barron (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed AAFAF's Eighth Urgent Consented Motion for Further Extension of Deadlines as to Request for Payment at Docket 4443. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed AAFAF, ERS, Commonwealth and FOMB's Joint Motion on consensual extension of deadlines to serve responses to discovery requests. | 0.30 | $170.00 | 51.00 |
| Mar-12-19 | B113 | JJC | Reviewed Commonwealth's Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property per Bkcy. Code Section 365(d)(4). | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Read Order granting the Eighth Urgent Consented Motion at Docket 5452. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Prepared for tomorrow's Omnibus hearing. | 2.30 | $270.00 | 621.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. ▇▇ ▇▇▇. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. providing ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇. | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Analyzed Commonwealth's Notice of Agenda for the 03/13-14/2019 Omnibus Hearing. | 0.40 | $170.00 | 68.00 |
| Mar-13-19 | B113 | JJC | Reviewed AAFAF's Limited Response and Reservation of Rights Regarding Fee | 0.30 | $270.00 | 81.00 |

Invoice #: 13427      Page 6      May 29, 2019
Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 114 of 439

Examiner's Fourth Interim Report at Docket 5409.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Fee Examiner's Informative Motion Submitting Revised Proposed Order awarding fourth interim compensation, and imposing additional presumptive standards. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in weekly conference call with committee members. | 1.30 | $270.00 | 351.00 |
| | B155 | JJC | Court appearance at omnibus hearing. | 2.10 | $270.00 | 567.00 |
| | B195 | JJC | Traveled to and from USDC in Hato Rey for omnibus hearing. | 0.70 | $135.00 | 94.50 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| | B113 | AAN | Read Order regarding the Toro de Osuna matter at Dockets 4411 and 4490. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from A Bongartz (Paul Hastings) re: request to obtain copy of transcript of Omnibus hearing | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engage in efforts to obtain copy of transcript of Omnibus hearing | 0.30 | $170.00 | 51.00 |
| Mar-14-19 | B160 | JJC | Reviewed correspondence with Committee regarding ███████ ████████ | 0.10 | $270.00 | 27.00 |

| B191 | JJC | Exchanged emails with committee member Alvin Velazquez, Esq. regarding ███████. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed outcome of research and memorandum prepared by Juan Nieves, Esq. (CST Law) related to █████ ████████ | 0.90 | $270.00 | 243.00 |
| B155 | PLS | Electronic communication to A. Añeses re: transcript of court hearing held on 3/14/2019. | 0.10 | $95.00 | 9.50 |
| B110 | AAN | Email from A Velazquez (SEIU) re: ███████ | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Reviewed AmeriNational Community Services and GDB's Joint Motion to Clarify Transfer of Claim. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Minute Entry for Omnibus Hearing held on 03/13/2019. | 0.20 | $170.00 | 34.00 |
| B150 | AAN | Review email from A Bongartz (Paul Hastings) to Committee re: ██████. | 0.10 | $170.00 | 17.00 |
| B155 | AAN | Read transcript of court hearing held on 3/14/2019. | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Email from J Perez re: transcript of court hearing held on 3/14/2019. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with A Bongartz (Paul Hastings) re: transcript of court hearing held on 3/14/2019. | 0.10 | $170.00 | 17.00 |
| Mar-15-19 | B113 | JJC | Reviewed court order denying credit unions' request for reconsideration related to COFINA Plan of Adjustment. | 0.50 | $270.00 | 135.00 |
| | B160 | JJC | Reviewed correspondence with Committee regarding ▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Met with Alvin Velazquez, Esq. (Committee Member) at our offices ▮▮▮▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B113 | AAN | Reviewed Omnibus Order awarding interim allowance of compensation for the fourth compensation period (06/12/2018-09/30/2018). | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed P. E. Carbonera-Pardo's Urgent Motion for Partial Relief from Stay Under 362(e). | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed Commonwealth's Motion submitting Certified Translations. | 0.20 | $170.00 | 34.00 |
| | B150 | AAN | Attendance at meeting with A Velazquez (SEIU) and J Casillas re: ▮▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| Mar-16-19 | B191 | LLTM | Various communications with Luc Despin (Paul Hastings) regarding ▮▮▮▮▮▮ | 0.50 | $270.00 | 135.00 |

| Mar-17-19 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ██████ ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed report submitted by FOMB's ██████████ ██████ █████ | 1.80 | $270.00 | 486.00 |
| Mar-18-19 | B113 | JJC | Analyzed U.S.A. Gov't Reply in support of its motion to dismiss plaintiffs' (Pinto Lugo) adversary complaint. Re: International Treaty; various constitutional issues, etc. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed non-debtor defendant, Governor Rossello's reply in support of motion to dismiss the Pinto Lugo complaint. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed FOMB's reply memorandum in support of its motion to dismiss the Pinto Lugo et als adversary proceeding complaint. | 2.40 | $270.00 | 648.00 |
| | B113 | AAN | Read Order setting briefing schedule for Motion for Relief from Stay at Docket 5699. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order terminating renewed motion for order at Docket 3066. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Ninth Urgent Consented Motion for Further Extension of Deadlines. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Pinto Lugo's motion to exceed limit for memorandum of law and related court order. | 0.10 | $170.00 | 17.00 |
| Mar-19-19 | B190 | JJC | Analyzed Rule 2004 investigation presentation from Zolfo and Paul Hastings teams. Re: ██████████ | 1.10 | $270.00 | 297.00 |
| | B190 | JJC | Conferred with A. Añeses re: ██████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ████ ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ██████ ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ██████ ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Corresponded with V Blay (MPM Law) re: CST Law's holdback. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed Lawful Constitutional Debt Coalition's First Supplemental Verified Statement per Fed. R. of Bkcy. P. 2019. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email from N Basset (Paul Hastings) re: ██████████ ██████ | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Review ████████████ | 1.10 | $170.00 | 187.00 |
| | B190 | AAN | Conferred with J Casillas re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from D Barron (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order granting the ninth urgent consented motion at Docket 5715. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order extending time to assume or reject additional unexpired leases of nonresidential real property per Bkcy. Code Section 365(d)(4). | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Memorandum Order denying Motion for Relief from Stay at Docket 5160. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Joint Motion on briefing schedule re: Cooperativa de Ahorro y Credito Abraham Rosa, Cooperativa de Ahorro y Credito Vega Alta, Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia, Cooperativa de Ahorro y Credito de Ciales, Cooperativa de Ahorro y Credito de Juana Diaz, Cooperativa de Ahorro y Credito de Lares y Region Central and Cooperativa de Ahorro y Credito de Rincon. | 0.10 | $170.00 | 17.00 |
| Mar-21-19 | B113 | JJC | Reviewed Aurelius information motion and reservation of rights regarding First Circuit decision on constitutional grounds. | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Final review of memorandum for Luc Despins, Esq. (Paul Hastings ███████████ ███████████████████████ ████████████████████ ██████████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████████ ███████████████████. | 0.30 | $270.00 | 81.00 |
| Mar-22-19 | B113 | JJC | Reviewed Autonomy Capital's joinder to Aurelius informative motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order regarding the procedures for the 04/1/2019 motion hearing. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed emails from Luc Despins, Esq. (Paul Hastings) to committee members regarding ████████████████████ █████████████████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Reviewed Commonwealth Bondholder Group's Second Supplemental Verified Statement per Fed. Bkcy. R. P. 2019. | 0.30 | $170.00 | 51.00 |
| | B113 | AAN | Reviewed FOMB's Second Informative Motion of Regarding COFINA's Omnibus and Individual Objections. | 0.40 | $170.00 | 68.00 |
| Mar-23-19 | B191 | JJC | Reviewed emails from Luc Despins, Esq. and also from Alex Bongartz, Esq. (Paul Hastings) regarding ████████████ ███████████████ | 0.40 | $270.00 | 108.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Mar-24-19 | B113 | JJC | Analyzed draft of ███████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed emails from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding ███████ | 0.30 | $270.00 | 81.00 |
| Mar-25-19 | B113 | JJC | Analyzed urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sec 105(a) & 926(a) and Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Section 926(a). | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed UCC's urgent motion to ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed FOMB, as representative of PREPA, motion for reconsideration related to motion to compel production of documents. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed Bondholders (Andalusian, Oaktree, PR AAA, et als) opposition to FOMB urgent motion related to Stay Relief Motion & motion to compel. | 1.20 | $270.00 | 324.00 |

| | B113 | JJC | Reviewed FOMB's motion to strike Plaintiffs' (M Natal) remand motions. | 1.10 | $270.00 | 297.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed respondents' opposition to motion of certain creditors of the ERS to compel discovery. | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed AAFAF's Opposition to Motion of Certain ERS Creditors to Compel Discovery. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed FOMB press release pertaining to public hearing. | 0.10 | $270.00 | 27.00 |
| Mar-26-19 | B113 | JJC | Analyzed draft of UCC's Objection to Motion of National Public Finance Guarantee Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Syncora Guarantee Inc. for Relief from Automatic Stay to allow Movants to seek appointment of receiver. | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Read UCC's Statement in Support of FOMB's Motion for Reconsideration per Fed. R. Civ. P. 59 and 60 at Docket 1122. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Read Order regarding UCC's Urgent Motion at Docket 5998. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Corrected Version of Autonomy Capital's Joinder to Aurelius Capital's Informative Motion and Reservation of Rights at Docket 5977. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed Circuit Court's Opinion in 18-1108. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Circuit Court's Judgment affirming District Court's ruling, in 18-1108. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed various emails from Alex Bongartz, Esq. (Paul Hastings). Re: ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: ███ | 0.30 | $270.00 | 81.00 |
| | B150 | AAN | Review long electronic communication from A Bongartz (Paul Hastings) to Committee Members re: ███ | 0.30 | $170.00 | 51.00 |
| | B150 | AAN | Review email from L Despins (Paul Hastings) to Committee Members re: ███ | 0.40 | $170.00 | 68.00 |
| Mar-27-19 | B113 | JJC | Reviewed FOMB's Amended Informative Motion with regards to the motion hearing on 04/1/2019. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed AAFAF's Tenth Urgent Consented Motion for Further Extension of Deadlines. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed Circuit Court's Opinion in 18-1165 and 18-1166. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Circuit Court's Judgment affirming District Court's ruling, in 18-1165 and 18-1166. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee weekly conference call. | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Reviewed and analyzed caselaw re: ███████ | 1.90 | $270.00 | 513.00 |
| | B191 | AAN | Reviewed Third Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Read several court orders granting COFINA's individual objection at Dockets 4507; 4509; 4517; 4523; 4525 and 4526. | 0.60 | $170.00 | 102.00 |
| Mar-28-19 | B113 | JJC | Reviewed FOMB's response to UCC's urgent motion regarding procedures for avoidance actions and expedited briefing for 926 Trustee. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Read Order on procedures for the 04/1/2019 hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed UCC's Objection to National Public Finance Guarantee Corp., Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Syncora Guarantee Inc.'s Motion of  for Relief from | 1.40 | $270.00 | 378.00 |

Automatic Stay to Allow Movants to Seek
Appointment of Receiver.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed AAFAF's letter response to notice of violation as to fiscal plan. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed draft of UCC's reply to FOMB's response ██████████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding ██████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding ██████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed court orders granting COFINA's Fourteenth, Fifteenth and Nineteenth Omnibus Objection at Dockets 4418, 4419 and 4506. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed multiple court orders granting COFINA's individual objection at Dockets 4519, 4520, 4521 and 4522. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Read Order granting tenth urgent consented motion at Docket 6041. | 0.10 | $170.00 | 17.00 |
| Mar-29-19 | B113 | JJC | Reviewed court order granting UCC's motion for disclosure by FOMB of avoidance actions and 926 Trustee. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Motion to Compel Production of Documents, a Categorical Privilege Log, and Other Relief from Citigroup Global Markets Inc. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Declaration in Support of the Urgent Motion of National Public Finance Guarantee Corp.'s Motion to Compel Production of Documents at Docket 6074. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed UCC's Reply in Support of Urgent Motion for Order, Under Bkcy. Code Sections 105(a) and 926(a) and Bkcy. Rule 9006, Establishing (i) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the FOMB, and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Per Bkcy. Code Section 926(a). | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed emails from Paul Hastings' team (Alex Bongartz, Esq. and subsequent from Luc Despins, Esq.) regarding ███ ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████████ ██████ | 0.30 | $270.00 | 81.00 |
| B113 | AAN | Reviewed Commonwealth's Individual Objection to Proof of Claim. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.20** | **$244.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **40.50** | **$10,325.00** | |

| | | | TASK SUBTOTALS | | | |
|---|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **4.60** | **$1,027.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.00** | **$705.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **10.80** | **$2,637.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **16.50** | **$4,395.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.70** | **$94.50** |

|  | | Totals | | 77.50 | $19,481.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 58.90 | $15,903.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.50 | $135.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.90 | $513.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 3.30 | $792.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 8.70 | $1,479.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.10 | $527.00 |

**DISBURSEMENTS**

|            |                                                                          |           |
|------------|--------------------------------------------------------------------------|-----------|
|            | Photocopies                                                              | 281.80    |
| Mar-01-19  | Certified translation. RITA. Inv. 4018                                   | 5,772.00  |
| Mar-05-19  | Courier. Office of de USTR. San Juan, PR                                 | 24.68     |
| Mar-21-19  | Transcription of Hearing of March 13, 2019 / Southern District Reporters / Invoice 0511703-IN | 97.20     |

|                              |             |
|------------------------------|-------------|
| Totals                       | $6,175.68   |
| **Total Fee & Disbursements**|             | **$25,657.18** |
|                              |             |
| **Balance Now Due**          |             | **$25,657.18** |

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                     May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00003
**Attention:**   John J. Rapisardi, Esq.              Inv #:           13428

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-06-19 | B113 | JJC | Analyzed COFINA's Reply to Coop. de Ahorro y Credito de Rincon's Response to debtor's Individual Objection to their claim. | 0.80 | $270.00 | 216.00 |
| Mar-07-19 | B113 | JJC | Analyzed COFINA's Reply to Coop. de Ahorro y Credito Dr. Manuel Zeno Gandia's Response to debtor's Individual Objection to their claim. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed COFINA's Reply to responses to debtor's Thirteenth Omnibus Objection to non-substantive duplicate bond claims. | 0.40 | $270.00 | 108.00 |
| | B113 | AAN | Reviewed COFINA's Reply in Support of their Sixth Omnibus Objection to Deficient Claims. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Reviewed COFINA's Reply to Funeraria Shalom Memorial Inc.'s Response to | 0.40 | $170.00 | 68.00 |

|  |  | debtor's Eighteenth Omnibus Objection to non-substantive claims. |  |  |  |
|------|------|------|------|------|------|
| B113 | AAN | Reviewed COFINA's Reply to Helvia Cruz Ybarra's Response to debtor's Nineteenth Omnibus Objection to non-substantive claims. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Reviewed COFINA's Reply to responses to debtor's Twelfth Omnibus Objection to non-substantive duplicate bond claims. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Analyzed COFINA's Reply to Coop. de Ahorro y Credito de Juana Diaz' Response to debtor's Individual Objection to their claim. | 0.90 | $170.00 | 153.00 |
| B113 | CF | Reviewed COFINA's Reply to Coop. de Ahorro y Credito Valenciano's Response to debtor's Individual Objection to their claim. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed COFINA's Reply to Francisco Toro de Osuna's Response to debtor's Seventh Omnibus Objection to non-substantive claims. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed COFINA's Reply to P. Del Valle Rivera and M. A. Martinez' Response to debtor's Fourteenth Omnibus Objection to duplicate claims. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed COFINA's Reply to responses to its Fifteenth Omnibus Objection to duplicate claims. | 0.30 | $170.00 | 51.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed COFINA's Reply to responses to its Sixteenth Omnibus Objection to duplicate claims. | 0.30 | $170.00 | 51.00 |
| Mar-13-19 | B113 | JJC | Reviewed FOMB's Informative Motion Regarding COFINA's Omnibus and Individual Objections. | 0.30 | $270.00 | 81.00 |
| Mar-21-19 | B113 | AAN | Reviewed COFINA's Informative Motion Regarding its Sixth Omnibus Objection to Deficient Claims. | 0.20 | $170.00 | 34.00 |
| Mar-22-19 | B113 | AAN | Analyzed COFINA's Notice of Submission of Amended Exhibits to its Sixth, Seventh, Twelfth, Thirteenth, Fourteenth, Fifteenth, Sixteenth and Seventeenth Omnibus Claim Objections. | 0.40 | $170.00 | 68.00 |
| Mar-27-19 | B113 | JJC | Reviewed court order granting COFINA's Eight Omnibus Objection at Docket 4412. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed several court orders granting COFINA's Ninth Omnibus Objection at Docket 4413; Tenth Omnibus Objection at Docket 4414; Eleventh Omnibus Objection at Docket 4415; Sixteenth Omnibus Objection at Docket 4420; Seventeenth Omnibus Objection at Docket 4502 and Eighteenth Omnibus Objection at Docket 4504. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed several court orders granting COFINA's individual objection at Dockets 4527, 4528, 4529, 4531, 4532, 4533, 4534, 4536, 4537 and 4539. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed court orders granting COFINA's | 0.20 | $270.00 | 54.00 |

Sixth and Twelfth Omnibus Objection at
Dockets 4410 and 4416.

**TASK SUBTOTALS    B113    Pleadings Reviews            8.80        $1,926.00**

Totals                                           8.80      $1,926.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.30 | $1,161.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.20 | $374.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.30 | $391.00 |

**Total Fee & Disbursements                                  $1,926.00**

**Balance Now Due                                         $1,926.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|          |          |
|----------|----------|
| File #:  | 396-00004 |

**Attention:**   John J. Rapisardi, Esq.

|          |          |
|----------|----------|
| Inv #:   | 13429    |

**RE:**      Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: creditor website update and related translation. | 0.10 | $170.00 | 17.00 |
| Mar-05-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: timeline for creditor website and related translation. | 0.10 | $170.00 | 17.00 |
| Mar-09-19 | B190 | AAN | Email from D Barron (Paul Hastings) re: Spanish version of January 16 and 17 court hearing. | 0.10 | $170.00 | 17.00 |
| Mar-10-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: content for creditor website. | 0.10 | $170.00 | 17.00 |
| Mar-11-19 | B190 | AAN | Review Spanish version of January 16 and 17 Court Hearing Summary. | 0.60 | $170.00 | 102.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish version of January 16 and 17 Court Hearing. | 0.10 | $170.00 | 17.00 |
| Mar-17-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: draft of electronic communication to unsecured creditors. | 0.10 | $170.00 | 17.00 |
| Mar-18-19 | B190 | VC | Drafted Spanish Version of Summary of January 30, 2019 Hearing. | 0.40 | $170.00 | 68.00 |
| Mar-25-19 | B190 | VC | Drafted Spanish Version of ERS Objection Procedures. | 0.60 | $170.00 | 102.00 |
| | B190 | VC | Drafted Spanish Version of The Objection to the ERS Bonds. | 0.60 | $170.00 | 102.00 |
| Mar-29-19 | B150 | AAN | Conference and correspond with D. Barron, Esq (Paul Hastings) re: creditor website content. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.60** | **$102.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **2.40** | **$408.00** | |
| Totals | | | 3.00 | $510.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.40 | $238.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.60 | $272.00 |

**Total Fee & Disbursements**                                    **$510.00**


**Balance Now Due**                                    **$510.00**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00005 |
| Inv #: | 13430 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-09-19 | B190 | JJC | Read long new fiscal plan presentation sent by S. Martinez (Zolfo Cooper). | 2.40 | $270.00 | 648.00 |
|  | B190 | JJC | Analysis of long new fiscal plan presentation sent by S Martinez (Zolfo Cooper). | 2.10 | $270.00 | 567.00 |
|  | B190 | AAN | Read long new fiscal plan presentation sent by S Martinez (Zolfo Cooper). | 2.40 | $170.00 | 408.00 |
|  | B190 | AAN | Analysis of long new fiscal plan presentation sent by S Martinez (Zolfo Cooper). | 2.10 | $170.00 | 357.00 |
| Mar-29-19 | B191 | JJC | Analyzed AAFAF's revised fiscal plan. | 2.30 | $270.00 | 621.00 |
|  | B190 | AAN | Analyzed AAFAF's revised fiscal plan. | 2.60 | $170.00 | 442.00 |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **11.60** | **$2,422.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.30** | **$621.00** |

| | | Totals | 13.90 | $3,043.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.80 | $1,836.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 7.10 | $1,207.00 |

**Total Fee & Disbursements**       **$3,043.00**

**Balance Now Due**       **$3,043.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    May 29, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                Inv #:         13431

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-04-19 | B113 | JJC | Reviewed Assured Guaranty Corp., Assured Guaranty Municipal Corp., Nat'l Public Finance Guarantee Corp., Syncora Guarantee, Inc., and PREPA's Joint Motion Submitting Proposed Order Denying FOMB's Urgent Motion to Compel at Docket 5080. | 0.30 | $270.00 | 81.00 |
| Mar-08-19 | B113 | JJC | Reviewed Court order -briefing schedule- related to Motion for Reconsideration filed by the FOMB, as rep of PREPA. | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Corresponded with Alberto Añeses and Leticia Feliberty ███████████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Review of research regarding ████ | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Telephone conference call with M Kahn | 0.20 | $170.00 | 34.00 |

(Paul Hastings) re: 

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with L Feliberty re: ███ | 0.20 | $170.00 | 34.00 |
| | B190 | LF | Research ███ | 1.20 | $170.00 | 204.00 |
| | B190 | LF | Read ███ | 0.60 | $170.00 | 102.00 |
| | B190 | LF | Read ███ | 0.70 | $170.00 | 119.00 |
| Mar-11-19 | B113 | JJC | Analyzed FOMB's Motion for Reconsideration per Fed. R. Civ. P. 59 and 60. | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Analyzed PREPA's Objection to Marrero Plaintiffs Motion for Relief from Automatic Stay at Docket 1124. | 1.80 | $270.00 | 486.00 |
| Mar-19-19 | B113 | JJC | Reviewed Assured, National and Syncora opposition to FOMB motion for reconsideration. | 1.60 | $270.00 | 432.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-21-19 | B113 | JJC | Reviewed UTIER's Informative Motion and Reservation of Rights. | 0.30 | $270.00 | 81.00 |
| Mar-22-19 | B113 | JJC | Reviewed AAFAF and FOMB's joint motion regarding updates on transformation of PREPA. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Marrero Plaintiffs' reply brief in support of their motion for relief of stay. | 0.90 | $270.00 | 243.00 |
| Mar-26-19 | B113 | AAN | Reviewed PREPA, AAFAF, and Commonwealth's Urgent Joint Motion for Leave to Exceed Page Limits. | 0.10 | $170.00 | 17.00 |
| Mar-27-19 | B113 | JJC | Analyzed draft of UCC's objection to motion of National, Assured and Syncora for relief of stay to allow them to seek appointment of receiver. | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed urgent Joint Motion of All Parties to Extend Briefing Deadlines for relief of stay and receiver appointment issue. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed court order granting urgent motion for leave at Docket 1144. | 0.20 | $270.00 | 54.00 |
| Mar-28-19 | B113 | JJC | Reviewed Court order further amending schedule for Motion of National, Assured and Syncora for relief of automatic stay. | 0.10 | $270.00 | 27.00 |
| Mar-29-19 | B113 | JJC | Analyzed UTIER's objection to Insurers Motion for Relief from Automatic Stay and to Pray for the Appointment of a Receiver. | 1.60 | $270.00 | 432.00 |

| TASK SUBTOTALS | B113 | Pleadings Reviews | 11.60 | $3,122.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 2.90 | $493.00 |
| TASK SUBTOTALS | B191 | General Litigation | 0.80 | $216.00 |

Totals                                    15.30     $3,831.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 11.50 | $3,105.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.80 | $216.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.50 | $85.00 |
| Leticia Feliberty | LF | Associate | $170.00 | 2.50 | $425.00 |

## DISBURSEMENTS

| Photocopies | 1.40 |
|---|---|
| Totals | $1.40 |

**Total Fee & Disbursements**                    **$3,832.40**

**Balance Now Due**                              **$3,832.40**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          13432

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-26-19 | B113 | JJC | Analyzed First Circuit decision regarding dismissal of adversary proceeding filed by Assured challenge to the Commonwealth's "claw back" of tax revenues that would otherwise have gone to HTA and other instrumentalities. | 2.10 | $270.00 | 567.00 |
| | B113 | AAN | Read decisions from the First Circuit affirming Judge Swain's dismissal of the Assured's and Aurelius' adversary proceedings challenging the Commonwealth's "claw back" of tax revenues that would otherwise have gone to HTA and other instrumentalities. | 2.40 | $170.00 | 408.00 |
| | B150 | AAN | Review email from A Bongartz (Paul Hastings) to Committee Members re: ■■■■■■■■■■■■■ | 0.10 | $170.00 | 17.00 |



| Date | Task | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B150 | AAN | Review Comments from L Despins to ▮ | 0.10 | $170.00 | 17.00 |
| Mar-27-19 | B113 | CF | Conducted research regarding ▮ | 3.40 | $170.00 | 578.00 |
| Mar-28-19 | B113 | JJC | Reviewed Joint Motion on status report. | 0.20 | $270.00 | 54.00 |
| Mar-29-19 | B113 | JJC | Reviewed court order on Joint Status Report. | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS**    **B113**    **Pleadings Reviews**    **8.20**    **$1,634.00**

**TASK SUBTOTALS**    **B150**    **Meetings of and Communications with Creditors**    **0.20**    **$34.00**

Totals    8.40    $1,668.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.40 | $648.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 2.60 | $442.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.40 | $578.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 44.80 |
| Totals | $44.80 |
| **Total Fee & Disbursements** | **$1,712.80** |
| **Balance Now Due** | **$1,712.80** |

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00008
**Attention:**   John J. Rapisardi, Esq.                Inv #:          13433

**RE:**     ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B190 | MAS | Conference call with J. Bliss and A. Añeses re: | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Prepared for conference call with J. Bliss and A. Añeses re: | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Conference with A. Añeses re: | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Reviewed Spanish translations re: | 0.70 | $270.00 | 189.00 |
| | B190 | JN | Analysis of legal research conducted re: | 2.10 | $200.00 | 420.00 |

|  |  |  | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  | B190 | JN | Draft memorandum as to ████ | 2.30 | $200.00 | 460.00 |
|  | B190 | AAN | Corresponded with M Santiago re: ████ | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Prepare for conference call with J Bliss re: ████ | 1.70 | $170.00 | 289.00 |
|  | B190 | AAN | Conferred with M Santiago re: ████ | 0.70 | $170.00 | 119.00 |
|  | B190 | AAN | Conference call with J Bliss (Paul Hastings) and M Santiago re: ████ | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ████ | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ████ | 0.10 | $170.00 | 17.00 |
| Mar-02-19 | B190 | JJC | Reviewed correspondence with committee regarding ████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JN | Continue drafting memorandum as to ███████████████████ | 1.60 | $200.00 | 320.00 |
| | B190 | AAN | Correspond with J. Bliss, Esq (Paul Hastings) re:███████████. | 0.10 | $170.00 | 17.00 |
| Mar-03-19 | B190 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re ████████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Preliminary analysis of ████████████████████████ | 0.90 | $270.00 | 243.00 |
| | B190 | AAN | Email from L Despins (Paul Hastings) re: ████████████████ | 0.10 | $170.00 | 17.00 |
| Mar-04-19 | B113 | JJC | Reviewed latest version of ███████ | 2.30 | $270.00 | 621.00 |
| | B150 | JJC | Participated in committee call regarding ███████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conferred with A. Añeses re: ██████████ | 0.30 | $270.00 | 81.00 |

| B191 | MAS | Reviewed ███████████████████████████. | 0.80 | $270.00 | 216.00 |

| B191 | MAS | Reviewed ████████████. | 1.80 | $270.00 | 486.00 |

| B191 | JN | Review e-mail from Atty. Basset re: | 0.10 | $200.00 | 20.00 |

| B191 | JN | Legal research ██████████ | 1.70 | $200.00 | 340.00 |

| B191 | JN | Analysis of legal research re: | 0.80 | $200.00 | 160.00 |

| B191 | JN | Draft supplemental memorandum re: | 1.30 | $200.00 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | AAN | Conference call with Committee re: ██████ ████████ | 1.60 | $170.00 | 272.00 |
| | B191 | AAN | Conferred with J Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Telephone conference call with J Bliss (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Email from J Bliss (Paul Hastings) re: █████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with I Goldstein (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Research ████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with D Cash (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| Mar-05-19 | B113 | JJC | Worked on ███████████ | 2.60 | $270.00 | 702.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: █████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Conferred with A. Añeses re: █████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Corresponded with A Añeses re: ████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Conference call with A. Añeses re: █████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Electronic communication to A. Añeses re: █████ | 0.10 | $270.00 | 27.00 |
| B191 | MAS | Reviewed and edited █████ | 1.20 | $270.00 | 324.00 |
| B191 | MAS | Reviewed and edited █████ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Drafted and edited █████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | MAS | Reviewed, drafted and edited GO Final Spanish Notice. | 1.20 | $270.00 | 324.00 |
| B191 | MAS | Drafted and edited ERS Proposed Notice of Participation Form. | 0.80 | $270.00 | 216.00 |
| B191 | MAS | Drafted and edited ERS Proposed Procedures Notice (Spanish). | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Drafted and edited Objection Notice Final. | 0.30 | $270.00 | 81.00 |
| B191 | MAS | Drafted and edited GO procedures. | 0.90 | $270.00 | 243.00 |
| B191 | JN | Review draft of ██████████ | 0.10 | $200.00 | 20.00 |
| B190 | AAN | Research re: ██████████ | 0.50 | $170.00 | 85.00 |
| B190 | AAN | Conference with D. Barron, Esq (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Drafted ██████████. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Preliminary review of ██████████ | 2.40 | $170.00 | 408.00 |

| B191 | AAN | Corresponded with J Casillas re: ███ ████████████ . | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Edited ████████████████ █████████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Telephone conference call with J Casillas re: ████████████ . | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference call with L Despins (Paul Hastings) re: ████████ ████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: █████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference call with J Bliss (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with D Cash (Paul Hastings) re: ████████ ████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with I Goldstein (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: ████████ ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review of final version of ██████ | 1.20 | $170.00 | 204.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with D Barron (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Email from J Casillas re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Conferred with J Casillas re: ███████. | 0.20 | $170.00 | 34.00 |

| Mar-06-19 | B191 | JJC | Corresponded with A. Añeses re: ███████. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B190 | MAS | Research and analysis on ███████ | 0.90 | $270.00 | 243.00 |
| | B190 | JN | Legal research re: ███████, ███████ | 1.70 | $200.00 | 340.00 |
| | B191 | JN | Meeting with librarian at library of Inter American University Law School to conduct electronic search of ███████ | 0.80 | $200.00 | 160.00 |
| | B191 | JN | Search ███████. | 0.90 | $200.00 | 180.00 |

| B191 | JN | Review ███████████████ | 1.10 | $200.00 | 220.00 |
| B191 | JN | Review ███████████████ | 0.50 | $200.00 | 100.00 |
| B191 | JN | Review ███████████████ | 0.70 | $200.00 | 140.00 |
| B195 | JN | Travel to library of Inter American University Law School ████ | 0.30 | $100.00 | 30.00 |
| B191 | AAN | Corresponded with J Casillas re: ████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with R Kilpatrick re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Draft sworn statement re: ████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Edited sworn statement re: ████ | 0.10 | $170.00 | 17.00 |

|        |      |     |                                                                                  |      |          |        |
|--------|------|-----|----------------------------------------------------------------------------------|------|----------|--------|
|        | B191 | AAN | Telephone conference call with J Bliss (Paul Hastings) re: ███                    | 0.10 | $170.00  | 17.00  |
| Mar-07-19 | B191 | JJC | Conferred with A. Añeses re: ███                                               | 0.40 | $270.00  | 108.00 |
|        | B190 | MAS | Telephone conference with J. Bliss and M. Kahn from Paul Hastings and A. Añeses re: ███. | 0.50 | $270.00  | 135.00 |
|        | B190 | MAS | Conference with A. Añeses re: ███                                                 | 0.80 | $270.00  | 216.00 |
|        | B190 | MAS | Research re: ███.                                                                 | 2.10 | $270.00  | 567.00 |
|        | B190 | MAS | Analysis of caselaw re: ███.                                                      | 1.60 | $270.00  | 432.00 |
|        | B190 | MAS | Research re: ███                                                                  | 0.80 | $270.00  | 216.00 |
|        | B190 | AAN | Corresponded with S Maza (Paul Hastings) re: ███                                  | 0.10 | $170.00  | 17.00  |
|        | B190 | AAN | Research re: ███.                                                                 | 1.90 | $170.00  | 323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of research results re: ███████████. | 1.70 | $170.00 | 289.00 |
| | B191 | AAN | Telephone conference call with L Despins (Paul Hastings) and J Bliss (Paul Hastings) re: ████████████████ ███ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Email from L Despins (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Email from J Bliss (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Telephone conference call with J Bliss and M Kahn (Paul Hastings) and M Santiago re: ████████████████ ██████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with M Santiago re: ████████████████ | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Conferred with J Casillas re: ████████ ████████. | 0.40 | $170.00 | 68.00 |
| Mar-08-19 | B110 | JJC | Various conference calls with A. Añeses re: ████████████. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed latest version of ERS claim objection to be filed today. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed emails with Ryan Kilpatrick, Esq. and James Bliss, Esq. (Paul | 0.20 | $270.00 | 54.00 |

Hastings). Re: ███████████████
███████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Reviewed and analyzed caselaw re: ███████████████ | 0.70 | $270.00 | 189.00 |
| B190 | MAS | Reviewed and analyzed ███████████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Reviewed and analyzed ███████████████ | 2.20 | $270.00 | 594.00 |
| B190 | MAS | Reviewed caselaw re: ███████████. | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Reviewed and analyzed ████████████ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Conferred with attorney Añeses re: ████████. | 0.60 | $270.00 | 162.00 |
| B191 | MAS | Analyzed ██████████. | 2.40 | $270.00 | 648.00 |
| B110 | AAN | Various telephone conference with J Casillas re: ██████████. | 0.20 | $170.00 | 34.00 |

| | B110 | AAN | Telephone conference with A Bongartz (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Telephone conference with J Perez re: ██████████. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Conferred with M. Santiago re: ████████████████ | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Review amended ERS Bond Objection sent by J Bliss (Paul Hastings). | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| Mar-10-19 | B190 | JN | Reviewed ████████████████. | 2.40 | $200.00 | 480.00 |
| | B190 | JN | Reviewed ████████████████ | 0.40 | $200.00 | 80.00 |
| | B190 | JN | Reviewed ██████████████". | 0.70 | $200.00 | 140.00 |
| | B190 | JN | Reviewed ████████████ | 0.80 | $200.00 | 160.00 |



| | B190 | JN | Reviewed | 1.40 | $200.00 | 280.00 |
| | B190 | JN | Reviewed | 1.60 | $200.00 | 320.00 |
| | B190 | JN | Reviewed | 0.80 | $200.00 | 160.00 |
| | B190 | JN | Reviewed | 0.40 | $200.00 | 80.00 |
| | B190 | JN | Reviewed | 1.60 | $200.00 | 320.00 |
| | B190 | JN | Reviewed | 1.70 | $200.00 | 340.00 |
| Mar-11-19 | B191 | MAS | Analyzed | 1.80 | $270.00 | 486.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Mar-12-19 | B113 | JJC | Worked ██████████████████ ████████ . | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed joint motion of FOMB, as rep for ERS, and certain creditors regarding scheduling of discovery and briefing. | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Research, re: ████████████ ██████████████ ████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Reviewed research result, re: ████████ ██████████████ . | 1.90 | $270.00 | 513.00 |
| | B190 | MAS | Research, re: ██████████████ | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Reviewed research result, re: ███████ ████████ . | 1.40 | $270.00 | 378.00 |
| | B191 | JN | Legal research re: ████████████████ ██████████████████ ██████ . | 0.80 | $200.00 | 160.00 |
| | B191 | JN | Review ██████████████████ ████████████ | 0.60 | $200.00 | 120.00 |
| | B191 | JN | Review ██████████████████ ████████ | 0.60 | $200.00 | 120.00 |

|           | B191 | PLS | Telephone conference with A. Bongartz Esq. and J. Kuo (from Paul Hastings LLP) re: ███████████████ | 0.10 | $95.00 | 9.50 |
|-----------|------|-----|---------------------------------------------------------------------------------------------------|------|--------|------|
|           | B191 | PLS | Electronic filing of UCC's Objection to Oaktree Fund Claims (Docket 384) and Statement Pursuant to L.R. 3007-1a (Docket 385). | 0.20 | $95.00 | 19.00 |
|           | B190 | AAN | Coordinated efforts to file Oaktree Objection and service of the same. | 0.70 | $170.00 | 119.00 |
| Mar-13-19 | B113 | JJC | Analyzed Declaration of J. R. Bliss in Support of UCC's Omnibus Objection to Claims Asserted By Bondholders of the ERS. | 2.40 | $270.00 | 648.00 |
|           | B113 | JJC | Reviewed UCC's Motion per Bkcy. Code Sections 105(a) and 502 and Bkcy. Rule 3007, Establishing Procedures with Respect to Objections to Claims Asserted by bondholders of the ERS. | 0.60 | $270.00 | 162.00 |
|           | B191 | JN | Meeting with reference desk assistant re: ███████████████ | 0.40 | $200.00 | 80.00 |
|           | B191 | JN | Review ███████████████ | 1.60 | $200.00 | 320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Analyzed ███████████ | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Draft supplemental memorandum on ███████ | 1.60 | $200.00 | 320.00 |
| | B195 | JN | Travel to library of University of Puerto Rico law school to ███████ | 0.30 | $100.00 | 30.00 |
| Mar-14-19 | B113 | JJC | Analyzed Urgent Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain purported ERS Secured Creditors for Relief from the Automatic Stay. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed FOMB's urgent motion related to case management of ERS creditor's request for relief of stay. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed Cooperativa Vegabajeña adversary complaint and declaratory judgment. | 1.20 | $270.00 | 324.00 |
| Mar-15-19 | B113 | JJC | Reviewed court order scheduling discovery and briefing on motion of certain ERS creditors for relief of stay. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed UCC's Informative Motion Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of ERS for Relief from Automatic Stay. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Conferred with A. Añeses re: ▮▮▮▮ ▮▮▮▮ | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Conferred with M. Santiago re: ▮▮▮▮ ▮▮▮▮. | 0.80 | $170.00 | 136.00 |
| Mar-18-19 | B113 | JJC | Reviewed UCC's Informative Motion Regarding Scheduling of Discovery and Briefing in Connection with Motion of Certain Creditors of the ERS for Relief from Automatic Stay at Docket 289. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Official Committee of Retired Employees of the Commonwealth's Motion for Joinder to UCC's Informative Motion Regarding Scheduling of Discovery and Briefing in Connection with the Motion for Relief from Stay filed by certain creditors of the ERS. | 0.10 | $270.00 | 27.00 |
| | B191 | MAS | Reviewed ▮▮▮▮ ▮▮▮▮ ▮▮▮▮. | 1.40 | $270.00 | 378.00 |
| | B191 | MAS | Reviewed ▮▮▮▮ ▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| Mar-21-19 | B113 | JJC | Analyzed FOMB's urgent motion to compel answers to interrogatories and request for production of documents related to stay relief motion. | 0.80 | $270.00 | 216.00 |

|  | B113 | JJC | Analyzed motion of certain purported secured creditors (Andalusian, Oaktree, PR AAA, et als) of ERS to compel discovery. | 2.60 | $270.00 | 702.00 |
|---|---|---|---|---|---|---|
| Mar-22-19 | B113 | JJC | Reviewed Declaration of S. L. Sooknanan in Support of Motion of Certain Secured Creditors of the ERS to Compel Discovery. | 0.70 | $270.00 | 189.00 |
| Mar-27-19 | B113 | JJC | Analyzed ERS Bondholders' reply in support of motion of certain secured creditors of ERS to compel discovery. | 1.30 | $270.00 | 351.00 |
|  | B113 | JJC | Analyzed FOMB's reply in support of motion to compel. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed UCC statement in support of FOMB's motion to compel answers to interrogatories from Movants Relating to Stay Relief Motion. | 0.20 | $270.00 | 54.00 |
|  | B190 | MAS | Analyzed caselaw re: ███████. | 1.70 | $270.00 | 459.00 |
| Mar-28-19 | B191 | JJC | Reviewed Debtor's Individual Objection to Claims of ERS (Benjamin Arroyo Sosa). | 0.40 | $270.00 | 108.00 |
|  | B191 | MAS | Drafted memorandum: ████████. ████████ | 2.20 | $270.00 | 594.00 |
|  | B191 | MAS | Drafted memo, re: ████████ ████████ | 2.40 | $270.00 | 648.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | MAS | Revised and edited memo, re: ██████ ████████████ | 1.20 | $270.00 | 324.00 |
| | B191 | MAS | Revised and edited memo, re: ████████ ████████████████ | 1.90 | $270.00 | 513.00 |
| Mar-29-19 | B191 | JJC | Reviewed and replied email from D. Barron, Esq. Re: ██████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed email sent by D. Barron, re: ████████████. | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed ██████████████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Conferred with A. Añeses re: ████████████████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | MAS | Darfted and edited memo, re: ██████████████ | 4.20 | $270.00 | 1,134.00 |
| | B191 | MAS | Additional research, re: ████████████████ | 1.30 | $270.00 | 351.00 |
| | B190 | AAN | Corresponded with D Barron, A Bongartz (Paul Hastings) and J Casillas re: ████████████████ | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with M Santiago re: | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Research Puerto Rico Law re: | 1.40 | $170.00 | 238.00 |
| B190 | AAN | Analysis of Research Results re: | 0.50 | $170.00 | 85.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.60** | **$122.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **18.80** | **$5,076.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.50** | **$515.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **60.00** | **$13,565.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **61.60** | **$14,451.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.60** | **$60.00** |

Totals                                      144.10      $33,789.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 25.30 | $6,831.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 57.80 | $15,606.00 |
| Juan Nieves | JN | Senior Associate | $100.00 | 0.60 | $60.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 34.90 | $6,980.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 25.20 | $4,284.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 8.20 |
| Mar-19-19 | Courier. Fedex invoice # 1-796-30809 | 422.99 |
| Mar-26-19 | Courier. Fedex invoice # 1-798-67263 | 318.66 |
| | Totals | $749.85 |

**Total Fee & Disbursements**                                                      **$34,539.35**

**Balance Now Due**                                                                **$34,539.35**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                  May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |          |
|----------------|----------|
| File #:        | 396-00009 |
| Inv #:         | 13434 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-04-19 | B191 | JJC | Conferred with A. Aneses and J Gonzales re: ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JGM | Conferred with J Casillas and A. Añeses re: ██████████ | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JGM | Corresponded with A. Añeses re: ████████ ██████████ | 0.40 | $240.00 | 96.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conferred with J Casillas and J Gonzales re: ████████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Corresponded with J Gonzalez re: ████████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Analysis of UTIER's request for re-hearing in banc | 1.80 | $170.00 | 306.00 |
| | B191 | AAN | Long email from J Gonzalez re: ████ ████████ | 0.60 | $170.00 | 102.00 |
| Mar-05-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|            | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-06-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|            | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|            | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-07-19 | B191 | JJC | Meeting with A. Añeses and J. Nieves re: ███████████████ | 0.40 | $270.00 | 108.00 |
|            | B191 | JGM | Conferred with A. Añeses re: ███████████ | 0.40 | $240.00 | 96.00 |
|            | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|            | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|            | B190 | JN | Meeting with Attys. Casillas and Añeses re: ███████████████ | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed First Circuit order denying re-hearing en banc for FOMB Composition case | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conferred with J Gonzalez re: ▮▮▮▮▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Meeting with J. Casillas and J. Nieves re: ▮▮▮▮▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| Mar-08-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-11-19 | B191 | JJC | Meeting with J. Nieves re: ▮▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
| | B190 | JN | Legal Research re: ███████████ | 1.90 | $200.00 | 380.00 |
| | B190 | JN | Meeting with Atty. Casillas re: ███████ | 0.10 | $200.00 | 20.00 |
| | B191 | JN | Review ███████████ | 1.20 | $200.00 | 240.00 |
| | B191 | JN | Review ███████████ | 1.30 | $200.00 | 260.00 |
| | B190 | AAN | Electronic communication from E Montull re: Daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-12-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Mar-13-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-14-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | JN | Legal Research re: ███████████ | 1.60 | $200.00 | 320.00 |
| | B190 | JN | Analyze all legal research conducted re: ██████████. | 1.20 | $200.00 | 240.00 |
| | B191 | JN | Draft memorandum re: ███████ | 2.30 | $200.00 | 460.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Mar-15-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update on local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-18-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-19-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-20-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-21-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-22-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Mar-25-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.00 | $170.00 | 0.00 |
| Mar-26-19 | B191 | JJC | Reviewed correspondence with Committee re ████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-27-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-28-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Mar-29-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Email from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.10** | | **$17.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **13.50** | | **$2,640.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.50** | | **$2,333.00** |

| | | |
|---|---|---|
| Totals | 25.10 | $4,990.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 1.20 | $288.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.30 | $1,260.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 10.00 | $2,000.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 6.10 | $1,037.00 |

**Total Fee & Disbursements**                                                    **$4,990.00**

**Balance Now Due**                                                **$4,990.00**

TAX ID Number       66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                |              |
|----------------|--------------|
| File #:        | 396-00011    |
| Inv #:         | 13435        |

**Attention:**   John J. Rapisardi, Esq.

**RE:**        GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B191 | AAN | Received various Notices of Participation | 0.40 | $170.00 | 68.00 |
| Mar-05-19 | B191 | AAN | Received various Notice of Participation | 0.40 | $170.00 | 68.00 |
| Mar-06-19 | B191 | AAN | Received various Notice of Participation | 0.30 | $170.00 | 51.00 |
| Mar-09-19 | B191 | AAN | Received various participation notice. | 0.10 | $170.00 | 17.00 |
| Mar-12-19 | B191 | PLS | Electronic filing of UCC's Objection to Oaktree Fund Claims (Docket 5586) and Statement Pursuant to L.R. 3007-1a (Docket 5587). | 0.20 | $95.00 | 19.00 |
| Mar-13-19 | B191 | AAN | Receive various notices of participation | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar-20-19 | B190 | AAN | Edited draft of Spanish Version of Communication to certain bond holders who filed Notice of Participation. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Email D Barron (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from V Currais re: ████████ | 0.10 | $170.00 | 17.00 |
| Mar-23-19 | B191 | IF | Conducted legal research regarding to ██████████ | 3.20 | $240.00 | 768.00 |
| Mar-25-19 | B191 | MAS | Analyzed outcome of legal research regarding to █████████ | 2.40 | $270.00 | 648.00 |
| Mar-26-19 | B191 | JJC | Analyzed First Circuit decision regarding Aurelius challenge pertaining to GO bonds. Re: ██████████ | 1.80 | $270.00 | 486.00 |
| | B190 | AAN | Reviewed various notices of participation | 0.30 | $170.00 | 51.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.80** | **$136.00** | |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **8.90** | **$2,142.00** | |

|  |  | Totals |  | 9.70 | $2,278.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 3.20 | $768.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.80 | $486.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 2.40 | $648.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.10 | $357.00 |

**Total Fee & Disbursements**                                                                  **$2,278.00**

**Balance Now Due**                                                                            **$2,278.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00014

**Attention:**   John J. Rapisardi, Esq.                Inv #:            13436

**RE:**     PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-01-19 | B113 | JJC | Reviewed PBA's response to motion for intervene and for joinder by the Lawful Constitutional Debt Coalition. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Marie Suatoni's notice of participation in omnibus objection. | 0.10 | $270.00 | 27.00 |
| Mar-13-19 | B113 | JJC | Analyzed court order regarding various motions to intervene filed by QTCB, Assured, Ambac and National. | 1.30 | $270.00 | 351.00 |
| Mar-19-19 | B113 | JJC | Analyzed QTBC Noteholder Group Answer to Complaint and Counterclaims related to declaratory relief and disallowance of administrative rents claim. | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Reviewed answer to complaint of intervenor -defendant Lawful | 0.90 | $270.00 | 243.00 |

Constitutional Debt Coalition. Re: PBA challenge.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed PBA Funds' answer to complaint and counterclaim. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed National Public's answer to complaint. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Assured's answer to complaint. | 0.60 | $270.00 | 162.00 |
| Mar-20-19 | B113 | JJC | Reviewed stipulation and notice of voluntary dismissal from the PBA Sub-Group for Leave to Intervene. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed court order approving stipulation of the PBA Sub-Group. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Corresponded with S Maza (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| Mar-21-19 | B113 | JJC | Analyzed PBA Funds, Assured and QTCB group motion for judgment on the pleadings (Rule 12C). | 2.80 | $270.00 | 756.00 |
| Mar-22-19 | B113 | JJC | Reviewed informative motion of Fourth Supplemental Verified Statement of the PBA Funds Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.40 | $270.00 | 108.00 |
| | B113 | EM | Legal research ██████ | 3.30 | $200.00 | 660.00 |

| Mar-26-19 | B113 | CF | Reviewed court order setting briefing schedule. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Joint Informative Motion regarding proposed response schedule for counterclaims and Rule 12(C) motion for judgment on the pleadings. | 0.30 | $170.00 | 51.00 |
| Mar-27-19 | B113 | JJC | Analyzed Amended Answer and Counterclaims of Intervenor Defendants (Assured) for disallowance and objections to claim. | 1.60 | $270.00 | 432.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews          15.80          $3,995.00**

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje          0.10          $17.00**

Totals                                        15.90    $4,012.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 12.10 | $3,267.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 3.30 | $660.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.10 | $17.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.40 | $68.00 |

**Total Fee & Disbursements                                 $4,012.00**

**Balance Now Due                                         $4,012.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                             May 29, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          13437

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Mar-05-19 | B160 | JJC | Reviewed correspondence with Committee regarding ██████ █████ | 0.20 | $270.00 | 54.00 |
| | B160 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: interim fee application. | 0.10 | $170.00 | 17.00 |
| Mar-11-19 | B161 | JJC | Conferred with A. Añeses re: CST Law Budget for April 2019. | 0.20 | $270.00 | 54.00 |
| | B161 | JJC | Reviewed CST Law Budget for April 2019. | 0.20 | $270.00 | 54.00 |
| | B161 | AAN | Draft CST Law Budget for April 2019. | 0.30 | $170.00 | 51.00 |
| | B161 | AAN | Conferred with J Casillas re: CST Law Budget for April 2019. | 0.20 | $170.00 | 34.00 |

|  | B161 | AAN | Edited CST Law Budget for April 2019 per J Casillas comments. | 0.10 | $170.00 | 17.00 |
| Mar-16-19 | B160 | AAN | Start drafting CST Law's Fifth Interim Fee Application | 4.30 | $170.00 | 731.00 |
| Mar-17-19 | B160 | AAN | Continue drafting CST Law's Fifth Interim Fee Application | 3.90 | $170.00 | 663.00 |
| Mar-18-19 | B160 | PLS | Electronic filing of CST Law's Fifth Motion for Interim Compensation for Services Rendered 10/1/2018 Through 01/31/2019, Docket 5818 at 17-bk-3283. | 0.20 | $95.00 | 19.00 |
|  | B160 | PLS | Drafted email notice of CST Law's Fifth Motion for Compensation at Docket 5818 in 17-bk-3283. | 0.20 | $95.00 | 19.00 |
|  | B160 | AAN | Finalize drafting CST Law's Fifth Interim Fee Application. | 4.20 | $170.00 | 714.00 |
|  | B160 | AAN | Edited draft of CST Law's Fifth Interim Fee Application | 2.10 | $170.00 | 357.00 |
| Mar-21-19 | B160 | PLS | Drafted certificate of service for CST Law's motion at Docket 5818 in 17-bk-3283. | 0.40 | $95.00 | 38.00 |

| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **15.60** | **$2,612.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.00** | **$210.00** |

|  |  |  |
|---|---|---|
| Totals | 16.60 | $2,822.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.80 | $76.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 15.20 | $2,584.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 217.30 |
| Mar-19-19 | Photocopies. Inv. 798219. Motion for Fifth Interim Fee Application | 1,891.82 |
| Mar-21-19 | Postage (47 x $12.95) (Motion for Fifth Interim Fee Application) | 608.65 |
|  | Delivery expense. Post office | 35.00 |
|  | Totals | $2,752.77 |
|  | **Total Fee & Disbursements** | **$5,574.77** |
|  | **Balance Now Due** | **$5,574.77** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR                    May 29, 2019
PR
USA

| | |
|---|---|
| File #: | 396-00017 |
| **Attention:** | Inv #: | 13438 |

**RE:**    Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Mar-04-19 | B110 | JJC | Conferred with A. Añeses and J Nieves re: ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B190 | JN | Meeting with Attys. Casillas and Añeses re: ▮▮▮▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| | B110 | AAN | Conferred with J Casillas and J Nieves re: ▮▮▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| Mar-11-19 | B190 | JJC | Meeting with J. Gonzalez, E. Montull, V. Currais and J. Nieves regarding ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B210 | JJC | Conferred with A. Añeses re: ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| B190 | JGM | Meeting with J. Casillas, E. Montull, V. Currais and J. Nieves regarding ███████ ████████ | 0.30 | $240.00 | 72.00 |
| B191 | JGM | Read and analyze ██████████████████ | 3.40 | $240.00 | 816.00 |
| B210 | JGM | Conferred with A. Añeses re: questions about ████████████ | 0.20 | $240.00 | 48.00 |
| B190 | EM | Conferred with attorneys J. Casillas, J. Gonzalez, V. Currais and J. Nieves re: ██████████ | 0.30 | $200.00 | 60.00 |
| B190 | JN | Meeting with Attys. Casillas, Gonzalez, Currais and Montull re: ██████████ | 0.30 | $200.00 | 60.00 |
| B190 | JN | Review ███████████████████ | 5.10 | $200.00 | 1,020.00 |
| B210 | AAN | Review ███████████████ | 2.10 | $170.00 | 357.00 |
| B210 | AAN | Conferred with J Casillas re: ████████████ | 0.30 | $170.00 | 51.00 |
| B210 | AAN | Conferred with J Gonzalez re: questions about ██████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | CF | Reviewed ██████████████ | 2.80 | $170.00 | 476.00 |
| | B190 | VC | Conferred with attorneys J. Casillas, E. Montull, J. Gonzalez and J. Nieves re: ██████████ | 0.30 | $170.00 | 51.00 |
| Mar-12-19 | B113 | JJC | Telephone conference with Doug Barron, Esq. regarding ████████. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Continued to review claims ████████ | 3.30 | $270.00 | 891.00 |
| | B190 | JGM | Review ████████ | 2.70 | $240.00 | 648.00 |
| | B191 | JGM | Drafted ████████. | 1.70 | $240.00 | 408.00 |
| | B191 | JGM | Confer with V. Currais, E. Montull,  J. Gonzalez regarding the ██████ | 0.30 | $240.00 | 72.00 |
| | B191 | EM | Reviewed ████████. | 2.20 | $200.00 | 440.00 |
| | B191 | CF | Continued revision of ████████ | 2.30 | $170.00 | 391.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Analyzed and reviewed ██████ ██████ . | 3.90 | $170.00 | 663.00 |
| Mar-13-19 | B191 | EM | Reviewed ██████ ██████ . | 3.60 | $200.00 | 720.00 |
| | B191 | CF | Continued ██████ ██████ . | 1.50 | $170.00 | 255.00 |
| Mar-14-19 | B191 | JJC | Analyzed multiple cases included in claim review ██████ ██████ | 3.30 | $270.00 | 891.00 |
| | B191 | JGM | Read and analyze ██████ ██████ . | 3.90 | $240.00 | 936.00 |
| | B191 | JGM | Summarize ██████ ██████ | 1.30 | $240.00 | 312.00 |
| | B190 | JN | Review ██████ ██████ | 0.80 | $200.00 | 160.00 |
| Mar-15-19 | B113 | JJC | Reviewed multiple claims/cases included in claim review ██████ ██████ . | 3.10 | $270.00 | 837.00 |
| Mar-18-19 | B191 | JJC | Continued comprehensive review of various claims/cases included in claim review ██████ | 3.70 | $270.00 | 999.00 |

|         |      |     |                                                                                           |      |          |        |
|---------|------|-----|-------------------------------------------------------------------------------------------|------|----------|--------|
|         |      |     | ████████████                                                                              |      |          |        |
|         | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ██████ ██████            | 0.10 | $270.00  | 27.00  |
| Mar-19-19 | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ██████ ██████.         | 0.10 | $270.00  | 27.00  |
|         | B191 | JJC | Worked on preliminary summary table of various case assessment related to ██████          | 2.10 | $270.00  | 567.00 |
|         | B190 | AAN | Review various claims.                                                                     | 5.70 | $170.00  | 969.00 |
| Mar-20-19 | B150 | JJC | Participated in UCC weekly call with Paul Hastings and Zolfo Cooper teams as well as committee members. | 0.90 | $270.00  | 243.00 |
|         | B191 | JJC | Telephone conference with Doug Barron, Esq. and Mike Comeford, Esq. (Paul Hastings) Re: ██████ . . | 0.40 | $270.00  | 108.00 |
|         | B191 | JJC | Worked on claim review ██████ ██████                                                       | 3.10 | $270.00  | 837.00 |
|         | B191 | JJC | Reviewed and edited memorandum prepared by Juan Nieves, Esq. (CST Law) addressing ██████   | 1.20 | $270.00  | 324.00 |

| | B191 | JJC | Analyzed outcome of research related to | 2.10 | $270.00 | 567.00 |
| | B190 | AAN | Analysis of | 4.20 | $170.00 | 714.00 |
| | B190 | AAN | Telephone conference call with D Barron, M Comerford (Paul Hastings) and J Casillas re: | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Further analysis of v | 3.20 | $170.00 | 544.00 |
| Mar-21-19 | B190 | JJC | Conferred with A. Añeses re: | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Continued to review multiple proof of claim files per the request of Paul Hastings | 3.40 | $270.00 | 918.00 |
| | B190 | AAN | Worked on table re: preliminary analysis of | 3.90 | $170.00 | 663.00 |
| | B190 | AAN | Conferred with J Casillas re: worked done to table re: | 0.20 | $170.00 | 34.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Mar-22-19 | B113 | JJC | Continued review of multiple claims as part of ongoing project delegated by Paul Hastings team. ███████████ | 4.90 | $270.00 | 1,323.00 |
| Mar-25-19 | B190 | JJC | Worked on ████████████ ██ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Exchanged emails with Doug Barron, Esq. (Paul Hastings) regarding ██████ ████████. | 0.20 | $270.00 | 54.00 |
| Mar-26-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| Mar-27-19 | B190 | AAN | Continue review of multiple ████ ████████████ | 4.10 | $170.00 | 697.00 |
| Mar-28-19 | B190 | AAN | Continue revision of ████████ ████████. | 3.40 | $170.00 | 578.00 |
| Mar-29-19 | B191 | JJC | Telephone conference call with D. Barron (Paul Hastings) and A Aneses (CST Law) re: ████████████ | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Telephone conference call with D Barron (Paul Hastings) and J Casillas re: ██████ ████████ | 0.50 | $170.00 | 85.00 |

**TASK SUBTOTALS    B110    Case Administration**            **0.60**        **$132.00**

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **8.50** | **$2,295.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **0.90** | **$243.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **40.40** | **$7,462.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **47.60** | **$11,358.00** |
| **TASK SUBTOTALS** | **B210** | **Business Operations** | | **3.10** | **$571.00** |

| | | |
|---|---|---|
| Totals | 101.10 | $22,061.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 35.30 | $9,531.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 13.80 | $3,312.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.10 | $1,220.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 6.50 | $1,300.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 28.60 | $4,862.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 6.60 | $1,122.00 |
| Viviana Currais | VC | Associate | $170.00 | 4.20 | $714.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 246.00 |
| Totals | $246.00 |

Case:17-03283-LTS    Doc#:8011-9    Filed:07/15/19   Entered:07/15/19 23:14:49    Desc:
Exhibit G    Page 197 of 439

**Total Fee & Disbursements**                                          **$22,307.00**


**Balance Now Due**                                                    **$22,307.00**


TAX ID Number        66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 3, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | File #: | 396-00002 |
| | | | | Inv #: | 13818 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-19 | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) Re: developments. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Conference with Shlomo Maza re: ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B190 | MAS | Research re: ▮▮▮ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Drafted and edited memo re: ▮▮▮. | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Drafted and edited memo re: ▮▮▮. | 1.70 | $270.00 | 459.00 |
| | B220 | MAS | Research re: ▮▮▮. | 1.80 | $270.00 | 486.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 199 of 439

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Analyzed Pro Se Notices of Participation filed by Beatrice Tanny GST Exempt Trust, Samuel Gordon, Reed Living Trust, Pamela Raniolo, Douglas C. Greene, Edith L. Claman, Wilmer G. Pierson, Mary M. Bell, Shelby Godlewski, Bruce A. Cohen, Marcia E. Cohen, Mary Eastham, Todd Malkoff, James Stambaugh, Suzanne Curran, Renita DiTomas, Mary Nell Lott, Michael S. Smock, Richard J. King Irrevocable Trust, Joan A. King Irrevocable Trust, Roman Melo and Mary Ann Melo, Rex Barnes, Rex Barnes, Marc Rappaport, Mark P. Scher, Floyd Joint Living Trust, Anna Greenberg Irrevocable Trust, Nancy I. Beil, Linda Argenziano, Helene Ellenzweig, Frederick K. Moss, Ronald Monkarsh, Carol Condray Barr, Erica M. Barr, David W. Hodgkins, Sr., James E. Hauptman, Marcia E. Judy, BSO Securities, Inc., Eva L. Weis, Lawton Williamson, Priscilla Murray and Thomas G. Dieterich, Gerald R. Dodson and Glynda F. Dodson, Howard and Janyce Moss Family Trust, Miguel A. Rivera, Chester T. Wohltman, Dolores Kazanjian O'Brien and Robert O'Brien, Linda Blevins, Norman Blevins Trust, Everett B. Farmer, Richard F. Ulbrich, Gilbert K. Bartfeld, Charles P. Coda, James T. Dye and Judy E. Dye, Ira J. Hurvitz, Leo Labovitch, Robert D. Cagnina, William H. Krause, Raymond Scully and Brian Scully, Raymond Scully, John Tieszen and Sheryl Tieszen, Ethel S. Walzer, Mildred Gergelyi Revocable Living Trust, Peder D. Sivertsen Irrevocable Trust, Julius E. Clark, III, Pamela A. Collins, Susan K. Sorgatz and David L. Sorgatz, Barbara Graham, Marc Farbman, Emanuel Morgenstern, Joseph D. Kaufman, Carlos J. Hermosillo, Pamela Matsil, Jimmy L. Coleman, Christine Eannone, Stanley Baumwald, Jay Goldberg, Julius E. Clark, III, and Max Weiss. | 0.70 | $170.00 | 119.00 |

| Apr-02-19 | B113 | JJC | Read Order granting unopposed urgent motion at Docket 32; 18-ap-91. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Plaintiff's Motion for Leave to File Amended Complaint; 18-ap-28. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with A. Bongartz, Esq. and Luc Despins, Esq. regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email and draft of motion received from Luis Marini, Esq. (MPM counsel for AAFAF) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Conferred separately with A. Aneses and J Nieves (CST Law) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Drafted email to A. Bongartz, Esq. and Luc Despins, Esq. regarding ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed and edited memo on ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | JN | Conferred with J. Casillas, Esq (CST Law) | 0.20 | $200.00 | 40.00 |

re: ███████████████████████
████████████████████████

| B113 | AAN | Reviewed Notice of Agenda for the 04/1/19 hearing. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed FOMB's Third Informative Motion regarding COFINA's Omnibus Objections. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with J. Casillas, Esq (CST Law) re: ███████████████████ | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Minute Entry of the motion hearing held before Magistrate Judge Judith G. Dein pm 04/1/19. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Pro Se Notices of Participation received by the Court from: Richard Chang, Michael Dybicz, Robert W. Jensen, Aristides Rodriguez Arroyo, Alfonso Asencio Seda, Susan Glinski, Roann Altman, Lazarus Revocable Trust, Ahmed R. Diaz, Stuart A. Lighter and Carol Benderson-Lighter, Stuart A. Lighter, Der Gen Lin, Marc L. Siditsky, Michael A. Reisman, Brian Leon Murphy Trust, Nicholas Benyo, Jr., Sheenal Patel, Patricia Lynch, Gerald Risberg, Kevin M. White, Mani Ayyar, Tiffany Teng, Ronald Teng, Chia Hui Teng and Hsiou Hua Huang, Ken Green, Shiray Bangert, Mary Bludnicki, Thomas J. Eich, Robert Hummel, Aymara Vazquez Casas, Nancy F. Merriam, William R. Merriam, Richard A. Allbee, Deborah S. Rinner, Stuart Berman, Audrey Berman, Mark J. Mohr, Spialter 2011 Survivorship Trust, Baldwin Manor, L.P., John M. Hussion, Joan R. | 0.20 | $170.00 | 34.00 |

|  |  |  | Katz, George Garabian, Arthur Church, Gail Kirhoffer, Jerome Pill, Donna Goiri, Jerold Wiegand, Kenneth H. Dick, Carl Slotnick, and Carl S. Slotnick and Linda J. Slotnick. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Pro Se Notices of Participation Received by the Court from: James A. Grossinger, James A. Grossinger, Anthony S. Kulawinski, Louis Fata, Flowers Living Trust, Douglas and Heather Greene Trust, Greene Family Decedents Trust C, Edward Alexander, Daniel Murray Revocable Trust, Frank Sansone, The Clarice M. Manske Survivors Trust, Mary E. Priesgen, Gaylord S. Kent, Roy O. Bates Jr. and Patricia H. Bates JT Ten, Beverly S. Clute and Georgina S. Furse JT Ten, Robert Levine, Thomas BR, John Van Beek and Betty Van Beek, Harvey Kushner, Carol B. Benderson, Sharon L. Kewley, Edward Austin Sparling, Ephram Graff, Manuel D. DY, Lynn J. Battle and Jane E. Battle, Charles Fettig, Freddie Hernandez Rodriguez, Bettini Living Trust, Tom Scranton and Rennie Scranton, Mireya Haering, James Taylor and Betty Taylor, Edward Steele and Dorothy Steele, Dorothea J. Hardrick, Juliann D. Abendroth, John Robinson and Gail Robinson, Shareld Dennis and George A. Dennis, Felicia Ferrazzano, Virginia G. Phiefer, Victor Phiefer, Saul M. Levy, A. Faye Dollar, Wanda J. Warne, Donald T. Warne, Deepak Chabra, Eva Young, Mark M. Frossman, Nayda Sdustache, Eusebio Iglesias, Jose Enrique Ayorda Santaliz, Trinidad Ayorda Santaliz, and Milagros Ayorda Santaliz. | 0.20 | $170.00 | 34.00 |
| Apr-03-19 | B113 | JJC | Reviewed Errata to Opinion issued by court in 18-1108. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed Ad Hoc Group of Go Bondholders' Omnibus Conditional Objection to Claims Filed or Asserted by the PBA, Holders of PBA Bonds, and Holders of Certain Commonwealth GO Bonds. | 1.70 | $270.00 | 459.00 |
| B113 | JJC | Analyzed FOMB's Motion to Toll 11 U.S.C. sec. 546 Statute of Limitations. | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Reviewed FOMB's Notice Hearing as to their motion at Docket 6118. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in conference call with committee members, Paul Hastings and Zolfo Cooper. | 1.50 | $270.00 | 405.00 |
| B150 | JJC | Reviewed correspondence with Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Conducted preliminary research ███████ | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. and Alex Bongartz, Esq. Re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed and edited memo prepared by J. Nieves, Esq. (CST Law) regarding ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Conferred with A Aneses, Esq. (CST Law) regarding ██████████ ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). Re: post mortem of UCC call and latest developments ████ ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | JN | Conferred with J. Casillas, Esq. (CST Law) re: ██████████ | 0.40 | $200.00 | 80.00 |
| B150 | AAN | Email from A Bongartz (Paul Hastings) to Committee re: various case updates. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with J. Casillas, Esq. (CST Law) re: ██████████ | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed AAFAF's Stipulation and Proposed Order to extend deadlines at Order on Docket 596. | 0.20 | $170.00 | 34.00 |
| Apr-04-19 | B110 | JJC | Conferred with A. Aneses, Esq re: pending matters and course of action to follow. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ██████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged various emails with James Bliss, Esq. (Paul Hastings) regarding | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Analyzed issues related to ███████ ████████ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Conferred internally with several CST Law team members (M Santiago, Esq., A Aneses, Esq., C Fernandez, Esq. and V Currais, Esq. ) regarding assignment, strategy and scope of various urgent researches and pending matters. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed separate emails from Alex Bongartz, Esq. and subsequent from Luc Despins, Esq. (Paul Hastings) regarding ████████████████. | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Conference call with N. Bassett, S. Maza, A. Añeses, and J. Casillas re: ███████ ████ | 0.80 | $270.00 | 216.00 |
| B190 | MAS | Prepared for conference call. | 0.60 | $270.00 | 162.00 |
| B190 | MAS | Research re: ██████████████ | 1.30 | $270.00 | 351.00 |
| B190 | MAS | Reviewed and analyzed motion to dismiss filed bondholders. | 2.20 | $270.00 | 594.00 |
| B191 | MAS | Conferred with J. Casillas, A Aneses, C Fernandez and V Currais (CST Law) re: strategy and urgent researches. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B110 | AAN | Conferred with J Casillas re: pending matters and course of action to follow them. | 0.60 | $170.00 | 102.00 |
| B113 | AAN | Reviewed Amended Reservation of Rights filed by Aurelius Capital Management, LP, on behalf of the funds and entities it manages or advises, and not in its individual capacity. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Autonomy Capital's Amended Joinder to the Amended Reservation of Rights at Docket 6123. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with C Fernandez, A Maldonado, J Nieves and V Currais re: various researches to be conducted █████ ████████████████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with C Fernandez re: ███████████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Analysis of ████████████████████ ██████████████ | 2.00 | $170.00 | 340.00 |
| B113 | CF | Read Order approving Stipulation at Docket 6112. | 0.10 | $170.00 | 17.00 |
| B190 | CF | Corresponded with A. Aneses, Esq re: ███████████████ | 0.10 | $170.00 | 17.00 |
| B191 | CF | Conferred with J Casillas, A Aneses, M Santiago and V Currais (CST Law) re: strategy and urgent researches. | 0.40 | $170.00 | 68.00 |

| | B191 | VC | Conferred with J. Casillas, A Aneses, C Fernandez and M Santiago (CST Law) re: strategy and urgent researches. | 0.40 | $170.00 | 68.00 |
|---|---|---|---|---|---|---|
| Apr-05-19 | B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| | B160 | JJC | Corresponded with A Añeses re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed and edited memorandum prepared by J Nieves, Esq. related to ███████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Telephone conference with Committee members, Paul Hastings and Zolfo Cooper. | 0.60 | $270.00 | 162.00 |
| | B191 | JN | Legal Research re: ███████ | 1.30 | $200.00 | 260.00 |
| | B190 | AAN | Analysis of research results identified by V Currais re: ███████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with J Casillas re: ███████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review Email from A Bongartz to Committee re: ███████ | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Review email from J Bliss re: ███████ ███████ | 0.10 | $170.00 | 17.00 |
| Apr-08-19 | B110 | JJC | Conferred with A. Añeses, Esq re: pending matters and strategy to follow. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed draft of UCC's motion in response to request for appointment of an additional committee of modest size bondholders. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Memorandum Order affirming Order at Docket 22; 17-ap-298. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Read Order dismissing the case (AFSCME). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed FOMB's Reply Memorandum of Law in support of its motion to dismiss. | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed Gov't Officials' Reply in Support of their motion to dismiss. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed USA's Reply Memorandum in support of its motion to dismiss. | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Research re: ███████████████ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Conferred with attorney Añeses re: research result. | 0.60 | $270.00 | 162.00 |

| B190 | MAS | Analysis of research result ███ ███ | 1.30 | $270.00 | 351.00 |
| B310 | JN | Review Adversary Complaint filed by cooperatives, in preparation to ███ ███ | 1.80 | $200.00 | 360.00 |
| B110 | AAN | Conferred with J Casillas re: pending tasks and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with C Fernandez re: ███ ███. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Email from C Fernandez re: ███ ███. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Fernandez re: analysis made in connection with ███ ███ | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed ERS, AAFAF, FOMB, and Andalusian Parties' Joint Informative Motion regarding discovery matters in connection to the Stay Relief Motion at Docket 367. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Conferred with A. Añeses, Esq re: ███ ███ | 0.20 | $170.00 | 34.00 |
| B190 | CF | Corresponded with A. Añeses, Esq re: ███ ███ | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-09-19 | B113 | JJC | Analyzed Puerto Rico Fund's Response in Opposition to the Motion of Debtor for Leave to File an Amended and Supplemented Adversary Complaint and Request for Determination of undecided Count. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed Financial Guarantee's petition for rehearing en banc at the First Circuit Court of Appeals. Re: ability to enforce liens or collect "special revenues". | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Savings and Loans motion for leave to file an amended complaint. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Notice of Urgent Motion for Entry of Order per Bkcy. Rules 1007(I) and 2004 Authorizing Discovery and Compelling Disclosure. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed UCC's Objection to P. Hein's Motion for Order at Docket 6128. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order approving stipulation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Commonwealth and FOMB's Reply in Support of their motion to dismiss second amended adversary complaint. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email exchange between R Cacho, Esq. (Committee member) and Luc Despins, Esq. (Paul Hastings). RE: ████ ████████ | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings). Re: committee meeting in person. | 0.10 | $270.00 | 27.00 |
| | B150 | AAN | Review communications from A Bongartz (Paul Hastings) to Committee re: next in person committee meeting. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Peter C. Hein's Objection to Joint Motion at Docket 6118. | 0.20 | $170.00 | 34.00 |
| Apr-10-19 | B110 | JJC | Telephone call with A. Añeses re: pending matters and strategy to follow. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Puerto Rico Funds' Limited Objection and Reservation of Rights to the Motion of the UCC. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed the Opposition of Certain ERS Bondholders to FOMB's Motion for Order at Docket 6118. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Bank of New York Mellon's limited response as fiscal agent, to the UCC's motion at Docket 5589. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response and Limited Joinder to the motion at Docket 6128. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Puerto Rico Funds' Notice of Motion to Vacate Appointment of UCC. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC and FOMB's Urgent Joint | 0.40 | $270.00 | 108.00 |

Motion to Extend Briefing Schedule with
Respect to Potential Motion.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ███████████ ██████████████ | 1.10 | $270.00 | 297.00 |
| B150 | JJC | Conference call with committee members. | 1.00 | $270.00 | 270.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings). Re: ████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) providing update to the UCC. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Participated in several email exchanges with Nick Bassett, Esq. and Luc Despins, Esq. (Paul Hastings). Re: █████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed local rule requirements as well as ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Review of email from James Bliss regarding ████████████ | 0.20 | $270.00 | 54.00 |
| B110 | AAN | Telephone call with J Casillas re: pending items and course of action to follow in light of deadline. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Received various Notices of participation. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review email from A Bongartz (Paul Hastings) re:  Draft Stipulation re: ▮▮ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review comments from L Despins (Paul Hastings) to email of A Bongartz (Paul Hastings) re: Draft Stipulation re: ▮▮ ▇▇▇▇▇ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order granting urgent motion at Docket 68; 18-ap-149. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Plaintiffs' Reply in Support of their Motion for Leave to File Amended Complaint. | 0.10 | $170.00 | 17.00 |
| Apr-11-19 | B113 | JJC | Reviewed Statement of Position of the Lawful Constitutional Debt Coalition regarding Objection to Claims filed or asserted by holders of certain CW General Obligation Bonds. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Ambac Assurance Corp.'s Statement of Position as to the Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth GO Bonds. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's Objection to Urgent Motion for Order approving Stipulation. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings) regarding ▇▇▇▇▇ | 0.90 | $270.00 | 243.00 |

████████████████████

| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing update to committee members on multiple developments. | 0.30 | $270.00 | 81.00 |
| B191 | LLL | Evaluate strategy and various legal issues re: ████████████ | 1.60 | $270.00 | 432.00 |
| B191 | LLL | Review memoranda prepared by attorneys J. Nieves and C. Fernández re: ████████ | 1.40 | $270.00 | 378.00 |
| B191 | JN | Legal research re: ████████████ | 1.80 | $200.00 | 360.00 |
| B191 | JN | Draft e-mail to L. Llach, A. Añeses and C. Fernandez re: legal research ██████ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed objection of Lawful Constitutional Debt Coalition to Joint motion to Toll Statute of Limitations filed by the FOMB. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Reviewed objection of Lawful Constitutional Debt Coalition to Motion of the Ad Hoc Group of GO Bondholders establishing procedures with respect to Omnibus Conditional Objection. | 0.70 | $170.00 | 119.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Order extending briefing schedule for motion at Docket 6170. | 0.10 | $170.00 | 17.00 |
| Apr-12-19 | B113 | JJC | Read Order scheduling additional briefing related to Urgent Motion at Docket 6126. | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Participated in conference call with Committee. | 0.30 | $270.00 | 81.00 |
|  | B150 | JJC | Reviewed correspondence with Committee re: recent developments in Title III cases. | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) and Alberto Aneses, Esq. (CST). Re: ████████████ ███████ | 0.70 | $270.00 | 189.00 |
|  | B191 | LLL | Revise and edit memorandum re: ████ ████████████████ | 1.50 | $270.00 | 405.00 |
|  | B113 | AAN | Reviewed Order extending deadlines for the motion at Docket 975. | 0.20 | $170.00 | 34.00 |
|  | B155 | AAN | Exchanged communications with N. Bassett, Esq (Paul Hastings) re: ████████████████. | 0.20 | $170.00 | 34.00 |
|  | B180 | AAN | Telephone conferences and correspond | 0.70 | $170.00 | 119.00 |

with J. Bliss, Esq (Paul Hastings) and J.
Casillas re: ███████████████.

| | B113 | CF | Reviewed QTCB Noteholder Group's Reservation of Rights in response to the FOMB's motion for order at Docket 6118. | 0.30 | $170.00 | 51.00 |
| Apr-14-19 | B113 | JJC | Analyzed FOMB's Motion to Dismiss COFINA Plan of Adjustment Appeal. Re: equitably mootness. | 1.80 | $270.00 | 486.00 |
| | B191 | JN | Legal Research re: ███████████ | 1.70 | $200.00 | 340.00 |
| | B191 | JN | Legal Research re: ███████████ | 1.40 | $200.00 | 280.00 |
| | B195 | JN | Travel to Interamerican University and University of Puerto Rico Law School libraries to conduct legal research as to ███████████. | 2.10 | $100.00 | 210.00 |
| Apr-15-19 | B113 | JJC | Reviewed U.S. Bank's Objection to the FOMB's Urgent Motion for Entry of order re: Disclosure of list of security holders. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Bank of New York Mellon's Objection to the FOMB's Urgent Motion | 0.80 | $270.00 | 216.00 |

for expedited discovery of confidential
information.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Bank of America's Response to FOMB's Urgent Motion re: disclosure of list of security holders. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed the Urgent Request for Immediate Status Conference filed by various Funds. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed FOMB's Objection to Motion for Urgent Status Conference. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed FOMB and UCC's Urgent Joint Motion to Further Extend Briefing Schedule re: appointment of trustee. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed UCC's Objection to Ad Hoc Group of Go Bondholders' Motion re: objection to claims. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed FOMB's Reply in Support of their motion for order striking Plaintiff's remand motions. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed FOMB's Joint Urgent Motion to Modify Scheduling Order. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Reviewed extensive email from Mike Comerford, (Paul Hastings) providing update on multiple developments. | 0.30 | $270.00 | 81.00 |
| | B191 | JN | Consider and analyze legal research conducted re: ██████████████ ██████████████ | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Commence drafting memorandum re: ████████████ . | 1.20 | $200.00 | 240.00 |
| | B113 | AAN | Analyzed Debtors' Ninth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Reviewed AAFAF and FOMB's Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Certain Claimants. | 0.20 | $170.00 | 34.00 |
| | B150 | AAN | Various emails from A Bongartz (Paul Hastings) to Committee re: conference call ████████████ . | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Received various notices of participation. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Read Order granting second urgent motion for extension at Docket 6188. | 0.10 | $170.00 | 17.00 |
| Apr-16-19 | B113 | JJC | Reviewed Circuit Court's Mandate in 18-1108. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed court order granting urgent Joint Motion of UCC, FOMB and Special Claims Committee, to further extend briefing schedule. Re: Potential Motion by UCC. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed FCO Advisors LP's Motion for Leave to File Amicus Curiae Brief in support of Appelants. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed FOMB's Omnibus Reply in Support of their Urgent Motion re: disclosure of list of security holders. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed UCC and FOMB's Urgent Joint Motion for Order regarding the Joint Prosecution of Debtor Causes of Action. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed UCC and FOMB's Urgent Joint Motion to (a) expedite consideration of motion at Docket 6305, (b) pending approval of stipulation, Request for Further Extension of Briefing Schedule with Respect to the UCC's Potential Omnibus Motion to be Appointed to Pursue Commonwealth Causes of Action, and (c) Approval of Briefing Schedule With Respect to UCC's Limited Motion of to be Appointed to Pursue Certain Commonwealth Claims. | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in telephone conference with UCC in order to ▓▓▓▓▓▓▓▓ ▓▓▓▓ | 1.70 | $270.00 | 459.00 |
| B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (UCC member). Re: ▓▓▓▓ | 0.30 | $270.00 | 81.00 |

| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) re: ███████. | 0.10 | $270.00 | 27.00 |
| B191 | LLTM | Research regarding ████████████ | 0.50 | $270.00 | 135.00 |
| B191 | LLTM | Verification of ████████████ | 0.50 | $270.00 | 135.00 |
| B191 | JN | Continue drafting memorandum re: ████████████. | 2.10 | $200.00 | 420.00 |
| B191 | JN | Review e-mail from A. Añeses re: memorandum on ████████████ | 0.10 | $200.00 | 20.00 |
| B191 | JN | Further editing memorandum re: ████████████. | 0.70 | $200.00 | 140.00 |
| B191 | JN | Draft e-mail to J. Casillas and A. Añeses re: revisions to memorandum on ████████████ | 0.20 | $200.00 | 40.00 |
| B113 | AAN | Analyzed Commonwealth's Omnibus Non-Substantive Objection to Exact Duplicate Claims. | 0.40 | $170.00 | 68.00 |
| B113 | AAN | Analyzed P. Hein's Supplemental Response to COFINA's Objection to Claim. | 0.60 | $170.00 | 102.00 |

| B150 | AAN | Participated in Committee Conference Call re: ███████ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Telephone call with US District Court Clerk re: ███████. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Nieves re: ███████ ███████ | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Order granting urgent joint motion extending briefing re: 926 trustee request. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Analyzed the Ad Hoc Group of Constitutional Debt Holders, Assured Guaranty Corp., and Assured Guaranty Mun. Corp.'s Limited Objection and Reservation of Rights in relation to Motion Establishing Procedures. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed Ambac Assurance Corp.'s Objection to the Ad Hoc Group of GO Bondholders for Order regarding claim procedures. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed Nat'l Public Finance Guarantee Corp.'s Objection to and Preliminary Response to the Ad Hoc Group of GO Bondholders's Motion. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Commonwealth's Twentieth and Twenty-First Omnibus Non-Substantive Objection to Subsequently Amended Claims. | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed HTA's Twenty-Second Omnibus Non-Substantive Objection to Subsequently Amended Claims. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analyzed Notice of Appeal as to Memorandum Order at Docket 560, filed by Coop. de Ahorro y Credito de Juana Diaz, Coop. de Ahorro y Credito Dr. Manuel Zeno Gandia, and Coop. de Ahorro y Credito Rincon. | 0.20 | $170.00 | 34.00 |
| Apr-17-19 | B113 | JJC | Reviewed UCC's Urgent Motion to File Under Seal Unredacted Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and another related for excess pages filing. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed court order granting UCC's urgent motion for entry of order approving stipulation. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Fee Examiner's Limited Response and Reservation of Rights with respect to urgent joint motion of FOMB, USS and SCC. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order as to urgent request for status conference at Docket 6199. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed US Bank's Sur-Reply motion procuring disclosure of list of security holders. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Bank of America's Supplemental Response to Urgent Motion. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed UCC's Motion for Order to Pursue Certain Causes of Action on Behalf of the Commonwealth. | 2.40 | $270.00 | 648.00 |
| | B113 | JJC | Reviewed UCC's Urgent Joint Motion for Entry of Order Extending Deadline to Reply to motion regarding prosecution of claims. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in UCC call with committee members. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to committee members regarding recent filings and ███████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. regarding ████████████████ ██████████████████████████ ██████████████ | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed Bank of New York Mellon's Supplemental Objection to FOMB's Urgent Motion for Order per FRBR 1007(i) and 2004. | 0.30 | $170.00 | 51.00 |
| Apr-18-19 | B113 | JJC | Read Official Committee of Retired Employees of the Commonwealth's Motion for Joinder to the FOMB's motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Lawful Constitutional Debt Coalition's Limited Objection. | 0.30 | $270.00 | 81.00 |

| B113 | JJC | Reviewed Fee Examiner's Supplemental Report and Status Report. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed UCC's Omnibus Reply In Support of Motion for Approval of Stipulation. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed Order allowing modification to schedule. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Amended Complaint; 18-ap-28. | 1.90 | $270.00 | 513.00 |
| B150 | JJC | Participated in hearing via telephone. | 2.00 | $270.00 | 540.00 |
| B113 | AAN | Read Order on procedures for attendance for the 04/18/19 hearing. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Email from A Bongartz to Committee re: cancelation of in-person meeting. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone call with C Fernandez re: in ███████████████ | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed Commonweatlh, HTA and FOMB's Urgent Unopposed Motion to Extend Movants' Time to Reply. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed Ad Hoc Group of PREPA Bondholders' Reservation of Rights as to the Urgent Joint Motion for Order at Docket 6305. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Analyzed FOMB's Reply to Objections regarding equitable tolling. | 1.20 | $170.00 | 204.00 |
| | B113 | CF | Read Order extending deadline as to Docket 6358. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Official Committee of Retired Employees of the Commonwealth's Joinder and Reply in Support of Debtor's motion for leave to file an amended and supplemented adversary complaint. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Analyzed Debtor's Reply Memorandum in Support of Motion for Leave to File Amended Complaint. | 1.10 | $170.00 | 187.00 |
| | B190 | CF | Telephone call with A Añeses, Esq re: in ███████████████████████ | 0.30 | $170.00 | 51.00 |
| Apr-19-19 | B113 | IF | Reviewed Declaration of Mohammad Yassin Mahmud in Support of Assertion of Deliberative Process Privilege by AAFAF and in Opposition to Motion of Certain Creditors of the ERS to Compel. | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed Declaration of Luis Collazo Rodriguez in in Support of Objection. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Read Minute Entry for motion hearing held on 04/18/2019. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Conferred with A Añeses re: ████████ ███████████████████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B180 | AAN | Correspond with J. Bliss, Esq (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ██████████ | 2.70 | $170.00 | 459.00 |
| B190 | AAN | Analysis of research results re: ██████████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Conferred with J Casillas re: ██████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Research Puerto Rico law and case law re: whether ██████████ | 1.30 | $170.00 | 221.00 |
| B190 | ██ | Analysis of research results re:  whether in ██████████ | ██ | $170.00 | 306.00 |
| B190 | AAN | Conferred with J Casillas re:  whether in ██████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Draft memo to L Despins (Paul Hastings) re: ██████████ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Edited memo to L Despins (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research Puerto Rico law and case law re: ███████ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Research Puerto Rico law and case law re: whether ███████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Analysis of research results re: ███████ | 1.10 | $170.00 | 187.00 |
| | B113 | CF | Reviewed FOMB's MOTION for Joinder to UCC's Omnibus Reply. | 0.20 | $170.00 | 34.00 |
| Apr-20-19 | B190 | JJC | Review Objections to 926 Motion filed be NPFG, Retirees committee, Ambac, Assured and Oppenheimer Funds. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Telephone call with A Añeses re: ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Telephone call with A Añeses re: ███████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference call with J Bliss (Paul Hastings), Z Zwillinger (Paul Hastings), A Aneses and M Santiago re: ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Actively participated in telephone conference call with L Despins (Paul Hastings) and rest of Paul Hastings' Team working on ███████ | 1.10 | $270.00 | 297.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Conferred with A Añeses re: research results on whether ██████ | 0.80 | $270.00 | 216.00 |
| B190 | JN | Telephone call with A. Añeses re: memorandum pertaining to ████. | 0.40 | $200.00 | 80.00 |
| B191 | JN | Review legal research prepared by A. Añeses with respect to ██████ | 1.30 | $200.00 | 260.00 |
| B191 | JN | Conduct additional legal research re: in ██████. | 1.10 | $200.00 | 220.00 |
| B191 | JN | Legal Research re: ██████ | 1.40 | $200.00 | 280.00 |
| B191 | JN | Draft memorandum re: ████ | 2.10 | $200.00 | 420.00 |
| B195 | JN | Travel to UPR law library to conduct legal research ████ | 1.60 | $100.00 | 160.00 |
| B190 | AAN | Telephone conference call with M Kahn (Paul Hastings) re: ████ | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with L Despins re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Despins re: █████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with J Casillas re: █████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of ███████ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Telephone call with J Casillas re: █████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Casillas, M Santiago, C Fernandez re; ██████. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone call with J Nieves re: request to draft memo pertaining to ██████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with V Currais re: █████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law re: ███████. | 2.80 | $170.00 | 476.00 |

| | B190 | AAN | Analysis of research results re: ████████████ ████████████████████ ███████████. | 1.90 | $170.00 | 323.00 |
| | B191 | AAN | Telephone conference call with J Bliss (Paul Hastings), Z Zwillinger (Paul Hastings), J Casillas and M Santiago re: ████████████████████. | 1.00 | $170.00 | 170.00 |
| | B191 | AAN | Actively participated in telephone conference call with L Despins (Paul Hastings), Paul Hastings Team working on ████████████████████ ████████████ ████████████ | 1.10 | $170.00 | 187.00 |
| | B310 | AAN | Analysis of FOMB and Special Claims Committee Objection to 926 Motion. | 1.70 | $170.00 | 289.00 |
| | B310 | AAN | Analysis of Special Claims Committee Objection to 926 Motion. | 2.10 | $170.00 | 357.00 |
| | B113 | CF | Reviewed Order granting urgent motion to strike. | 0.40 | $170.00 | 68.00 |
| Apr-21-19 | B113 | JJC | Analyzed Adversary Complaint by Asociacion Puertorriquena de Profesores Universitarios. | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Telephone call with A. Añeses re: ████████████████ | 0.30 | $270.00 | 81.00 |

| B190 | JN | Telephone call with A. Añeses re: ██████████ . | 0.60 | $200.00 | 120.00 |
| B191 | JN | Further editing memorandum re: ████ ██████████ . | 1.60 | $200.00 | 320.00 |
| B150 | AAN | Review email from A Bongartz (Paul Hastings) to Committee re: various case updates. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Despins re: Puerto Rico Bankruptcy Court Case Law re: ███████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Research Puerto Rico Bankruptcy Court Case Law re: ██████ | 3.90 | $170.00 | 663.00 |
| B190 | AAN | Corresponded with J Nieves re: ████ ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Review memorandum drafted by J Nieves re: ██████ . | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Telephone call with J Nieves re: comments to memorandum re: ██████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Analysis of previous research re: ██████████ | 2.40 | $170.00 | 408.00 |
| B190 | AAN | Review memorandum drafted by J Arrasita re: ██████████ | 1.60 | $170.00 | 272.00 |

| | B190 | AAN | Telephone call with J Bliss (Paul Hastings) re: ███████████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone call with J Casillas re: ███████████████. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Bliss re: ███████████████ | 0.10 | $170.00 | 17.00 |
| Apr-22-19 | B113 | JJC | Analyzed and provided feedback to draft of UCC's Omnibus Reply in Support of Motion for Order Authorizing Committee to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | 3.60 | $270.00 | 972.00 |
| | B113 | JJC | Analyzed and provided feedback via email outline of Third-Party Claim prepared by Genovese Joblove & Battista, P.A. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed Limited Joinder of the Ad Hoc Group of GOs' to the Oppenheimer Fund's objection. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order granting urgent joint motion for extension of deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB's Motion for Joinder to the UCC's Objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Ad Hoc Group of GO Bondholders' Reply In Support of their motion establishing procedures with respect to Omnibus conditional | 1.10 | $270.00 | 297.00 |

objection to claims filed or asserted by the
PBA & GO.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed UCC's Omnibus Reply In Support of Motion for Order at Docket 6325. | 2.60 | $270.00 | 702.00 |
| B113 | JJC | Reviewed UCC's Urgent Motion to File Under Seal Unredacted Omnibus Reply In Support of their Motion for Order. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed UCC's Informative Motion in Compliance with Order at Docket 5143. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed Plaintiff's Sur-Reply to motion dismiss. | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Held multiple telephone conferences with James Bliss, Esq. regarding ███████ ████████████████████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Drafted email opinion to James Bliss, Esq. (Paul Hastings) summarizing ████████████████████████████ ████████████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged various emails with James Bliss, Esq. (Paul Hastings) and other team members including Luc Despins, Esq. (Paul Hastings) and John Arrastia (Genovese firm). Re: various topics pertaining to ████████████ ████████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Conferred with Alberto Añeses, Esq. regarding outcome of various pending and follow up issues as to ████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B155 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: preparation for April 24, 2019 omnibus hearing. | 0.10 | $170.00 | 17.00 |
| | B180 | AAN | Discussion with Z. Zwillinger, Esq (Paul Hastings) re: ████████████████. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with J Casillas, Esq. re: outcome of various pending and follow up issues. | 0.60 | $170.00 | 102.00 |
| Apr-23-19 | B113 | IF | Reviewed Declaration of Luis Collazo Rodriguez in Support of Assertion of Deliberative Process Privilege by the ERS. | 0.20 | $240.00 | 48.00 |
| | B110 | JJC | Conferred with A Añeses re: ████████ ███████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Read Circuit Court's Order; 18-1165, 18-1166. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulated Order extending administrative bar as to Notice at Docket 6227. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Doral Financial Corp.'s Motion for Joinder to UCC's motion at Docket 5997. | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed Declaration of Madhu Pocha, Esq. in Opposition to Motion of Certain Creditors of the ERS to Compel. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Read Order granting UCC's urgent motion for leave at Docket 6442. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed Notice of Agenda of Matters Scheduled for the 04/24/19 and 04/25/019 Hearing. | 0.70 | $270.00 | 189.00 |
| B155 | JJC | Prepared for tomorrow's hearing in collaboration with Paul Hastings team. | 3.70 | $270.00 | 999.00 |
| B190 | JJC | Conferred with A Añeses re: ███████████████████████. | 0.80 | $270.00 | 216.00 |
| B190 | JJC | Conferred with A Añeses re: pending items and strategy to follow. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ████████████████████████████████. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). Re: ████████████. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq (Paul Hastings) to UCC providing update and various developments. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email (and responses) from Luc Despins, Esq. (Paul Hastings) to the Committee regarding FOMB's inquiry as to ███████████ ███████████ | 0.30 | $270.00 | 81.00 |
| B155 | PLS | Assisted with document organization in preparation for tomorrow's Omnibus Hearing, 17-bk-3283. | 1.30 | $95.00 | 123.50 |
| B155 | PLS | Exchanged emails with A. Bongartz Esq. and J. Kuo (from Paul Hastings LLP) re: transcript of the 04/18/2019 motion hearing, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B110 | AAN | Conferred with J Casillas re: ███████ ███████ | 0.30 | $170.00 | 51.00 |
| B110 | AAN | Review various emails between J Casillas and N Bassett re: ███████ | 0.20 | $170.00 | 34.00 |
| B150 | AAN | Review email from L Despins (Paul Hastings) to committee and responses from Committee members re: ███████ ███████ | 0.20 | $170.00 | 34.00 |
| B155 | AAN | Prepare for hearing. | 2.40 | $170.00 | 408.00 |
| B155 | AAN | Analysis of ███████████ ███████████ | 2.40 | $170.00 | 408.00 |

| B190 | AAN | Draft outline of arguments to be made in connection with ███████████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Conferred with J Casillas re: ███████████ ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Conferred with J Casillas re: pending items and redistribution of the same in light of new priorities. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Conferred with M Santiago re: ███████████. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review draft of outline of arguments re: ███████████. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Finalize Research Puerto Rico Bankruptcy Court Case Law re: ███████. | 1.40 | $170.00 | 238.00 |
| B113 | CF | Reviewed Ninth Omnibus Order granting relief from automatic stay. | 0.30 | $170.00 | 51.00 |
| B113 | CF | Analyzed FOMB's Objection to Motion for Protective Order at Docket 6234. | 0.90 | $170.00 | 153.00 |
| B113 | CF | Reviewed P. Hein's Reply in Support of his motion at Docket 6128. | 0.60 | $170.00 | 102.00 |
| B113 | LF | Reviewed Declaration of Philippe Mesa Pabon in Support of Assertion of Deliberative Process Privilege by the Commonwealth. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-24-19 | B113 | IF | Reviewed FOMB's Joint Informative Motion as to Board's Production and Privilege Log. | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Analyzed FOMB's Motion to Stay Mandate Pending Supreme Court disposition in light of the Aurelius decision. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed First Circuit Court of Appeals order providing period to respond to Motion to Stay Mandate. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order regarding procedures for the 05/1/19 hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Read Order setting due dates related to joint motion at Docket 6469. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Notice of Amended Agenda of Matters Scheduled for the 04/24/19 and 04/25/19  Hearing. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed FOMB's Notice of Motion to Strike or Dimiss Counterclaim at Docket 67; 18-ap-149. | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Court appearance at USDC. | 8.00 | $270.00 | 2,160.00 |
| | B155 | JJC | Correspond with L. Despins, A. Bongartz, J. Bliss (Paul Hastings) and A. Añeses re motions, replies and others in preparation for Omnibus hearing. | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B195 | JJC | Traveled to and from Hato Rey, PR in order to appear at hearing. | 0.70 | $135.00 | 94.50 |
| B155 | MAS | Conference with A. Añeses re: discussion of hearing results. | 0.40 | $270.00 | 108.00 |
| B113 | AAN | Analyzed Official Committee of Retired Employees of the Commonwealth's Omnibus Objection per Bkcy. Code Section 502 and Bkcy. Rule 3007. | 2.40 | $170.00 | 408.00 |
| B150 | AAN | Review email from D Barron (Paul Hastings) to COmmittee re: reschedule of Committee weekly call. | 0.10 | $170.00 | 17.00 |
| B150 | AAN | Review email from A Bongartz (Paul Hastings) to Committee re: reschedule of Committee weekly call. | 0.10 | $170.00 | 17.00 |
| B155 | AAN | Attendance at Omnibus Hearing to support J Casillas and L Despins in regards to ██████████████. | 8.00 | $170.00 | 1,360.00 |
| B155 | AAN | Correspond with L. Despins, A. Bongartz, J. Bliss (Paul Hastings) and J. Casillas re: motions, replies and others in preparation for the Omnibus hearing. | 1.20 | $170.00 | 204.00 |
| B155 | AAN | Conference with M Santiago re: discussion of hearing results. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed FOMB's Informative Motion in compliance with Order at Docket 6384. | 0.20 | $170.00 | 34.00 |

| Apr-25-19 | B113 | JJC | Reviewed informative motion of FOMB, SCC and UCC related to Joint Prosecution of Debtor Causes of Action. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed latest draft of 17 form complaints to be filed along with internal team members for final sign off. | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed Reply Memorandum in Support of Andalusian Global's Motion. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Telephone conference with Brown Rudnick (Rosa Sierra) and Nick Bassett, Esq. (Paul Hastings). Re: ███████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference between Brown Rudnick and Paul Hastings team related to upcoming complaints to be filed. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick). Re: issues regarding ██████████. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email to Committee from Luc Despins, Esq. (Paul Hastings) regarding ██████████. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Email exchanges and telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ██████████. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Official Committee of Retired Employees of Puerto Rico's Motion for Joinder to FOMB's motion to dismiss or strike. | 0.20 | $170.00 | 34.00 |
| Apr-26-19 | B113 | JJC | Reviewed and edited UCC's motion to be filed at Court of Appeals regarding Mandate on Aurelius challenge. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed FOMB's Writ of Certiorari filed at the Supreme Court of the US regarding the Aurelius decision. | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed FOMB's motion to stay the First Circuit's mandate pending resolution of SCOTUS Cert petition. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Read Order setting briefing schedule for Motion for Relief at Docket 6494. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: latest developments. | 0.20 | $270.00 | 54.00 |
| Apr-29-19 | B113 | JJC | Reviewed FOMB's Informative Motion as to confidential list of third-party claims, in compliance with Order at Docket 6471. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order resetting hearing from 05/1/19 to 05/2/19. | 0.10 | $270.00 | 27.00 |

Invoice #: 13818     Page 45     July 3, 2019
Case:17-03283-LTS    Doc#:8011-9    Filed:07/15/19    Entered:07/15/19 23:14:49    Desc:
Exhibit G    Page 242 of 439

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed FOMB and UCC's Stipulation regarding the joint prosecution of debtor causes of action. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed FOMB's Informative Motion regarding Urgent Motion for Order Approving Stipulation. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Read Supplemental Case Manangement Order No. 1 in connection to the commencement of adversary proceedings. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order approving stipulation at Docket 6126. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Read Order denying motion to toll at Docket 6118. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Read Order denying motion for order at Docket 6325. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Read Order denying Hein's motion to establish procedures. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Debtors' (other than COFINA) urgent motion for order approving stipulation regarding statute of limitations. | 0.20 | $170.00 | 34.00 |
| Apr-30-19 | B113 | JJC | Reviewed Aurelius response filed at US First Circuit Court of Appeals. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's urgent unopposed motion to reschedule hearing. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed FOMB's Informative Motion in compliance with Order authorizing discovery and compelling disclosure of lists of security holders. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed Order as to informative motion re: priviledge log. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Financial Guaranty Co.'s Objection to and Reservation of Rights to urgent motion for order regarding the tolling of statute of limitations. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed Ambac Assurance Corp.'s Reservation of Rights as to urgent motion for tolling of statute of limitations. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed FOMB's Informative Motion as to White House Press Release Announcing Intention to Nominate Members to the FOMB. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding and including ██████████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed subsequent email from Mr. Bongartz regarding agenda for tomorrow's call and summary of latest developments. | 0.30 | $270.00 | 81.00 |
| B113 | CF | Read Order setting briefing schedule for urgent motion at Docket 6535. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Joint Status Report. | 0.30 | $170.00 | 51.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **3.00** | **$650.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **84.50** | **$20,835.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **11.50** | **$2,795.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **29.50** | **$6,232.50** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **1.10** | **$187.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **66.70** | **$13,339.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **52.80** | **$12,377.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **4.40** | **$464.50** |
| **TASK SUBTOTALS** | **B220** | **Employee Benefits/Pensions** | **1.80** | **$486.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **5.60** | **$1,006.00** |

| | | |
|---|---|---|
| Totals | 261.10 | $58,426.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 1.00 | $240.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 113.00 | $30,510.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.50 | $1,215.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.20 | $324.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 17.90 | $4,833.00 |
| Juan Nieves | JN | Senior Associate | $100.00 | 3.70 | $370.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 23.50 | $4,700.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.50 | $142.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 78.50 | $13,345.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 14.90 | $2,533.00 |
| Leticia Feliberty | LF | Associate | $170.00 | 0.30 | $51.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.40 | $68.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 530.60 |
| Feb-28-19 | Transcription of hearing held before | 50.40 |
|  | Magistrate Judge Dein on February 26, 2019 |  |
| Apr-18-19 | Court Solutions LLC Hearing Fee | 140.00 |
|  | Transcript | 94.80 |
| Apr-26-19 | Velo Bind. Inv. 798484 | 107.26 |
|  |  | _____ |
|  | Totals | $923.06 |
|  | **Total Fee & Disbursements** | **$59,349.06** |
|  | **Balance Now Due** | **$59,349.06** |

Invoice #:     13818                    Page   49                    July 3, 2019

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                            July 3, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                       File #:        396-00004
**Attention:**   John J. Rapisardi, Esq.                Inv #:          13819

**RE:**     Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish version of ERS objection summary update for website. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Spanish Version of ERS Objection and ERS Objection Procedures updates for Committee website. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Drafted the Spanish Version of March 13, 2019 Hearing. | 0.70 | $170.00 | 119.00 |
| | B191 | VC | Drafted the Spanish Version of January 30, 2019 Hearing. | 0.70 | $170.00 | 119.00 |
| Apr-02-19 | B190 | MAS | Research re: ■■■■■■■■ | 2.20 | $270.00 | 594.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Research re: ███████████ ██████████ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Analyzed caselaw re: ████████ ██████. | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Drafted, edited, and amended memo re: ████████████ ████████. | 2.30 | $270.00 | 621.00 |
| | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: █████████. | 0.10 | $170.00 | 17.00 |
| Apr-03-19 | B191 | VC | Drafted Spanish Version of Objection to PREPA Receiver Motion. | 0.70 | $170.00 | 119.00 |
| | B191 | VC | Drafted Spanish Version of Committee's Motion for █████████. | 0.90 | $170.00 | 153.00 |
| Apr-04-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: █████████. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Conducted legal research; re: Puerto Rico case law concerning █████████. | 1.60 | $170.00 | 272.00 |
| | B191 | VC | Conducted legal research; re: ██████ █████████. | 1.10 | $170.00 | 187.00 |
| | B191 | VC | Conducted legal research; re: █████ █████████. | 1.30 | $170.00 | 221.00 |

███████████████████

| Apr-05-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted summary of case ██████ ████████████████. | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Drafted e-mail to attorney Alberto Añeses; re: Summary of research concerning ██████████ | 0.10 | $170.00 | 17.00 |
| Apr-10-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of various Spanish version of various website updates. | 0.10 | $170.00 | 17.00 |
| Apr-22-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| Apr-26-19 | B150 | AAN | Conference with D. Barron, Esq (Paul Hastings) re: new content for creditor website. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$85.00** | |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **9.40** | **$2,458.00** | |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **7.50** | **$1,275.00** | |
| | Totals | | | 17.40 | $3,818.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 8.60 | $2,322.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.30 | $221.00 |
| Viviana Currais | VC | Associate | $170.00 | 7.50 | $1,275.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 9.30 |
| Totals | $9.30 |
| **Total Fee & Disbursements** | **$3,827.30** |
| **Balance Now Due** | **$3,827.30** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 3, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 13820 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-03-19 | B113 | CF | Reviewed FOMB and Nat'l Public Finance Guarantee Corp.'s Joint Urgent Motion for Scheduling Order. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed PREPA's Motion for Entry of Order, per Bkcy. Code Sections 105 and 365 and Bkcy. Rules 2002, 6004 and 6006. | 0.70 | $170.00 | 119.00 |
| Apr-04-19 | B191 | JJC | Reviewed email and attached PDF from Scott Martinez (Zolfo) providing materials -presentation- for tomorrow's conference call. | 0.60 | $270.00 | 162.00 |
|  | B191 | AAN | Analysis of presentation sent by S Martinez (Zolfo Cooper) re: update on PREPA. | 0.80 | $170.00 | 136.00 |
|  | B113 | CF | Reviewed PREPA's Notice of Hearing for their motion at Docket 1162. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 252 of 439

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Apr-05-19 | B113 | JJC | Reviewed Memorandum of Decision and Order denying FOMB'S motion at Docket 1122. | 0.70 | $270.00 | 189.00 |
| | B113 | AAN | Reviewed Order further amending schedule for motion at Docket 975. | 0.20 | $170.00 | 34.00 |
| Apr-09-19 | B113 | JJC | Analyzed urgent motion of AAFAF, PREPA, FOMB and Assured to extend deadlines as to petition for relief of stay to allow for the request of appointment of a receiver in light of tentative agreement. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed US Bank limited objection, as Trustee, regarding procedures for power purchase agreements. | 0.40 | $270.00 | 108.00 |
| Apr-11-19 | B113 | JJC | Reviewed FOMB and AAFAF's Reply to Nat'l Public Finance Guarantee Corp.'s Objection at Docket 1176. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Nat'l Public Finance Guarantee Corp.'s Opposition to Urgent Motion at Docket 1176. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Reply in Further Support of the Urgent Motion at Docket 1176. | 0.40 | $170.00 | 68.00 |
| Apr-16-19 | B113 | CF | Reviewed PREPA and AAFAF's Joint Motion in Compliance with Order at Docket 2985, in relation to Masterlink Corp.'s Motion for Relief. | 0.20 | $170.00 | 34.00 |

|  | B113 | CF | Reviewed PREPA and AAFAF's Joint Motion in Compliance with Order at Docket 2980, in relation to Widerange Corp.'s Motion for Relief. | 0.20 | $170.00 | 34.00 |
| Apr-24-19 | B113 | JJC | Reviewed AAFAF, PREPA, FOMB, Assured Guaranty Corp., and Assured Guaranty Mun. Corp.'s Joint Urgent Motion to Extend Deadlines applicable to motion at Docket 975. | 0.60 | $270.00 | 162.00 |
| Apr-25-19 | B113 | JJC | Reviewed AAFAF/PREPA defendants answer to Amended Adversary Complaint. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed FOMB's answer and counterclaim to Amended Complaint. | 1.10 | $270.00 | 297.00 |
| Apr-30-19 | B113 | JJC | Reviwed Scotiabank's Limited Objection and Reservation of Rights as to receiver motion. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed Declaration of Joseph C. Celentino in Support of Scotiabank's Limited Objection. | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews    8.50    $2,015.00**

**TASK SUBTOTALS    B191    General Litigation    1.40    $298.00**

Totals    9.90    $2,313.00

**SUMMARY**

Time Keeper Name    / Initials   / Title    / Rate per Hour  Total Hours  Total Amount

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.30 | $1,701.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.00 | $170.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.60 | $442.00 |

**Total Fee & Disbursements**                                     **$2,313.00**

**Balance Now Due**                                               **$2,313.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        July 3, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                          File #:        396-00007

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          13821

**RE:**   HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-11-19 | B113 | JJC | Analyzed draft of UCC's Objection to Urgent Motion for Entry of An Order Approving Stipulation between the Commonwealth and the Puerto Rico HTA Regarding the Tolling of Statute of Limitations. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Financial Guaranty Urgent motion for Entry of an Order Approving Stipulation Between the Commonwealth and HTA regarding the tolling of Statute of Limitations. | 0.50 | $270.00 | 135.00 |
| Apr-29-19 | B113 | JJC | Read Order approving Stipulation at Docket 544. | 0.10 | $270.00 | 27.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.20** | | **$324.00** |

|  | Totals | | | 1.20 | $324.00 | |

Invoice #:      13821                    Page   2                                    July 3, 2019

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.20 | $324.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 0.70 |
| Totals | $0.70 |
| **Total Fee & Disbursements** | **$324.70** |
| **Balance Now Due** | **$324.70** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 3, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00008 |
| Inv #: | 13822 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-19 | B155 | JJC | Court appearance at USDC-PR. | 2.50 | $270.00 | 675.00 |
| | B190 | JJC | Telephone call with A Añeses re: questions posed by A Bongartz, Esq (Paul Hastings) re:■■■■■ | 0.30 | $270.00 | 81.00 |
| | B195 | JJC | Traveled to and from Hato Rey in order to appear at hearing. | 0.80 | $135.00 | 108.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re:■■■■■ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with J Casillas re: questions posed by A Bongartz (Paul Hastings) re:■■■■■ | 0.30 | $170.00 | 51.00 |

|  | B190 | AAN | Telephone call with S Maza (Paul Hastings) and M Santiago re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| Apr-02-19 | B113 | JJC | Analyzed ERS' Motion for Leave to File and Amended and Supplemented Adversary Complaint. | 1.10 | $270.00 | 297.00 |
| Apr-03-19 | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ▮▮▮ | 0.20 | $270.00 | 54.00 |
|  | B191 | JN | Legal Research re: ▮▮▮ | 0.30 | $200.00 | 60.00 |
|  | B191 | JN | Draft e-mail to Attys. Casillas and Añeses re: legal research as to ▮▮▮ | 0.40 | $200.00 | 80.00 |
| Apr-04-19 | B190 | JJC | Conferred with M Santiago and A Aneses (CST Law) re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
|  | B190 | MAS | Conferred with J Casillas and A Aneses re: ▮▮▮ | 0.30 | $270.00 | 81.00 |
|  | B191 | JN | Commence review of ▮▮▮ in preparation to draft memorandum re: ▮▮▮ | 2.10 | $200.00 | 420.00 |
|  | B310 | JN | Conferred with A Añeses re: ▮▮▮ | 0.30 | $200.00 | 60.00 |

| | B190 | AAN | Conferred with J Casillas and M Santiago re: ███████ . | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B310 | AAN | Conferred with J Nieves re: ███████ | 0.30 | $170.00 | 51.00 |
| Apr-05-19 | B190 | MAS | Conferred with A Añeses re: research results re: addressing questions posed by S Maza (Paul Hastings) ███████ | 1.20 | $270.00 | 324.00 |
| | B220 | MAS | Reviewed memorandum re: ███████ | 0.80 | $270.00 | 216.00 |
| | B220 | MAS | Reviewed and analyzed research results re: ███████ | 0.90 | $270.00 | 243.00 |
| | B220 | MAS | Research re: ███████ | 1.60 | $270.00 | 432.00 |
| | B220 | MAS | Reviewed research results re: ███████ | 0.80 | $270.00 | 216.00 |
| | B310 | MAS | Research re: ███████ | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Analysis of case law identified by M Santiago addressing questions posed by S Maza (Paul Hastings) re: ███████ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Conferred with M Santiago re: research | 1.20 | $170.00 | 204.00 |

results re: addressing questions posed by S Maza (Paul Hastings) re: █████████
██████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Review draft of response to question posed. | 0.60 | $170.00 | 102.00 |
| Apr-09-19 | B113 | JJC | Analyzed AAA Portfolio Bond Fund petition to vacate appointment of the UCC. | 1.60 | $270.00 | 432.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ERS Objection Procedures latest version. | 0.30 | $170.00 | 51.00 |
| Apr-10-19 | B150 | AAN | Review long email from A Bongartz (Paul Hastings) re: ████████ ████████████████ | 0.40 | $170.00 | 68.00 |
| Apr-15-19 | B113 | IF | Analyzed Motion of Certain ERS purported Secured Creditors to Compel Production of Documents in Privilege Log Categories 1 to 4. | 1.10 | $240.00 | 264.00 |
| | B113 | JJC | Reviewed Filing of Revised Order establishing procedures with Respect to Omnibus Objections of UCC to Claims Asserted by Holders of Bonds Issued by ERS. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Motion of Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, and the Puerto Rico Funds for a Protective Order from discovery served. | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-16-19 | B113 | JJC | Reviewed Certain Secured Creditors of the ERS' Reservation of Rights as to UCC's Motion re: claim objection procedures. | 0.20 | $270.00 | 54.00 |
| Apr-17-19 | B113 | IF | Analyzed Certain Secured Creditors of the ERS' Motion to Compel Production of Documents in Privilege Log Categories 1, 5 to 7. | 1.80 | $240.00 | 432.00 |
| | B113 | JJC | Analyzed draft of UCC's Reply to Puerto Rico Funds' Limited Objection and Reservation of Rights as to Motion under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Objection to Claims Asserted by Holders of Bonds Issued by ERS. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed objection of certain ERS Bondholders (AAA Portfolio, PR Fixed Income Funds, etc) to urgent motion for entry of order approving stipulation as to joint prosecution of UCC and FOMB. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's Reply to Motion re: objection to claims to ERS Bonds. | 0.40 | $270.00 | 108.00 |
| Apr-19-19 | B113 | CF | Reviewed Urgent Joint Motion of Certain Secured Creditors of the ERS regarding scheduling of discovery briefing as to Motion for Relief from Stay. | 0.40 | $170.00 | 68.00 |
| Apr-22-19 | B113 | IF | Reviewed reply memorandum in support of certain secured creditors of ERS to compel production of documents in privilege log 1-4. | 0.60 | $240.00 | 144.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | MAS | Additional research, re: ██████████ ██████████████████████ | 2.20 | $270.00 | 594.00 |
| B191 | MAS | Edited and amended daft of e-mail to attorney J. Bliss from Paul Hastings. | 0.70 | $270.00 | 189.00 |
| B191 | MAS | Conferred with attorney Añeses, re: ████████████. | 0.40 | $270.00 | 108.00 |
| B191 | MAS | Reviewed and analyzed research results, re:████████████ | 1.20 | $270.00 | 324.00 |
| B191 | AAN | Conferred with M Santiago, Esq, re: ████████████. | 0.40 | $170.00 | 68.00 |
| B113 | LF | Analyzed Government/Respondents' opposition to motion of certain ERS creditors to compel production of documents in privileged log. | 1.30 | $170.00 | 221.00 |

Apr-23-19

| | | | | | |
|---|---|---|---|---|---|
| B113 | IF | Analyzed respondents' opposition to motion for certain ERS creditors to compel production of docs in privilege log, categories 1, 5-7. | 1.20 | $240.00 | 288.00 |
| B190 | MAS | Analyzed research results re: ██████ ████████ | 0.80 | $270.00 | 216.00 |
| B220 | MAS | Research re: ████████████. | 1.40 | $270.00 | 378.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-24-19 | B191 | JJC | Reviewed Further Order Pursuant to Bankruptcy Rules 1007(i) & 2004 authorizing discovery and compelling disclosure of list of security holders. | 0.40 | $270.00 | 108.00 |
| Apr-26-19 | B113 | LF | Review Reply Memorandum in Support of Motion of Certain ERS Secured Creditors to Compel Production of Documents in Privilege Log. | 0.80 | $170.00 | 136.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **13.00** | **$3,119.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | **$68.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.50** | **$675.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **8.40** | **$1,718.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **8.30** | **$2,005.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.80** | **$108.00** |
| **TASK SUBTOTALS** | **B220** | **Employee Benefits/Pensions** | **5.50** | **$1,485.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **2.30** | **$570.00** |

| | | |
|---|---|---|
| Totals | 41.20 | $9,748.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 4.70 | $1,128.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.80 | $108.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.50 | $2,565.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 14.00 | $3,780.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 3.10 | $620.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 6.60 | $1,122.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.40 | $68.00 |
| Leticia Feliberty | LF | Associate | $170.00 | 2.10 | $357.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 7.70 |
| Apr-09-19 | Courier. Fedex invoice # 1-801-23125 | 97.15 |
|  |  | ————— |
|  | Totals | $104.85 |
|  | **Total Fee & Disbursements** | **$9,852.85** |
|  | **Balance Now Due** | **$9,852.85** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          July 3, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                         File #:        396-00009
**Attention:**   John J. Rapisardi, Esq.                  Inv #:           13823

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-02-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 266 of 439

|          |      |     | re: daily update of local cases being monitored. |      |          |       |
|----------|------|-----|--------------------------------------------------|------|----------|-------|
| Apr-03-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-04-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-05-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-08-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 267 of 439

| Apr-09-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-10-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-11-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-12-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-15-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication with E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-16-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-17-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-18-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-22-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-23-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Apr-24-19 | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Date | Task | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Apr-25-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-26-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-29-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| Apr-30-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Concluded updating list of active adversary proceedings (not considering the avoidance actions). | 2.00 | $95.00 | 190.00 |

| | TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 7.50 | $1,464.00 |
|---|---|---|---|---|---|
| | TASK SUBTOTALS | B191 | General Litigation | 2.00 | $190.00 |

|  | Totals | | 9.50 | $1,654.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 6.30 | $1,260.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.00 | $190.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 1.20 | $204.00 |

## DISBURSEMENTS

| Photocopies | 8.40 |
|---|---|
| Totals | $8.40 |
| **Total Fee & Disbursements** | **$1,662.40** |
| **Balance Now Due** | **$1,662.40** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                July 3, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00011 |
| Inv #: | 13824 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-01-19 | B191 | CF | Received various Notice of Participation. | 0.20 | $170.00 | 34.00 |
| Apr-09-19 | B113 | JJC | Analyzed FOMB's objection to motion requesting order appointing a committee for modest sized bondholders. | 1.60 | $270.00 | 432.00 |
| Apr-11-19 | B180 | AAN | Telephone conference with M. Kahn, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.90 | $170.00 | 153.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.60** | | **$432.00** |
| | **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **0.90** | | **$153.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | | **$34.00** |

|               | Totals |          | 2.70 | $619.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.60 | $432.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.90 | $153.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.20 | $34.00 |

**Total Fee & Disbursements**                                        **$619.00**

**Balance Now Due**                                                  **$619.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                July 3, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00014 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 13825 |

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-01-19 | B190 | AAN | Corresponded with S Maza (Paul Hastings) re: status of research pertaining to ███ | 0.10 | $170.00 | 17.00 |
| Apr-02-19 | B190 | MAS | Conferred with A Aneses re: ███ | 0.70 | $270.00 | 189.00 |
|  | B190 | AAN | Analysis of research results identified by M Santiago re: ███ | 2.20 | $170.00 | 374.00 |
|  | B190 | AAN | Analysis of research results identified by M Santiago re: ███ | 0.80 | $170.00 | 136.00 |
|  | B190 | AAN | Conferred with M Santiago re: ███ | 0.70 | $170.00 | 119.00 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| Apr-03-19 | B190 | JJC | Corresponded with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Research Puerto Rico caselaw re: | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Analysis on research results on | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Conferred with A. Añeses re: | 1.60 | $270.00 | 432.00 |
| | B190 | MAS | Drafted memo re: | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Drafted memo re: | 1.60 | $270.00 | 432.00 |
| | B190 | JN | Conferred with A Aneses re: | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Research Puerto Rico Case Law re: | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis on Research | 0.90 | $170.00 | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with M Santiago re: ████ | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Draft section of memorandum to N Basset (Paul Hastings) re: ████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Reviewed ████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Analysis of research results re: ████. | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: ████. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Casillas re: ████. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with J Nieves re: ████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Fernandez re: various researches requested pertaining to ████. | 0.60 | $170.00 | 102.00 |
| B190 | CF | Conduct legal research under Puerto Rico case law re: ████ | 0.60 | $170.00 | 102.00 |

| | B190 | CF | Conduct legal research re: ███████████ ███████████. | 0.80 | $170.00 | 136.00 |
| | B190 | CF | Conduct legal research under Puerto Rico case law re: ███████████ | 0.90 | $170.00 | 153.00 |
| | B190 | CF | Corresponded with A Aneses re: various researches requested pertaining to ██ ███████████ | 0.60 | $170.00 | 102.00 |
| Apr-05-19 | B191 | JJC | Prepared for strategy conference call organized by Paul Hastings (mainly Nick Bassett) regarding multiple issues pertaining to ███████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Participated in conference call between CST (along with M. Santiago and A. Aneses) with Paul Hastings (mainly Nick Bassett) regarding multiple issues pertaining to ███████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Conferred with M. Santiago and A. Aneses from CST Law. Re: post mortem and further analysis per outcome of conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Telephone call with N Bassett (Paul Hastings), S Maza (Paul Hastings), J Casillas and A Añeses re: discussion of further questions ███████████ | 0.80 | $270.00 | 216.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B191 | MAS | Conferred with J. Casillas and A. Aneses (CST Law) Re: post mortem and further analysis per outcome of conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Telephone call with N Bassett (Paul Hastings), S Maza (Paul Hastings), M Santiago and J Casillas re: discussion of further questions in light of memorandum ███████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Review of memorandum sent to N Bassett and S Maza re: ███████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Post-mortem discussion with M Santiago and J Casillas re: Telephone call with N Bassett (Paul Hastings), S Maza (Paul Hastings), M Santiago and J Casillas re: discussion of further questions in light of memorandum ███████ | 0.40 | $170.00 | 68.00 |
| Apr-08-19 | B310 | MAS | Reviewed claim re: declaratory relief and disallowance of administrative rent claims. | 1.20 | $270.00 | 324.00 |
| Apr-09-19 | B190 | MAS | Conferred with attorney Añeses re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research on ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Conferred with attorney M Santiago re: ███████ | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-10-19 | B190 | MAS | Reviewed and analyzed Puerto Rico Code and Regulations re: ██████████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Conferred with attorney Añeses re: ██████████. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed responses by attorney Shlomo re: ████████ | 0.25 | $270.00 | 67.50 |
| | B190 | MAS | Reviewed and analyzed caselaw re: ████████. | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Conferred with M Santiago re: ████████ | 0.40 | $170.00 | 68.00 |
| Apr-11-19 | B190 | MAS | Conference with A. Añeses re: ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed and analyzed PBA funds, Assured, and QTCB Noteholders Group's Rule 12(c) Motion for Judgment on the Pleadings. | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Research re: ████████ | 1.30 | $270.00 | 351.00 |
| | B190 | AAN | Conference with M. Santiago re: ████████ | 0.40 | $170.00 | 68.00 |
| Apr-12-19 | B113 | AAN | Reviewed of urgent consented to Motion of Plaintiffs for Extension of Response Deadline to Certain Intervening Defendants Counterclaims. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr-15-19 | B113 | JJC | Analyzed QTCB's objection to the Ad Hoc Group of G.O. conditional objection to claims filed or asserted by the PBA, Holders of PBA Bonds, and Holders of Certain CW GOs'. | 1.10 | $270.00 | 297.00 |
| Apr-24-19 | B113 | JJC | Reviewed FOMB's Motion to Dismiss or Strike Assured's Counterclaim. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed FOMB's Motion to Dismiss or Strike PBA Funds's Counterclaim. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed FOMB's Motion to Dismiss or Strike QTCB's Counterclaim. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed UCC's Partial Joinders (3 in total) to the FOMB's Motion to Dismiss or Strike Assured Guaranty Corp.'s and Assured Guaranty Municipal Corp.'s Counterclaim; to Dismiss or Strike PBA Funds Counterclaim and a similar one for QTCB. | 0.20 | $270.00 | 54.00 |
| Apr-29-19 | B190 | MAS | Research re: ███████████ | 1.90 | $270.00 | 513.00 |
| | B190 | MAS | Reviewed research results re: ██████████. | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Conference with attorney Añeses re: ██████████. | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Conference with attorney M. Santiago, Esq re: ██████████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **2.80** | **$736.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **43.75** | **$9,568.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **2.70** | **$729.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **1.20** | **$324.00** |
| Totals | | | | 50.45 | $11,357.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.10 | $1,377.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 22.65 | $6,115.50 |
| Juan Nieves | JN | Senior Associate | $200.00 | 0.20 | $40.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 19.60 | $3,332.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.90 | $493.00 |

**Total Fee & Disbursements**                                    **$11,357.50**

**Balance Now Due**                                    **$11,357.50**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                July 3, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00015 |
| Inv #: | 13826 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Apr-01-19 | B161 | AAN | Email K Stadler (GK Law) re: CST Law budget for April 2019. | 0.10 | $170.00 | 17.00 |
| Apr-10-19 | B190 | AAN | Review email from A Bongartz (Paul Hastings) to M Hancock (GK Law) re: extension to file May 2019 Budget. | 0.10 | $170.00 | 17.00 |
| Apr-15-19 | B110 | JJC | Corresponded with A Aneses re: CST Law Budget for the month of May 2019. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Final review and edit of proposed budget. | 0.80 | $270.00 | 216.00 |
| | B110 | AAN | Draft CST Law Budget for the month of May 2019. | 0.30 | $170.00 | 51.00 |
| | B110 | AAN | Corresponded with J Casillas re: CST Law Budget for the month of May 2019. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | AAN | Email committee re: CST Law Budget for the month of May 2019. | 0.10 | $170.00 | 17.00 |
| Apr-24-19 | B110 | AAN | Review email from M Hancock (GK Law) re: grant of extension of time to file May 2019 Budget. | 0.10 | $170.00 | 17.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.80** | **$156.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$17.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **0.10** | **$17.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.10** | **$17.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.80** | **$216.00** |

| | | |
|---|---|---|
| Totals | 1.90 | $423.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.00 | $270.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.90 | $153.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$423.00** |
| **Balance Now Due** | **$423.00** |

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR          July 3, 2019
PR
USA

|  |  |
|---|---|
| File #: | 396-00017 |
| **Attention:** | Inv #: | 13827 |

RE:      Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-05-19 | B310 | AAN | Conferred with M. Santiago, Esq re: ████████ . | 0.40 | $170.00 | 68.00 |
| Apr-08-19 | B310 | JJC | Correspond with D. Barron, Esq (Paul Hastings) and A. Aneses re: claims analysis. | 0.10 | $270.00 | 27.00 |
|  | B310 | AAN | Corresponded with D Barron (Paul Hastings) re: status of review of various claims. | 0.10 | $170.00 | 17.00 |
| Apr-15-19 | B190 | JJC | Telephone call with A Añeses re: ████████ | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Corresponded with N Bassett (Paul Hastings) and J Casillas re: ████████ . | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with J Nieves re: ██████ ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone call with J Casillas re: ████████████. | 0.10 | $170.00 | 17.00 |
| Apr-16-19 | B310 | JJC | Analyzed and provided feedback to draft of UCC's motion, under section 926 of the Bankruptcy Code, for the appointment of the Committee as a trustee to prosecute certain claims of the Commonwealth against third parties. | 4.60 | $270.00 | 1,242.00 |
| | B190 | AAN | Review draft of memo by J Nieves re: ████████████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Provide written feedback to draft of memo by J Nieves re: ████████████ | 0.30 | $170.00 | 51.00 |
| Apr-18-19 | B310 | AAN | Telephone call with M Comerford (Paul Hastings) re: timeline to object Proof of Claims. | 0.10 | $170.00 | 17.00 |
| | B310 | AAN | Email from M Comerford (Paul Hastings) re: status of review of various claims. | 0.10 | $170.00 | 17.00 |
| Apr-19-19 | B190 | MAS | Research re: ████████████ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Analyzed caselaw re: ████████ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | MAS | Reviewed and analyzed Omnibus Objection of (i) Financial Oversight and Management Board and (ii) Official Committee of Unsecured Creditors' motion (FOMB & UCC Objection). | 1.80 | $270.00 | 486.00 |
| | B310 | MAS | Reviewed and analyzed Objection to the Financial Oversight and Management for Order Authorizing Committee to Pursue Certain Causes (FOMB & SCC objection). | 1.30 | $270.00 | 351.00 |
| | B310 | MAS | Reviewed communication from J. Casillas to Z. Zwillinger re: ███████ | 0.20 | $270.00 | 54.00 |
| Apr-20-19 | B190 | MAS | Conference with A. Añeses re: discussion in preparation for conference call. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Research re: ████████████. | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Analysis of research results regarding ████████. | 1.20 | $270.00 | 324.00 |
| | B310 | MAS | Conference call with J. Bliss, J. Casillas, A. Añeses, and Z. Zwillinger re: ████████ | 0.60 | $270.00 | 162.00 |
| | B310 | MAS | Prepare for telephone conference with J. Bliss and Z. Zwillinger re: ████████ | 0.80 | $270.00 | 216.00 |
| | B310 | MAS | Telephone conference call with Paul Hastings and CST teams re: ████████████ | 1.10 | $270.00 | 297.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Conferred with M Santiago re: research results re: ███████████████ ██████████████████████. | 0.30 | $170.00 | 51.00 |
| Apr-21-19 | B310 | MAS | Reviewed and analyzed caselaw re: ███████████████ | 1.60 | $270.00 | 432.00 |
| | B310 | MAS | Drafted and edited e-mail to J. Bliss re: ███████████████ | 0.50 | $270.00 | 135.00 |
| Apr-23-19 | B191 | JJC | Reviewed several emails from Luc Despins, Esq. (Paul Hastings) and committee members' response pertaining ███████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) and held related email exchange. Re: assistance in preparation and potential oral argument during tomorrow's hearing on local law issues. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed various cases and treatises on Civil Law in order to prepare for tomorrow's omnibus hearing per allocation of tasks with Luc Despins, Esq. (Paul Hastings). | 3.80 | $270.00 | 1,026.00 |
| | B310 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ██████ ████████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Drafted bullet memo re: preparation for hearing ██████ | 1.70 | $270.00 | 459.00 |
| | B310 | MAS | Research re: ████████████████████████████████████████████. | 1.40 | $270.00 | 378.00 |
| | B310 | MAS | Analyzed research result re: ████████████████████████████ | 1.20 | $270.00 | 324.00 |
| | B155 | PLS | Complete transcript request form for the emergency Motion Hearing held on 04/18/2019, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| Apr-25-19 | B191 | IF | Conference with J. Casillas and J. Nieves, re: Discuss preliminary case strategy. | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Conference with I. Fernandez and J. Nieves, re: Discuss preliminary case strategy. | 0.30 | $270.00 | 81.00 |
| | B180 | JN | Review drafts of complaints ████████████████████████████ | 1.80 | $200.00 | 360.00 |
| | B180 | JN | Review drafts of complaints ████████████████████████████ | 1.70 | $200.00 | 340.00 |

**TASK SUBTOTALS     B155     Court Hearings                    0.20          $19.00**

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **3.50** | **$700.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **8.60** | **$2,152.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **5.10** | **$1,368.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **16.10** | **$4,277.00** |
| Totals | | | 33.50 | $8,516.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.30 | $72.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.80 | $2,646.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 17.30 | $4,671.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 3.50 | $700.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.40 | $408.00 |

**Total Fee & Disbursements**                                    **$8,516.00**

**Balance Now Due**                                              **$8,516.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR                July 3, 2019
PR
USA

File #:        396-00018

**Attention:**                Inv  #:              13828

**RE:**        Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Apr-02-19 | B191 | JJC | Conducted research along with internal team for ███████████ ███████████ | 1.20 | $270.00 | 324.00 |
| | B310 | JN | Legal Research re: ████████ | 0.70 | $200.00 | 140.00 |
| | B310 | JN | Draft memorandum re: ████████. | 0.90 | $200.00 | 180.00 |
| Apr-03-19 | B191 | JJC | Conferred with Juan Nieves, Esq. (CST Law) in order to address inquiries as to ███████████ | 0.40 | $270.00 | 108.00 |
| Apr-04-19 | B191 | JJC | Meeting with C. Fernandez re: research on ██████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | MAS | Reviewed and analyzed research results re: ███████ | 1.00 | $270.00 | 270.00 |
| | B310 | MAS | Reviewed retirement memo re: ███████. | 1.30 | $270.00 | 351.00 |
| | B190 | CF | Legal research re: ███████. | 3.60 | $170.00 | 612.00 |
| | B191 | CF | Meeting with J. Casillas to conduct research on ███████ | 0.60 | $170.00 | 102.00 |
| Apr-05-19 | B180 | JJC | Conferred with A. Añeses re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Continued research on ███████ | 2.60 | $270.00 | 702.00 |
| | B310 | JJC | Telephone conference with L. Despins, Esq (Paul Hastings) regarding local law ███████ | 0.20 | $270.00 | 54.00 |
| | B310 | JJC | Meeting with C. Fernandez and J. Nieves (CST Law) re: memorandum on ███████ | 0.40 | $270.00 | 108.00 |
| | B220 | MAS | Conferred with attorney A. Añeses re: ███████. | 0.40 | $270.00 | 108.00 |
| | B310 | MAS | Research re: ███████ | 1.20 | $270.00 | 324.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Meeting with J. Casillas and C. Fernandez re: memorandum on ███████ | 0.40 | $200.00 | 80.00 |
| B310 | JN | Legal Research re: ███████ | 2.10 | $200.00 | 420.00 |
| B310 | JN | Consider and analyze legal research conducted as to ███████ | 1.20 | $200.00 | 240.00 |
| B310 | JN | Draft memorandum re: ███████ | 2.20 | $200.00 | 440.00 |
| B310 | AAN | Conferred with J Casillas re: ███████ | 0.30 | $170.00 | 51.00 |
| B190 | CF | Legal research on Puerto Rico case law re: ███████ | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Legal research on Puerto Rico case law re: ███████ | 1.30 | $170.00 | 221.00 |
| | B190 | CF | Legal research on Puerto Rico case law re: ███████ | 1.30 | $170.00 | 221.00 |
| | B190 | CF | Legal research on Puerto Rico case law re: ███████ | 1.40 | $170.00 | 238.00 |
| | B191 | CF | Legal research on Puerto Rico case law re: ███████ | 0.40 | $170.00 | 68.00 |
| | B310 | CF | Meeting with J. Casillas and J. Nieves (CST Law) re: memorandum on ███████ | 0.40 | $170.00 | 68.00 |
| Apr-08-19 | B191 | JJC | Analyzed extensive email from Luc Despins, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. Re: ███████. | 0.30 | $270.00 | 81.00 |
| | B310 | JN | Review sections pertaining to ███████ | 1.90 | $200.00 | 380.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of research results identified by M Santiago re: | 1.10 | $170.00 | 187.00 |
| | B190 | AAN | Conferred with M Santiago re: | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Review of arguments raised in | 1.30 | $170.00 | 221.00 |
| | B191 | CF | Legal research on Puerto Rico case law re: | 1.70 | $170.00 | 289.00 |
| | B191 | CF | Legal research on case law re: | 1.60 | $170.00 | 272.00 |
| Apr-09-19 | B190 | AAN | Review emails between L Despins (Paul Hastings) and Committee re: | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Long email from M Kahn (Paul Hastings) re: | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | CF | Drafted memoranda on ███████ ███████████ | 1.80 | $170.00 | 306.00 |
| | B190 | CF | Legal research on Puerto Rico case law re: ████████████████████ | 0.90 | $170.00 | 153.00 |
| | B190 | CF | Legal research on Puerto Rico case law re: ████████████████ | 0.90 | $170.00 | 153.00 |
| Apr-10-19 | B180 | JJC | Corresponded with L. Torres, Esq re: legal claim and issues ████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Conferred with A Aneses re: preliminary response to question posed by L Despins ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. and James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Marguerite Kahn, Esq. (Paul Hastings) regarding ████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed several questions posed by M Kahn, Esq. regarding ██████████ | 2.30 | $270.00 | 621.00 |



| B191 | JJC | Analyzed outcome of ongoing research on | 3.60 | $270.00 | 972.00 |
| B191 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B180 | LLTM | Corresponded with Juan Casillas regarding legal claim and issues | 0.30 | $270.00 | 81.00 |
| B190 | MAS | Telephone call with A Añeses re: | 0.30 | $270.00 | 81.00 |
| B310 | JN | Review draft of memorandum by C. Fernandez re: | 0.80 | $200.00 | 160.00 |
| B310 | JN | Legal research re: | 1.30 | $200.00 | 260.00 |
| B310 | JN | Edit portion of memorandum re: | 1.10 | $200.00 | 220.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Legal research re: ███ | 1.30 | $200.00 | 260.00 |
| B310 | JN | Edit portion of memorandum re: ███ | 1.10 | $200.00 | 220.00 |
| B310 | JN | Draft introduction section to memorandum on ███ | 0.90 | $200.00 | 180.00 |
| B310 | JN | Legal research re: ███ | 0.10 | $200.00 | 20.00 |
| B190 | AAN | Corresponded with L Despins (Paul Hastings) re: ███. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: ███. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with M Santiago re: ███ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Conferred with J Casillas re: preliminary response to question posed by L Despins re: ███ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Legal research under Puerto Rico case law re: ████████████████. | 1.40 | $170.00 | 238.00 |
| | B191 | CF | Further draft of memoranda on ██████ ████████████. | 1.70 | $170.00 | 289.00 |
| | B191 | CF | Conduct legal research under Puerto Rico case law re: ████████████ ████████ | 0.90 | $170.00 | 153.00 |
| Apr-11-19 | B191 | JJC | Continued to evaluate ████████████ ████████████████████ | 2.40 | $270.00 | 648.00 |
| | B191 | JJC | Preliminary analysis of ████████ ████████████████ | 1.20 | $270.00 | 324.00 |
| | B310 | JJC | Conferred with attorneys L. Llach, A. Añeses, J. Nieves and C. Fernandez re: ████████████████████████ | 1.20 | $270.00 | 324.00 |
| | B310 | JJC | Conferred with A Aneses re: ████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLL | Conferred with attorneys J. Casillas, A. Añeses, J. Nieves and C. Fernández re: ████████████████████████ | 1.20 | $270.00 | 324.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Legal Research re: ███████ | 1.40 | $200.00 | 280.00 |
| B310 | JN | Draft portion of memorandum on ███ | 0.80 | $200.00 | 160.00 |
| B310 | JN | Meeting with L. Llach, A. Añeses and C. Fernandez re: research conducted on ████ | 1.20 | $200.00 | 240.00 |
| B310 | AAN | Conferred with J Casillas, L Llach, C Fernandez and J Nieves re: ████ | 1.20 | $170.00 | 204.00 |
| B310 | AAN | Research Puerto Rico Case law re: ██ | 2.40 | $170.00 | 408.00 |
| B310 | AAN | Conferred with J Casillas re: ████ | 0.40 | $170.00 | 68.00 |
| B310 | AAN | Reviewed draft of memorandum by C Fernandez and J Nieves re: ████ | 0.80 | $170.00 | 136.00 |
| B191 | CF | Conduct legal research under Puerto Rico case law re: ████ | 1.60 | $170.00 | 272.00 |
| B191 | CF | Conduct legal research under Puerto Rico | 0.40 | $170.00 | 68.00 |

case law re: █████████████
████████████

| | B310 | CF | Conferred with attorneys J. Casillas, L. Llach, J. Nieves and A. Añeses re: ████████████████ | 1.20 | $170.00 | 204.00 |
| Apr-12-19 | B180 | JJC | Reviewed correspondence with Committee re: ████████. | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Analysis of research results identified by A. Añeses re: ██████████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Analysis of research result identified by A. Añeses re: ██████████ | 1.80 | $270.00 | 486.00 |
| | B190 | MAS | Conferred with A Añeses re: █████████. | 0.70 | $270.00 | 189.00 |
| | B310 | MAS | Edited and amended draft of e-mail to L. Despins on question posed on ████████ | 0.70 | $270.00 | 189.00 |
| | B310 | MAS | Conferred with A. Añeses re: edits to e-mail to L Despins re: ████████████ | 0.40 | $270.00 | 108.00 |

Invoice #: 13828     Page 12     July 3, 2019
Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 301 of 439

| B310 | AAN | Research Puerto Rico Law re: ███ | 1.90 | $170.00 | 323.00 |
| B310 | AAN | Research Puerto Rico Law re: ███ | 2.10 | $170.00 | 357.00 |
| B310 | AAN | Conferred with M Santiago re: ███ | 0.70 | $170.00 | 119.00 |
| B310 | AAN | Analysis of research results re: ███ | 1.20 | $170.00 | 204.00 |
| B310 | AAN | Draft long email to L Despins (Paul Hastings) re: ███ | 0.70 | $170.00 | 119.00 |
| B310 | AAN | Corresponded with M Santiago re: drafted email to L Despins re: ███ | 0.20 | $170.00 | 34.00 |
| B310 | AAN | Conferred with M Santiago re: drafted email to L Despins re: ███ | 0.40 | $170.00 | 68.00 |
| B310 | AAN | Corresponded with L Despins (Paul Hastings), J Bliss (Paul Hastings), J Casillas and M Santiago re: ███ | 0.20 | $170.00 | 34.00 |

███████████████

| | B310 | AAN | Conferred with attorney V. Currais; re: research to be performed. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B190 | CF | Conduct legal research on █████ ███████████. | 1.00 | $170.00 | 170.00 |
| | B310 | VC | Conferred with attorney Alberto Añeses; re: Research to be performed. | 0.10 | $170.00 | 17.00 |
| Apr-13-19 | B191 | JJC | Reviewed email exchange between Peter DeChiara, Esq. (counsel for committee member) and Luc Despins, Esq. regarding ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Participated email exchange between Luc Despins, Esq. (Paul Hastings) and CST (M Santiago/A Aneses) regarding local law inquiry ██████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Conference call with Luc Despins, Esq. Re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | MAS | Various telephone calls with A Añeses re: additional questions posed by L Despins pertaining to ██████████ | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Various telephone calls with M Santiago re: additional questions posed by L | 0.60 | $170.00 | 102.00 |

Despins pertaining to ██████████
███████

| | B310 | AAN | Corresponded with L Despins (Paul Hastings), J Bliss (Paul Hastings), J Casillas and M Santiago re: ████████████████████ | 0.30 | $170.00 | 51.00 |
| Apr-15-19 | B191 | JJC | Reviewed emails from Luc Despins, Esq. and subsequently from Alex Bongartz, Esq. (Paul Hastings) regarding ████████████ | 0.50 | $270.00 | 135.00 |
| Apr-16-19 | B113 | JJC | Analyzed final version of documents to be filed today concerning avoidance actions including ████████████████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Reviewed preliminary list of entities to be sued for ████████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Analyzed different implications under ████████████ . | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. & Luc Despins, Esq. (Paul Hastings), Enrique Ubarri and Michael Westermann (Zolfo Cooper) regarding ██████ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Exchanged emails (and subsequent telephone conference) with Alex Bongartz, Esq. (Paul Hastings) regarding █████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Various correspondence with L. Torres re: ████████. | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Various correspondence witth Juan Casillas regarding ███████. | 0.50 | $270.00 | 135.00 |
| | B191 | PLS | Exchanged emails with A. Bongartz Esq. (from Paul Hastings LLP) and J. Casillas Esq. re: ████████ | 0.10 | $95.00 | 9.50 |
| Apr-17-19 | B113 | JJC | Reviewed final version of UCC's motion for Order authorizing Committee to pursue certain causes of action on behalf of the CW and Granting Related Relief. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed informative motion regarding agreement of FOMB, Special Claims Committee and UCC with AAFAF on further consensual extension to Respond to Their Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed. Re:  Joint Prosecution of Debtor Causes of Action. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed multiple objections (8) filed to the proposed stipulation regarding the joint prosecution of causes of action filed by (i) GO Ad Hoc Group, (ii) National, (iii) Assured, (iv) PREPA's Ad Hoc Group, (v) Fee Examiner, (vi) Oppenheimer, (vii) Puerto Rico Funds and (viii) Lawful Constitutional Debt Coalition in order to work on expedited reply. | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed first draft of omnibus reply of UCC in response to multiple objectors regarding the proposed stipulation as to the joint prosecution of causes of action due tomorrow morning. | 1.40 | $270.00 | 378.00 |
| Apr-18-19 | B113 | JJC | Analyzed final draft of omnibus reply of UCC in response to multiple objectors regarding the proposed stipulation as to the joint prosecution of causes of action. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed and edited final version of ██████████████████████ | 2.30 | $270.00 | 621.00 |
| | B180 | JJC | Telephone conference with J. Bliss (Paul Hastings) re: avoidance actions. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Further analysis of legal research conducted mainly by C. Fernandez, Esq. (CST) on ██████████████████████ | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Conferred with A Añeses re: memorandum of ██████████████. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with James Bliss, Esq. and Zach Zwillinger, Esq. (Paul Hastings) and A. Aneses, Esq. (CST) Re: ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged multiple emails with James Bliss, Esq. and Luc Despins, Esq. (Paul Hastings) regarding ███████. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Analyzed and edited preliminary memorandum including outcome of research/assessment on ███████ | 3.80 | $270.00 | 1,026.00 |
| B190 | LLL | Corresponded with A Añeses re: memorandum on ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JN | Telephone call with A Añeses and C Fernandez re: memorandum on ███████ | 0.30 | $200.00 | 60.00 |
| B150 | AAN | Listen in to hearing re: stipulation of Avoidance Actions | 2.20 | $170.00 | 374.00 |
| B180 | AAN | Telephone call with J Bliss (Paul Hastings), Z Zwillinger (Paul Hastings) and J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Conferred with J Casillas re: draft of memorandum of ███████████ ████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Edited drafted memorandum re: ███████ ██████████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with J Casillas re: revised draft of memorandum re: ██████ ████████. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Llach re: comments to memorandum re: ████████ ████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone call with C Fernandez and J Nieves re: comments to memorandum re: █████████. | 0.30 | $170.00 | 51.00 |
| B190 | CF | Telephone call with A Añeses and J Nieves re: memorandum on █████████ ████ | 0.30 | $170.00 | 51.00 |
| B191 | CF | Analysis ████████████ ██████████. | 0.60 | $170.00 | 102.00 |
| B191 | CF | Legal research on Puerto Rico case law re: ████████████. | 1.50 | $170.00 | 255.00 |
| B191 | CF | Legal research re: █████████ | 0.50 | $170.00 | 85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Further legal research on ███████ ████████. | 1.50 | $170.00 | 255.00 |
| Apr-19-19 | B113 | JJC | Analyzed FOMB and SCC's objection in opposition to request for appointment of trustee pursued by the Committee in order to work on research and strategy for response. | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Analyzed AAFAF's objection in opposition to request for appointment of trustee pursued by the Committee in order to work on research and strategy for response. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Analyzed ████████████. | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Revised memorandum for Paul Hastings (for L Despins and J Bliss) regarding ██████████. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed GO Objection challenge ████████████████. | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Reviewed Order authorizing discovery and compelling disclosure of list of security holders. | 0.60 | $270.00 | 162.00 |

| B191 | JJC | Reviewed email exchanges between Roberto Cacho (Committee Member), Luc Despins, Esq. (Paul Hastings) and John Arrastia, Esq. (Genovese). Re: ███████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Participated in email exchange between Luc Despins, Esq & James Bliss, Esq. (Paul Hastings) and John Arrastia, Esq. (Genovese). Re: conference call for strategy and allocation of work moving forward. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq. Re: urgent matters; multiple research and analysis ███████. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Exchanged emails with Zach Zwillinger, Esq. (Paul Hastings) regarding conference call and scope of several issues on ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed ███████ case and preliminary assessment on ███████ to be discussed in tomorrow's conference call. | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Provided gist of preliminary responses to with Zach Zwillinger, Esq. (Paul Hastings) related to the various legal issues raised in his earlier email. | 0.40 | $270.00 | 108.00 |

| | B310 | AAN | Review email from J Casillas to Z Zwillinger re:  | 0.30 | $170.00 | 51.00 |
| Apr-20-19 | B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings) regarding | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed outcome of research conducted by C. Fernandez, Esq. regarding | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Participated in email exchanges with John Arrastia, Esq. (Genovese), Luc Despins, Esq. and other Paul Hastings team members throughout the day on multiple issues pertaining to | 1.20 | $270.00 | 324.00 |
| | B310 | JJC | Analyzed multiple issues/outcome of legal researches as part of urgent assessment of avoidance actions in light of developments | 7.90 | $270.00 | 2,133.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Participate in teleconference with legal team re: reply to objections to 926 motion on claims to be asserted. | 1.10 | $200.00 | 220.00 |
| | B180 | AAN | Telephone conference with M. Kahn, Esq (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Per J Casillas request, conducted research on ███████ | 0.90 | $170.00 | 153.00 |
| | B310 | CF | Collaborated on multiple ongoing research for purposes of UCC's 926 Petition as part of urgent assessment of ███████ | 7.80 | $170.00 | 1,326.00 |
| Apr-21-19 | B191 | JJC | Participated in email exchanges between Luc Despins, Esq., James Bliss, Esq. (Paul Hastings) and John Arrastia, Esq. Jesus Suarez, Esq. (Genovese firm). Re: ███████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed and edited memorandum prepared by Juan Nieves, Esq. (CST Law) regarding ███████ | 1.10 | $270.00 | 297.00 |

| B191 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.00 | $270.00 | 0.00 |

| B191 | JJC | Conferred with A Aneses, Esq. (CST) regarding ████████ | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Reviewed proposed language by James Bliss, Esq. (Paul Hastings) regarding ████████ | 0.30 | $270.00 | 81.00 |

| B310 | JJC | Continued to analyze outcome of legal researches as part of urgent assessment of ████████ | 6.20 | $270.00 | 1,674.00 |

| B310 | JJC | Analyzed final draft of stipulation between UCC, the Special Claims Committee and FOMB for the joint prosecution of causes of action. | 2.40 | $270.00 | 648.00 |

| B113 | AAN | Reviewed Retiree Committee's objection to UCC's request to pursue certain causes of actions on behalf of the Commonwealth. | 0.60 | $170.00 | 102.00 |

| B190 | AAN | Telephone call with J Casillas re: impressions on memorandum drafted by J | 0.40 | $170.00 | 68.00 |

Arrasita re: █████████████████
████████████████████

| Apr-22-19 | B113 | JJC | Reviewed Emergency Motion to Seal Document filed by FOMB. Re: Confidential List of Avoidance Actions. | 0.10 | $270.00 | 27.00 |

| | B191 | CF | Legal research on Puerto Rico case law discussing ██████████ ████████████████████ | 1.30 | $170.00 | 221.00 |

| Apr-25-19 | B180 | IF | Meeting with J. Nieves re: review of drafts of complaints to be filed as to avoidance actions by the Oversight Board. | 0.20 | $240.00 | 48.00 |

| | B191 | IF | Analyzed, re: ████████████ ████████████████████████ | 4.00 | $240.00 | 960.00 |

| | B191 | JJC | Multiple telephone conferences with Nick Bassett, Esq (Paul Hastings). Re: ████████████ | 0.50 | $270.00 | 135.00 |

| | B191 | JJC | Reviewed email exchanges between Nick Bassett, Esq. (Paul Hastings) and Scott Martinez (Zolfo Cooper) ████████ ████████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email exchanges emails between Luc Despins, Esq. (Paul Hastings), Ed Weisfelner, Esq. (Brown Rudnick) and other team members related to ███████ | 0.50 | $270.00 | 135.00 |
| B191 | LLTM | Verification of list of entities ████████. | 0.50 | $270.00 | 135.00 |
| B191 | LLTM | Verification of P R avoidance actions list. | 0.30 | $270.00 | 81.00 |
| B180 | JN | Meeting with J. Casillas and I. Fernandez re: drafts of complaints to be filed as to ███████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Meeting with I. Fernandez re: review of drafts of complaints to be filed as to ██████. | 0.20 | $200.00 | 40.00 |
| B180 | JN | Meeting with J. Casillas and I. Fernandez re: review of drafts of complaints to be filed as to ███████ | 0.30 | $200.00 | 60.00 |
| B180 | JN | Review commented draft of ██████ | 0.40 | $200.00 | 80.00 |
| B191 | PLS | Exchanged emails with N. Bassett Esq. (from Paul Hastings LLP), various team members from Brown Rudnick, and J. Casillas Esq. re: ██████ | 0.20 | $95.00 | 19.00 |

| Apr-26-19 | B113 | JJC | Began to analyze working draft of the ██████████ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed final draft of stipulation and agreed order by and among FOMB, its Special Claims Committee and the UCC related to joint Prosecution of Debtor Causes of Action. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Drafted email to Jeff Jonas, Esq. (Brown Rudnick) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email exchanges emails between Luc Despins, Esq. (Paul Hastings), Ed Weisfelner, Esq. (Brown Rudnick) and other team members related to ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Review email of Sunni Beville, Esq. (Brown Rudnick) providing working draft ██████████. | 0.10 | $270.00 | 27.00 |
| Apr-27-19 | B113 | JJC | Continued to analyze working draft of the ██████████ | 2.80 | $270.00 | 756.00 |
| Apr-28-19 | B191 | JJC | Reviewed revised draft (blackline) of the Committee's response to the Oversight Board's motion to stay the First Circuit's | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 316 of 439

mandate in the Aurelius appeal circulated
by Alex Bongartz, Esq. (Paul Hastings).

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JJC | Reviewed communication from John Arrastia, Esq. (Genovese firm) regarding ██████████ | 0.50 | $270.00 | 135.00 |
| Apr-29-19 | B113 | JJC | Analyzed revised draft of ██████ | 2.80 | $270.00 | 756.00 |
| | B180 | JJC | Electronic communications with N. Bassett, Esq. (Paul Hastings) re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) regarding assessment as to ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) and response from Tristan Axelrod, Esq. (Brown Rudnick) regarding ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated in assessment on ██████ | 0.30 | $270.00 | 81.00 |

| | B191 | JJC | Worked on logistics and communications with Brown Rudnick's team in light of tomorrow's fillings of hundreds of adversary complaint (avoidance actions) including ██████████ | 2.60 | $270.00 | 702.00 |
|---|---|---|---|---|---|---|
| | B310 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) counsel for the Special Claims Committee. Re: adversary complaint against ██████ | 0.20 | $270.00 | 54.00 |
| | B310 | JJC | Revised draft of Genovese firm's memorandum to counsel for the Special Claims Committee ("SCC") regarding the ██████████ | 2.40 | $270.00 | 648.00 |
| | B180 | PLS | Began updating list of active adversary proceedings (not considering the avoidance actions). | 1.00 | $95.00 | 95.00 |
| Apr-30-19 | B180 | JJC | Telephone conference with N. Bassett, Esq. (Paul Hastings) re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails with Scott Martinez (Zolfo Cooper) and Luc Despins, Esq. (Paul Hastings)/ John Arrastia, Esq. (Genovese firm). Re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Collaborated in process of multiple adversary complaints being filed today as | 3.30 | $270.00 | 891.00 |

part of UCC's role as Co-plaintiffs in the
avoidance actions.

| B310 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) counsel for the Special Claims Committee. Re: adversary complaint against ███████████ | 0.20 | $270.00 | 54.00 |
| B310 | JJC | Reviewed email exchanges between John Arrastia, Esq. (Genovese) and Committee regarding avoidance actions against ████████████████████ | 0.40 | $270.00 | 108.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **28.60** | **$7,662.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.20** | **$374.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | **7.20** | **$1,459.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **29.00** | **$5,639.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **64.60** | **$15,839.50** |
| **TASK SUBTOTALS** | **B220** | **Employee Benefits/Pensions** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **69.80** | **$15,141.00** |

|  | Totals | 201.80 | $46,222.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 4.20 | $1,008.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 97.90 | $26,433.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.40 | $378.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.60 | $432.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 9.70 | $2,619.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 22.00 | $4,400.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.30 | $123.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 24.40 | $4,148.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 39.20 | $6,664.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements**                                    **$46,222.50**

**Balance Now Due**                                              **$46,222.50**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00002

**Attention:**   John J. Rapisardi, Esq.                 Inv #:          13834

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-19 | B113 | JJC | Reviewed FOMB's Reply to Objection and Reservation of Rights of Financial Guaranty to Urgent Motion for Entry of an Order Approving Stipulation between Title III Debtors and AAFAF. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in Committee call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed communications from J. Perez with T. Axelrod Esq., R. Sierra Esq. and C. Ennis (from Brown Rudnick) re: ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLTM | Review and analysis ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | PLS | Exchanged emails with T. Axelrod Esq., R. Sierra Esq. and C. Ennis (from Brown | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Rudnick), and J. Casillas Esq. re: ██████████ ██████████████████████ | | | |
| May-02-19 | B180 | IF | Reviewed AAFAF's reply to Financial's objection and reservation of rights. Re: ██████████████████. | 0.20 | $240.00 | 48.00 |
| | B155 | JJC | Court appearance in U.S. District Court for hearing presided by M Judge Dein. | 4.00 | $270.00 | 1,080.00 |
| | B180 | JJC | Reviewed stipulation and consent order between Title III Debtors and AAFAF ██████████████████████ | 0.60 | $270.00 | 162.00 |
| | B195 | JJC | Traveled to and from Hato Rey, PR in order to appear in Court. | 0.70 | $135.00 | 94.50 |
| | B155 | PLS | Complete transcript request form for the 04/24/2019 Omnibus Hearing, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B155 | PLS | Exchange various emails with A. Bongartz, Esq. and J. Kuo (from Paul Hastings) re: hearing transcripts. | 0.20 | $95.00 | 19.00 |
| | B113 | CF | Reviewed Notice of Hearing ██████████ ██████████████████████ | 0.40 | $170.00 | 68.00 |
| May-03-19 | B110 | JJC | Reviewed correspondence with Committee re: ██████████████ ██████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed several emails originated by | 0.40 | $270.00 | 108.00 |

Alex Bongartz, Esq. (Paul Hastings) to committee members and their responses. Re: ███████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Analyzed Notice Expert Declaration of Mr. Tom Sanzillo Re: Motion of National, Assured, and Syncora for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to committee members regarding ███████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email exchange originated by John Arrastia, Esq. (Genovese) to the UCC members regarding ███████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed court order related to scheduling of Receivership. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Minute Entry for proceedings held before Magistrate Judge Dein. | 0.10 | $170.00 | 17.00 |
| May-06-19 | B113 | IF | Analyzed Motion to Quash Subpoena. Re: Bruce Bennett, Esq. | 0.60 | $240.00 | 144.00 |

| | B190 | IF | Read order setting briefing schedule on motion to quash. | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Analyzed First Circuit Court of Appeal's order regarding stay of mandate sought by FOMB. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ██████ ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed Zolfo Cooper's memorandum ████████ | 0.80 | $270.00 | 216.00 |
| | B190 | CF | Read informative motion filed by AAFAF. | 0.10 | $170.00 | 17.00 |
| | B312 | CF | Reviewed court order regarding omnibus objection as to claims asserted by GO holders. | 0.10 | $170.00 | 17.00 |
| May-07-19 | B190 | JJC | Analyzed Appellees brief filed at the First Circuit in response to Governor's Rossello appeal. Re: Fiscal Plan litigation. | 2.90 | $270.00 | 783.00 |
| | B190 | JJC | Reviewed Joinder of the Ad Hoc Group of PREPA Bondholders to the Joint Urgent Motion of the FOMB and AAFAF to Extend all Applicable Deadlines to the Motion to Lift Stay to Seek Appointment of a Receiver. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) to the Committee members regarding ██████████████. | 0.10 | $270.00 | 27.00 |
| B191 | PLS | Exchanged various emails with the Brown Rudnick and Paul Hastings teams, and J. Casillas Esq. re: ████████████████ ████████████ | 0.70 | $95.00 | 66.50 |
| B191 | PLS | Exchanged emails with C. Ennis (from Brown Rudnick) re: technical requirements of today's filing and notice procedures. | 0.20 | $95.00 | 19.00 |
| B191 | PLS | Electronic filing of FOMB's Urgent Motion to Enforce Order per FRBP 1007i and 2004, 17-bk-3283 Docket 6854. | 0.20 | $95.00 | 19.00 |
| B113 | CF | Analyzed amended reservation of rights from Edward Jones & Co. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read minute proceedings held before Magistrate Judge Judith G. Dein. | 0.10 | $170.00 | 17.00 |
| B180 | CF | Reviewed FOMB's informative motion related to list of avoidance actions filed. | 0.30 | $170.00 | 51.00 |
| May-08-19 B113 | IF | Analyzed objection to motion in request of lift of stay filed by the CW. | 0.40 | $240.00 | 96.00 |
| B113 | JJC | Reviewed order setting briefing schedule on urgent motion to enforce. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed and filed urgent motion to enforce order. | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Participated in committee weekly call. | 1.00 | $270.00 | 270.00 |
| B180 | JJC | Revised draft of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among FOMB, Its Special Claims Committee, and the UCC related to Joint Prosecution of Certain Causes of Action of HTA & ERS as well as corresponding stipulation. | 1.20 | $270.00 | 324.00 |
| B180 | JJC | Reviewed objection of Ambac, National, Assured and Financial Guaranty Insurance Company to the Urgent Joint Motion for Expedited Consideration of Urgent Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among FOMB, its Special Claims Committee, and the UCC. Re: Joint Prosecution of Certain Causes of Action. | 0.40 | $270.00 | 108.00 |
| B180 | JJC | Reviewed court order related to motion to enforce and disclosure of list of holders. | 0.10 | $270.00 | 27.00 |
| B110 | LLTM | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| B191 | PLS | Exchanged emails with C. Ennis (from Brown Rudnick) and J. Casillas Esq. re: ███████████ | 0.10 | $95.00 | 9.50 |
| B191 | PLS | Electronic filing of FOMB's Notice of | 0.20 | $95.00 | 19.00 |

Amended Appendix 3 related to Discovery
Motion at Dk. 6854, 17-bk-3283 Docket
6864

| | | | | | | |
|---|---|---|---|---|---|---|
| May-09-19 | B150 | JJC | Reviewed correspondence with Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Revised draft of our reply in response to the objection ███████ | 0.60 | $270.00 | 162.00 |
| | B180 | JJC | Analyzed Joint Motion for Entry of Order Approving Stipulation and Agreed Order by and Among FOMB, Its Special Claims Committee, and the UCC Related to Joint Prosecution of Certain Causes of Action of HTA & ERS. | 0.80 | $270.00 | 216.00 |
| | B180 | JJC | Read court order granting expedited consideration. RE: stipulation for joint prosecution of claims. | 0.10 | $270.00 | 27.00 |
| | B180 | JGM | Telephone conference with Brown Rudnick / Paul Hastings / K. Surin re: ███████. | 0.80 | $240.00 | 192.00 |
| | B190 | CF | Reviewed Police Association Motion under Rule 2004 regarding discovery on alleged salaries owed. | 0.60 | $170.00 | 102.00 |
| | B190 | CF | Read order on briefing schedule for Police Association motion pursuing unpaid salaries. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-10-19 | B113 | IF | Reviewed Government Parties informative motion. | 0.20 | $240.00 | 48.00 |
| | B113 | IF | Reviewed declarations submitted by Government Parties pertaining to their informative motion. | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Read order related to May 16th hearing. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) to Committee members ███████████████████████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed Oversight Board press release announcing the designation of all of Puerto Rico's 78 municipalities as covered instrumentalities for the purposes of PROMESA. | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed order extending deadlines. Re: National and Assured's request. | 0.20 | $170.00 | 34.00 |
| May-11-19 | B113 | JJC | Reviewed  Opinion and Order denying motion of the Ad Hoc Group of G.O. establishing Procedures With Respect to Omnibus Conditional Objection. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed several email exchanges between Tristan Axelrod, Esq. (Brown Rudnick) and John Arrastia, Esq. (Genovese) regarding ███████████ ████████████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Revised comments from Paul Hastings and Genovese firms for ███████ ████████████████ | 0.60 | $270.00 | 162.00 |
| May-12-19 | B113 | JJC | Analyzed draft of proposed order ████ ██████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Revised draft of motion for joinder. Re: 926. | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Analyzed Limited Objection of Bank Defendants to FOMB's motion to enforce order compelling discovery and disclosure of list of holders. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed several email exchanges between Tristan Axelrod, Esq. (Brown Rudnick) and John Arrastia, Esq. (Genovese) regarding ████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to Committee members and related exchange concerning ████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) regarding ████ ████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, | 0.20 | $270.00 | 54.00 |

Esq. (Paul Hastings) regarding ███████
█████████.

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-13-19 | B180 | IF | Reviewed Objection of the Puerto Rico Funds to Joint Urgent Motion. RE: stipulation. | 0.60 | $240.00 | 144.00 |
| | B180 | IF | Reviewed AmeriNational Community Services objection. Re: Stipulation as to Joint Prosecution. | 0.60 | $240.00 | 144.00 |
| | B180 | IF | Analyzed Assured and National response to urgent joint motion for joint prosecution. | 2.10 | $240.00 | 504.00 |
| | B113 | JJC | Reviewed adversary complaint against ███████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Engaged in efforts to ██████████ ████████ requested by Paul Hastings team with a due date of today. (.90) Also, exchanged related emails with Alex Bongartz, Esq. and Doug Barron, Esq. (Paul Hastings) Re: same. (.40) | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Reviewed several emails from Committee members regarding ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ██████ ███████████ | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Reviewed email exchange between Ileana Cardona, Esq. (conflict counsel/Walmart) and Rosa Sierra, Esq. (Brown Rudnick). Re: ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email exchange between Jose Nolla-Mayoral, Esq. (counsel for Rock Solid) and Rosa Sierra, Esq. (Brown Rudnick).  Re: ███████████ ███. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Nick Bassett, Esq. and Luc Despins, Esq. (Paul Hastings). Re: ███████████. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ███████████ ███████████. | 0.60 | $270.00 | 162.00 |
| B191 | EM | Communication with Superior Court inquiring in ███████████ | 0.20 | $200.00 | 40.00 |
| B191 | PLS | Exchanged various emails with J. Arrastia Esq. and J. Suarez Esq. (from Genovese, Joblove & Battista) and J. Casillas Esq. re: ███████████ | 0.50 | $95.00 | 47.50 |
| B191 | PLS | Electronic filing of Motion for Joinder to Dockets 6924 and 6854; 17-bk-3283 Docket No. 6948. | 0.20 | $95.00 | 19.00 |
| B191 | PLS | Exchanged various emails with J. Arrastia Esq. and J. Suarez Esq. (from Genovese, Joblove & Battista PA), and J. Casillas | 0.70 | $95.00 | 66.50 |

Esq. re: FOMB's ███████████
███████████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Electronic filing of FOMB's Motion for Joinder in Omnibus Reply in Support of Discovery Motion at Dk. 6854, 17-bk-3283 Docket 6948. | 0.20 | $95.00 | 19.00 |
| | B113 | CF | Reviewed Debtor's Individual Objection to Claims to several Proof of Claims by Santander Securities, Samuel Hazleton IV, Josey Rodriguez, Rafael Rentas, Juan Melendez, and Fideicomiso Plaza. | 1.30 | $170.00 | 221.00 |
| May-14-19 | B113 | JJC | Analyzed Assured's Urgent motion Compel Compliance by the Official Committee of Unsecured Creditors with FRBP 2019 and to Amend the Eight Amended Case Management Procedures. | 1.30 | $270.00 | 351.00 |
| | B191 | PLS | Exchanged emails with K. Rookard Esq., J. Kuo and W. Wu (from Paul Hastings LLP) re: ███████████████ | 0.40 | $95.00 | 38.00 |
| | B113 | CF | Reviewed motion for joinder filed by Goldman Sachs. Re: disclosure of list of holders. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed UCC's informative motion. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Wells Fargo Objection to Limited Objection And Joinder. | 0.30 | $170.00 | 51.00 |

|          | B113 | CF  | Read order concerning Omnibus conditional objection of Ad Hoc for G.O.s. | 0.10 | $170.00 | 17.00 |
|          | B113 | CF  | Reviewed motion for Joinder of Branch Banking and Trust Company, et als. | 0.20 | $170.00 | 34.00 |
| May-15-19 | B191 | JJC | Analyzed presentation prepared by Paul Hastings related to ██████ | 1.40 | $270.00 | 378.00 |
|          | B191 | JJC | Reviewed Zolfo Cooper's Overview of ██████ | 0.40 | $270.00 | 108.00 |
|          | B191 | JJC | Analyzed Zolfo Cooper's Initial Observations on ██████ | 0.60 | $270.00 | 162.00 |
| May-16-19 | B113 | JJC | Reviewed UCC's objection to request for expedited consideration of motion to compel ██████ | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Reviewed order allowing motion to enforce. Re: discovery and disclosure of holders list. | 0.60 | $270.00 | 162.00 |
|          | B113 | JJC | Reviewed order setting briefing shcedule with regards to motion to compel. Re: UCC's FRBP 2019. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Read order regarding tomorrow's hearing. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 333 of 439

| B113 | JJC | Reviewed Amended Notice of Hearing. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed supplemental order on motion to compel. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed urgent motion of FOMB, SCC and UCC to further extend deadlines with regards to Omnibus Objections to Claims. Re: General Obligation bonds. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed draft of memorandum on ███████████████████. | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Reviewed draft of agenda for Committee Meeting. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Zolfo Cooper's Scott Martinez regarding collaboration with regards to ██████████████ | 0.60 | $270.00 | 162.00 |
| B191 | LLTM | Review and analysis avoidance list for ██████████████ | 0.30 | $270.00 | 81.00 |
| B150 | PLS | Exchanged emails with S. Martinez (from Alix Partners) and J. Casillas Esq. re: presentation materials for tomorrow's meeting. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Complete transcript request form for today's Motion Hearing in 17-bk-3283. | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Exchanged emails with D. Barron Esq. and J. Kuo (from Paul Hastings LLP) re: transcript request for today's Motion Hearing in 17-bk-3283. | 0.10 | $95.00 | 9.50 |
| | B113 | CF | Reviewed UPR's retirement system response to Debtor's Objection to Claims. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed order regarding filing procedures. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed court order related to extension of deadlines. Re: G.O. holders. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read minutes of proceedings. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Reviewed order related to briefing schedule on motion to compel related to documents withheld. | 0.20 | $170.00 | 34.00 |
| May-17-19 | B113 | JJC | Reviewed order approving stipulation. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed affidavit submitted in support of motion in limine. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in meeting with committee members, Zolfo Cooper and Paul | 4.80 | $270.00 | 1,296.00 |

|  |  |  | Hastings in Vanderbilt Hotel as part of the in person meeting. |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | JJC | Analyzed Respondent's Urgent Motion in Limine related to evidence as to April 27's meeting. | 1.10 | $270.00 | 297.00 |
|  | B191 | LLTM | Review and analysis avoidance list for ██████████████ | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed RBC Capital's motion for Joinder to the Joint Limited Objection of Bank Defendants and Reservation of Right. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed FOMB's Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | 0.30 | $170.00 | 51.00 |
| May-20-19 | B113 | JJC | Reviewed order setting briefing schedule. | 0.10 | $270.00 | 27.00 |
|  | B113 | LLL | Read motion by Alfa Guards related to avoidance action proceedings. | 0.10 | $270.00 | 27.00 |
|  | B113 | LLL | Read motion by Cabrera & Ramos related to avoidance action proceedings. | 0.10 | $270.00 | 27.00 |
|  | B155 | PLS | Drafted email to D. Barron Esq. and J. Kuo (from Paul Hastings) re: 05/16/19 motion hearing transcript; 17-bk-3283. | 0.10 | $95.00 | 9.50 |
| May-21-19 | B113 | JJC | Analyzed FOMB's Motion for Entry of an Order (A) Approving Amended Omnibus | 0.40 | $270.00 | 108.00 |

Objection Procedures, (B) Waiving the
Requirement of Bankruptcy Rule 3007(e),
(C) Approving Additional Forms of
Notice, and (D) Granting Related Relief.
Re: ERS & HTA.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B312 | JJC | Revised draft of UCC's Omnibus Objection to Claims Filed or Asserted by ███████████████. | 1.10 | $270.00 | 297.00 |
| | B113 | LLL | Read court order pertaining to Alpha Guard. | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Read court order pertaining to Cabrera & Ramos | 0.10 | $270.00 | 27.00 |
| May-22-19 | B312 | JJC | Revised draft of James Bliss, Esq. declaration affidavit in support of Omnibus Objection to Claims of 2011 G.O. holders. | 0.40 | $270.00 | 108.00 |
| | B113 | LLL | Read Alpha Guard motion withdrawing objection. | 0.10 | $270.00 | 27.00 |
| | B113 | JGM | Review Joint Motion for Order seeking approval of settlements and tolling of several statutes of limitations ████ ████████████████. | 2.80 | $240.00 | 672.00 |
| | B113 | JGM | Reviewed Coop. A/C Barranquitas Response to Debtor's Objection to Claims. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed order related to briefing on motion in limine. | 0.10 | $170.00 | 17.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-23-19 | B113 | JJC | Read order regarding extension of deadlines for UCC and AAFAF. Joint status report. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed scheduling order with regards to motion to dismiss receivership motion. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in committee conference call. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Analyzed objection to claims asserted by BNY Melon including extensive exhibits. | 2.80 | $270.00 | 756.00 |
| | B190 | JJC | Revised draft objection to Assured's motion to compel the Committee to ████ ████████████ | 1.20 | $270.00 | 324.00 |
| May-24-19 | B113 | JJC | Reviewed urgent motion to seal document related to avoidance action defendants filed by Brown Rudnick. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order authorizing employment and expenses of Gordon Brothers Group LLC. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders' Response to Order to Show Cause at Docket 6935. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Analyzed FOMB's Objection to motion to compel at Docket 6998. | 1.10 | $270.00 | 297.00 |

| | B113 | CF | Reviewed urgent motion. Re: consensual extension of deadlines in litigation brought by Police Association. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Read Order referring motion at Docket 7060 to Mag. Judge. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read Order referring motion at Docket 7061 to Mag. Judge. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read court Order as to motions at Dockets 7080 and 6871. | 0.10 | $170.00 | 17.00 |
| May-27-19 | B150 | JJC | Reviewed correspondence with Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| May-28-19 | B113 | JJC | Reviewed AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC's Motion for Joinder to UCC's urgent motion at Docket 6963. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed various Funds' Opposition to Respondents' Urgent Motion in Limine at Docket 7001. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Read Order granting urgent motion to seal at Docket 7079. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Coop. de Seguros Multiples' Response to Debtor's Objection to their Claims Num.: 24272 and 25763. | 0.20 | $270.00 | 54.00 |

| B190 | JJC | Reviewed various Funds' Reply In Support of Motion to Compel at Docket 7076. | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Analyzed UCC's Objection to Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Motion to Compel at Docket 6963. | 1.70 | $270.00 | 459.00 |
| B113 | CF | Read C. Caraballo Martinez' Response to Debtor's Objection to their Claim Num.: 52368. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read N. Bravo Quiles' Response to Debtor's Objection to their Claim Num.: 50567. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read I. Centeno's Response to Debtor's Objection to their Claim Num.: 58447. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read M. Gonzalez Valentin's Response to Debtor's Objection to their Claim Num.: 53658. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read J. Gonzalez' Response to Debtor's Objection to their Claims Num.: 55025 and 48658. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read G. Sanchez' Response to Debtor's Objection to their Claim Num.: 58606. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read G. Vegas' Response to Debtor's Objection to their Claim Num.: 59105. | 0.10 | $170.00 | 17.00 |

| | B113 | CF | Read E. Silva Vega's Response to Debtor's Objection to their Claim Num.: 49677. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read J.A. Zaragoza's Response to Debtor's Objection to their Claim Num.: 53291. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Read J.A. Toro Mercado's Reply to Debtor's Objection to their Claim Num.: 42621. | 0.10 | $170.00 | 17.00 |
| May-29-19 | B113 | JJC | Revised draft of FOMB, SCC and UCC's Amended Motion to (A) Extend Deadlines and (B) Establish Revised Procedures With Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, and for Related Relief. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Order grating in part COFINA's Thirteenth Omnibus Objection at Docket 4417. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Financial Guaranty Ins. Co.'s Objection to FOMB and UCC's motion at Docket 6857. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Financial Guaranty Ins. Co.'s Objection to FOMB and UCC's motion at Docket 7060. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Limited Objection and Reservation of Rights as to FOMB and UCC's motion at Docket 7060. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Ad Hoc Group of GO Bondholders's Objection to FOMB and UCC's Omnibus Motion at Docket 6857. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Limited Objection and Reservation of Rights as to motion requesting extension at Docket 6857. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed UCC's Limited Objection Debtors' Motion for Entry of Order at Docket 7056. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Analyzed AmeriNational Community Services, LLC and Cantor-Katz Collateral Monitor LLC's Limited Response and Reservation of Rights to FOMB and UCC's motion at Docket 7060. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed Ambac Assurance Corp.'s Motion for Joinder to Financial Guaranty Ins. Co.'s Objection at Docket 7114. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed USA's Second Notice of Substitution of Public Official. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Puerto Rico Funds' Motion to Vacate the Appointment of the UCC in the ERS case. | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed Ambac Assurance Corp.'s Amended Motion for Joinder to Financial Guaranty Ins. Co.'s Objection at Docket 7116. | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Analyzed FOMB and UCC's Motion Under Bkcy. Code Sections 105(a) and 502 and Bkcy. Rule 3007. | 1.30 | $270.00 | 351.00 |
| B150 | JJC | Participated in weekly conference call with Committee. | 0.50 | $270.00 | 135.00 |
| B312 | JJC | Reviewed Oppenheimer Funds' Motion for Joinder to the Objection of the Ad Hoc Group of GO Bondholders at Docket 7118. | 0.20 | $270.00 | 54.00 |
| B312 | JJC | Reviewed Ad Hoc Group of Constitutional Debtholders' Partial Joinder to Ad Hoc Group of GO Bondholders' Response at Docket 7118. | 0.20 | $270.00 | 54.00 |
| B312 | JJC | Reviewed Ambac Assurance Corp.'s Objection to FOMB and UCC's Motion to Extend Time for Service of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds. | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed order setting briefing schedule. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Read Ninth Amended Case Management Order. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed USA's Response to Debtor's Objection to Claims Num.: 10355 and 167925. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Reviewed M. Gonzalez Fontanez' Reply | 0.40 | $170.00 | 68.00 |

|  |  |  | Debtor's Objection to their Claim Num.: 7265. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed M. Barris' Reply to Debtor's Objection to their Claims Num.: 75300, 135772, 142537 and 152207. | 0.20 | $170.00 | 34.00 |
| May-30-19 | B113 | IF | Reviewed Amarilys Flores response to debtor objection to claims. | 0.20 | $240.00 | 48.00 |
|  | B113 | JJC | Reviewed informative motions from Instituto de Competividad and Windmar Renewable Energy. Re: witness list. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed urgent motion from Ambac to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Read Order referring UCC's Omnibus Objection at Docket 7057 to Mag. Judge. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Read court Order setting briefing schedule for motion for relief at Docket 7140. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Read court Order setting briefing schedule for motion for relief at Docket 7141. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Motion for Joinder to Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Limited | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Objection and Reservation of Rights at Docket 7117. | | | |
| B113 | JJC | Reviewed National Public Finance Guarantee Corp.'s Motion for Joinder to Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Limited Objection and Reservation of Rights at Docket 7119. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed court Order setting briefing schedule for UCC's motion at Docket 7137. | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed correspondence with Committee re: ███████ | 0.50 | $270.00 | 135.00 |
| B190 | JJC | Analyzed Reply in response to motion filed by AAFAF regarding motion in limine. | 1.20 | $270.00 | 324.00 |
| B190 | JJC | Reviewed court order denying Motion to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 submissions. | 0.70 | $270.00 | 189.00 |
| B190 | JJC | Analyzed Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 2.40 | $270.00 | 648.00 |
| B191 | JN | Legal Research re: ███████ | 1.80 | $200.00 | 360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Draft memorandum re: ███████ ███████ | 1.90 | $200.00 | 380.00 |
| | B110 | PLS | Translated ██████, ████████████████. | 1.00 | $95.00 | 95.00 |
| | B113 | CF | Reviewed Motion for Relief From Stay Under 362 filed on behalf of Jose Rafael Lopez Medina. | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Translate Initial Procedures for Resolving Objections of Official Committee of Unsecured Creditors and Official Committee of Retired Employees to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico into Spanish language. | 2.60 | $170.00 | 442.00 |
| May-31-19 | B113 | JJC | Reviewed scheduling order with regards to Urgent motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of National & FOMB. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed amended informative motion on preliminary witnesses list for hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed motion joining into PRMA's | 0.20 | $270.00 | 54.00 |

motion ███████████████████████
███████

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Revised final draft of UCC's reply in response to motion. Re: ████████ ████████████████████ ████████████████████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| B113 | CF | Reviewed PV Properties motion for relief of stay. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Read court order regarding briefing schedule on PV Properties 362 motion. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Read various responses to Debtor's objection to claims. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Translate ERS Proposed Objection Notice and ERS Proposed Notice of Participation Form. | 1.70 | $170.00 | 289.00 |
| B190 | CF | Multiple electronic communications with Douglass Barron (Paul Hastings) re: ████████████████████ ███████████ | 0.30 | $170.00 | 51.00 |
| B191 | VC | Drafted the Spanish Version of ERS Proposed Notice of Participation Form. | 1.00 | $170.00 | 170.00 |
| B191 | VC | Drafted the Spanish Version of ERS Proposed Objection Notice. | 1.30 | $170.00 | 221.00 |

| | | | | | |
|---|---|---|---|---|---|
| TASK SUBTOTALS | B110 | Case Administration | | 1.30 | $176.00 |
| TASK SUBTOTALS | B113 | Pleadings Reviews | | 34.10 | $8,194.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | | 8.30 | $2,206.00 |
| TASK SUBTOTALS | B155 | Court Hearings | | 4.80 | $1,156.00 |
| TASK SUBTOTALS | B180 | Avoidance Action Analysis | | 9.70 | $2,460.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | | 25.60 | $6,349.00 |
| TASK SUBTOTALS | B191 | General Litigation | | 21.50 | $4,672.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | | 0.70 | $94.50 |
| TASK SUBTOTALS | B312 | Objections to Claims | | 2.30 | $611.00 |
| | | Totals | | 108.30 | $25,918.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 5.70 | $1,368.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 70.20 | $18,954.00 |

| Luis Llach | LLL | Partner | $270.00 | 0.50 | $135.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.00 | $270.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 3.80 | $912.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 0.20 | $40.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 3.70 | $740.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 5.60 | $532.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 14.60 | $2,482.00 |
| Viviana Currais | VC | Associate | $170.00 | 2.30 | $391.00 |

**DISBURSEMENTS**

| | Photocopies | 44.70 |
|---|---|---|
| | Photocopies | 44.70 |
| May-13-19 | Delivery expense. TPI San Juan | 40.00 |
| May-14-19 | Legal stamps. Internal revenue | 31.20 |
| May-17-19 | Transcription of Hearings. January 16th, 2019 | 259.20 |
| | Transcription of Omnibus Hearings. January 17th, 2019 | 220.80 |
| May-21-19 | Hearing recording | 48.00 |
| May-28-19 | Legal stamps. Internal revenue | 76.50 |
| | Legal stamps. Internal revenue | 16.60 |
| | Delivery expense. | 5.00 |
| | Delivery expense. | 10.00 |
| May-29-19 | Legal stamps. Internal revenue | 10.50 |
| | Delivery expense. | 5.00 |
| | Delivery expense. | 5.00 |
| May-30-19 | Delivery expense. | 5.00 |

|  | Totals | $777.50 |
|---|---|---|
|  | **Total Fee & Disbursements** | **$26,696.00** |
|  | **Balance Now Due** | **$26,696.00** |

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00006 |
| Inv #: | 13835 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| May-02-19 | B113 | IF | Reviewed National's Opposition to urgent motion to extend deadlines. | 0.20 | $240.00 | 48.00 |
| | B190 | IF | Reviewed Joint Urgent Motion of AAFAF, PREPA, FOMB, ASSURED to further extend the deadlines re: relief from automatic stay to seek appointment of a receiver. | 0.60 | $240.00 | 144.00 |
| May-05-19 | B191 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings) regarding ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Began to analyze ▮▮▮▮▮▮ | 4.30 | $270.00 | 1,161.00 |
| May-06-19 | B191 | JJC | Continued to analyze ▮▮▮▮ | 3.10 | $270.00 | 837.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| May-07-19 | B190 | JJC | Reviewed joint urgent motion of the Oversight Board and AAFAF to extend all applicable deadlines concerning the PREPA receiver motion. | 0.20 | $270.00 | 54.00 |
| May-08-19 | B190 | IF | Reviewed joinder of PREPA's Ad Hoc Group. Re: lift of stay for appointment of receiver. | 0.30 | $240.00 | 72.00 |
| | B190 | IF | Read order related to intent to appoint receiver. | 0.10 | $240.00 | 24.00 |
| | B190 | JJC | Reviewed Syncora Guarantee, Inc. objection to urgent motion to stay receivership litigation. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed PREPA update with respect to ██████████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed National's opposition to urgent request for bridge order. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed bridge order. | 0.10 | $170.00 | 17.00 |
| May-09-19 | B190 | JJC | Analyzed FOMB's Omnibus Reply regarding appointment of receiver for PREPA. | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Reviewed Ad Hoc's group response. Re: objection to urgent motion to stay receiver litigation. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Analyzed National's objection to urgent motion to stay receiver litigation. | 0.80 | $170.00 | 136.00 |
| May-10-19 | B190 | JJC | Analyzed FOMB & AAFAFs' motion to dismiss insurers; motion for relief to seek appointment of receiver for PREPA. | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Reviewed notice for hearing for order approving settlement - RSA- and tolling certain limitation periods. | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed memorandum and order denying Marrero Plaintiffs motion to pursue litigation. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Reviewed Sixth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.60 | $170.00 | 102.00 |
| May-11-19 | B190 | JJC | Analyzed amended joint motion procuring approval of RSA for PREPA and tolling certain limitations period. | 3.60 | $270.00 | 972.00 |
| May-14-19 | B191 | JJC | Reviewed email from Luc Despins, Esq. providing ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| May-15-19 | B190 | JJC | Reviewed order setting briefing shcedule for motion to dismiss litigation. Re: appointment of receiver. | 0.10 | $270.00 | 27.00 |
| May-17-19 | B191 | JJC | Conferred with L. Torres, Esq regarding research for case law of ▮▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JJC | Correspond with M. Comeford, Esq (Paul Hastings) re: | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Conferred with Juan Casillas regarding research for case law of | 0.20 | $270.00 | 54.00 |
| | B191 | JN | Meeting with L. Torres re: legal research needed with respect to | 0.20 | $200.00 | 40.00 |
| May-20-19 | B191 | JJC | Analyzed developing legal issue pertaining to | 1.70 | $270.00 | 459.00 |
| | B191 | LLTM | Various communications with Mike Comeford (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Review and analysis of PREPA | 2.00 | $270.00 | 540.00 |
| | B191 | LLTM | Research regarding | 1.00 | $270.00 | 270.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B191 | LLTM | Research regarding PR case law in relation | 1.00 | $270.00 | 270.00 |
| | B191 | LLTM | Research regarding PR case law in relation | 1.00 | $270.00 | 270.00 |
| | B191 | JN | Review relevant portions of | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Legal research re: | 1.80 | $200.00 | 360.00 |
| | B113 | CF | Reviewed PREPA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal. | 0.30 | $170.00 | 51.00 |
| May-21-19 | B191 | JJC | Reviewed email from Scott Martinez (Zolfo Cooper) regarding | 1.30 | $270.00 | 351.00 |

| B420 | JJC | Electronic communication from N. Bassett, Esq (Paul Hastings) re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | LLTM | Analysis regarding ██████████ | 1.00 | $270.00 | 270.00 |
| B191 | LLTM | Analysis regarding P R case law regarding ██████████ | 1.00 | $270.00 | 270.00 |
| B191 | LLTM | Analysis regarding P R case law regarding ██████████. | 1.00 | $270.00 | 270.00 |
| B191 | JN | Legal research re: Puerto Rico caselaw on ██████████ | 2.10 | $200.00 | 420.00 |
| B191 | JN | Legal research re: law that applies to ██████████ | 0.30 | $200.00 | 60.00 |
| B191 | JN | Legal research re: ██████████ | 2.30 | $200.00 | 460.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Legal research re: ▉▉▉ | 1.10 | $200.00 | 220.00 |
| | B191 | JN | Legal research re: ▉▉▉ | 0.80 | $200.00 | 160.00 |
| May-22-19 | B190 | JJC | Read order referring PREPA's Amended motion to Magistrate Judge Dein. Re: RSA | 0.10 | $270.00 | 27.00 |
| May-23-19 | B191 | JN | Legal Research re: ▉▉▉ | 0.20 | $200.00 | 40.00 |
| | B191 | JN | Consider and analyze legal research as to ▉▉▉ | 1.80 | $200.00 | 360.00 |
| | B191 | JN | Commence drafting portion as to what ▉▉▉ | 1.70 | $200.00 | 340.00 |

| May-24-19 | B191 | JJC | Revised draft of memorandum prepared by Juan Nieves, Esq. regarding ██████ ████████████████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | LLL | Conference call with Paul Hastings team to discuss ██████████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Conferred with attorneys Añeses and González re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Review and analysis of draft memo regarding ████████████████ | 1.00 | $270.00 | 270.00 |
| | B191 | LLTM | Conferred with Juan Nieves regarding ███████████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JGM | Telephone conference with attorneys Luis Llach and Alberto Añeses re: █████████ | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Further legal research re: ██████████████████████ | 1.30 | $200.00 | 260.00 |
| | B191 | JN | Consider and analyze additional legal research re: ████████████ | 0.60 | $200.00 | 120.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Further drafting portion regarding what | 2.10 | $200.00 | 420.00 |
| B191 | JN | Consider and analyze legal research re: | 1.20 | $200.00 | 240.00 |
| B191 | JN | Draft portion regarding | 1.20 | $200.00 | 240.00 |
| B191 | JN | Consider and analyze legal research re: | 0.90 | $200.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JN | Draft portion regarding ████████ ████████████████████ ████████████████████ ███████████████ | 1.10 | $200.00 | 220.00 |
| | B191 | JN | Conferred with L. Torres, Esq re draft of memorandum of ██████████ ███████████ | 0.60 | $200.00 | 120.00 |
| | B191 | AAN | Conferred with attorneys Llach and González re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B420 | AAN | Conference with J. Worthington, Esq and Z. Zwillinger, Esq (Paul Hastings) ██████ | 0.30 | $170.00 | 51.00 |
| May-28-19 | B191 | JJC | Engaged in efforts pertaining to ████████ ███████████████████ ████████████████ | 2.80 | $270.00 | 756.00 |
| | B191 | LLTM | Review and analysis of revised version of the draft memo of ██████████ ██████████ | 1.00 | $270.00 | 270.00 |
| | B191 | LLTM | Conferred with Juan Nieves regarding ████████████ | 0.50 | $270.00 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLTM | Review PREPA law language regarding ███████████ | 1.00 | $270.00 | 270.00 |
| | B190 | JN | Review ███████████. | 1.30 | $200.00 | 260.00 |
| | B191 | JN | Conferred with L. Torres, Esq re: ███████████ | 0.50 | $200.00 | 100.00 |
| | B191 | PLS | Exchanged emails from Z. Zwillinger Esq. and J. Kuo (from Paul Hastings LLP) re: ███████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Conference call with Z. Zwillinger Esq. (from Paul Hastings LLP) re: ███████████ | 0.10 | $95.00 | 9.50 |
| May-29-19 | B150 | JJC | Committee call regarding ███████████ | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Analyzed PREPA, AAFAF and Commonwealth's Notice of Assumption by PREPA of Power Purchase and Operating Agreement with Landfill Gas Technologies of Fajardo LLC. | 1.30 | $270.00 | 351.00 |
| | B191 | LLTM | Conferred with Luc Despins, Esq (Paul Hastings) regarding PREPA ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Exchanged various emails with Z. Zwillinger Esq. and N. Bassett Esq. (from Paul Hastings LLP), and J. Nieves Esq. re: | 0.20 | $95.00 | 19.00 |

██████████████████████████ .

| | B191 | PLS | Legal research of the FRBP and FRCP re: prior notice to parties of subpoenas to be served on non-parties, filing, and service. | 0.30 | $95.00 | 28.50 |
| May-30-19 | B420 | JJC | Correspond with L. Despins, N. Bassett and J. Bliss (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B420 | LLL | Telephone conference with J. Bliss, Esq (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM | Various communications with Mike Comeford (Paul Hastings) regarding ████ | 0.30 | $270.00 | 81.00 |
| | B191 | LLTM | Various communications with James Bliss (Paul Hastings) regarding ████ | 0.50 | $270.00 | 135.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.20** | **$218.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **11.80** | **$2,979.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **52.90** | **$12,523.00** |

**TASK SUBTOTALS     B420     Restructurings          1.20          $294.00**

Totals                                    67.60    $16,149.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 1.20 | $288.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 25.00 | $6,750.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.70 | $189.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 13.50 | $3,645.00 |
| Juan R Gonzalez | JGM | Special Counsel | $240.00 | 0.20 | $48.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 23.30 | $4,660.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.80 | $76.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.50 | $85.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.40 | $408.00 |

## DISBURSEMENTS

Photocopies                                5.40

Totals                                     $5.40

**Total Fee & Disbursements                $16,154.40**

**Balance Now Due                          $16,154.40**

TAX ID Number       66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                   July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                              File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.          Inv #:           13836

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-08-19 | B191 | JJC | Exchanged emails with Carol Ennis (Brown Rudnick) related to ███ | 0.60 | $270.00 | 162.00 |
| May-09-19 | B180 | JJC | Revised Reply of FOMB, its Special Claims Committee, and the UCC ███ | 0.60 | $270.00 | 162.00 |
| May-13-19 | B190 | JJC | Review draft of motion to be filed by ███. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. regarding ███ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Engaged in efforts related to motion to be | 0.40 | $270.00 | 108.00 |

filed by ████████████████
████████████████

| | B191 | JJC | Exchanged emails with Carol S. Ennis from Brown Rudnick regarding ████████████ | 0.60 | $270.00 | 162.00 |

| May-17-19 | B150 | JJC | Reviewed correspondence with Committee re: ████████ | 0.10 | $270.00 | 27.00 |

| | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |

| | B312 | JJC | Revised draft complaint as to ████████. | 1.10 | $270.00 | 297.00 |

| May-19-19 | B191 | JJC | Participated in multiple email correspondence with Brown Rudnick (Carol Ennis, Rosa Sierra, Esq. and Sunni Beville, Esq.), Genovese (J. Arrastia, Esq.) and Paul Hastings (N Bassett) regarding ████████████. | 0.60 | $270.00 | 162.00 |

| | B191 | JJC | Collaborated internally with team for ████████ | 0.60 | $270.00 | 162.00 |

| May-20-19 | B191 | JJC | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |

May-21-19   B312   JJC     Revised draft of UCC's omnibus Motion ■       0.70      $270.00        189.00

**TASK SUBTOTALS   B150   Meetings of and           0.10         $27.00**
                          **Communications**
                          **with Creditors**

**TASK SUBTOTALS   B180   Avoidance Action          0.60        $162.00**
                          **Analysis**

**TASK SUBTOTALS   B190   Other Contested           0.20         $54.00**
                          **Matters(excluding**
                          **assumptions/reje**

**TASK SUBTOTALS   B191   General Litigation        3.20        $864.00**

**TASK SUBTOTALS   B312   Objections to             1.80        $486.00**
                          **Claims**

                          Totals                            5.90    $1,593.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.90 | $1,593.00 |

**Total Fee & Disbursements                                    $1,593.00**

**Balance Now Due                                              $1,593.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | | | File #: | 396-00008 |
| --- | --- | --- | --- | --- |

**Attention:**   John J. Rapisardi, Esq.            Inv #:            13837

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| May-02-19 | B155 | PLS | Complete transcript request form for today's Motion Hearing, 17-bk-3566. | 0.20 | $95.00 | 19.00 |
|  | B113 | CF | Reviewed Motion to inform Adjournment of Objection of ERS  to Proof of Claim. | 0.10 | $170.00 | 17.00 |
| May-03-19 | B190 | JJC | Analyzed FOMB's motion to dismiss the adversary complaint brought by Coop. Ahorro y Credito Vegabajeña. | 1.90 | $270.00 | 513.00 |
| May-06-19 | B113 | IF | Reviewed FOMB's objection to motion to quash subpoena. | 0.60 | $240.00 | 144.00 |
|  | B113 | IF | Reviewed order denying Motion to Quash subpoena. | 0.20 | $240.00 | 48.00 |
|  | B113 | JJC | Reviewed orders issued by US Magistrate | 0.10 | $270.00 | 27.00 |

|  |  |  | Judge Dein with regards to Motions to Compel. |  |  |  |
|---|---|---|---|---|---|---|
| May-07-19 | B113 | JJC | Reviewed court order denying motion to amend complaint filed by debtor. | 0.20 | $270.00 | 54.00 |
| May-08-19 | B191 | JJC | Reviewed ███████████████ | 0.30 | $270.00 | 81.00 |
| May-10-19 | B113 | JJC | Reviewed Urgent Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the ERS. | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed supplemental order regarding procedures on ERS creditors petition for relief of stay. | 0.10 | $170.00 | 17.00 |
| May-13-19 | B113 | JJC | Reviewed Court order regarding Joint Motion Regarding the Scheduling of Discovery and Briefing in Connection with the Motion of Certain Secured Creditors of the ERS for Relief. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Analyzed latest feedback (redline) to the ███████████████ | 1.40 | $270.00 | 378.00 |
|  | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) including ███████████████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Reviewed email from John Arrastia, | 0.10 | $270.00 | 27.00 |

Esq. (Genovese) regarding ██████████
████████████████

| | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ████████. | 0.10 | $170.00 | 17.00 |
| May-14-19 | B191 | JJC | Participated in email exchange amongst Tristan Axelrod, Esq. (Brown Rudnick), Ken Suria, Esq. (Estrella LLC), John Arrastia, Esq. (Genovese) and Nick Bassett, Esq. (Paul Hastings) related to ████████████████████████████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Revised proposed response from M. Santiago, Esq. to James Bliss, Esq. (Paul Hastings) inquiry ████████████████████ | 0.60 | $270.00 | 162.00 |
| | B191 | AAN | Correspond with J. Bliss, Esq (Paul Hastings) and M. Santiago re: ████ ████████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Joint Informative Motion Regarding ████████████████████ | 0.30 | $170.00 | 51.00 |
| May-17-19 | B113 | JJC | Revised draft of ████████████ | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email exchange including Sunni Beville (Brown Rudnick) and Irena Goldstein, Esq. (Paul Hastings) regarding ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email exchange between Tristan Axelrod, Esq. (Brown Rudnick) and Nick Bassett, Esq. (Paul Hastings) concerning ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Analyzed Andalusian & Oaktree's Motion on behalf of Certain Secured Creditors of the ERS to Compel Production of Documents. | 1.40 | $170.00 | 238.00 |
| May-18-19 | B191 | JJC | Correspond with John Arrastia, Esq. (Genovese) regarding extensive file (zip folder) sent by Brown Rudnick for ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed extensive file (zip folder) originated by Brown Rudnick for ███████████ | 2.20 | $270.00 | 594.00 |
| | B191 | JJC | Reviewed email correspondence exchanges between John Arrastia, Esq. (Genovese) and Tristan Axelrod, Esq. (Bronw Rudnick). RE: ███████████ | 0.40 | $270.00 | 108.00 |
| May-20-19 | B190 | JJC | Analyzed Andalusian and Oaktree Objection to Magistrate Judge's Order | 2.80 | $270.00 | 756.00 |

Objection of Certain ERS Bondholders to the Magistrate Judge's May 6 and May 15, 2019 Orders on Motions to Compel.

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-21-19 | B190 | JJC | Analyzed draft of UCC's omnibus Motion to Extend Time for Service of Summonses and ███████████████ | 0.60 | $270.00 | 162.00 |
| May-23-19 | B113 | JJC | Read order scheduling briefing on objection of ERS Bondholders. Re: motion to compel. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Reviewed Respondent's Response to Motion of Certain Creditors of the ERS to Compel Production of Documents Withheld as Privileged Based on Respondents' May 9, 2019 Submissions. | 0.60 | $270.00 | 162.00 |
| May-24-19 | B150 | JJC | Reviewed correspondence with Committee re: objection to motion to vacate Committee in ERS case. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Revised draft objection to the motion of ████████████ | 1.80 | $270.00 | 486.00 |
| May-29-19 | B190 | JJC | Analyzed UCC's ███████████ | 2.30 | $270.00 | 621.00 |
| May-30-19 | B113 | JJC | Analyzed Certain Secured Creditors of the ERS' Reply in Support of their Motion to Compel at Docket 6998. | 0.90 | $270.00 | 243.00 |

| B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: informative motion in connection with ███ ███ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **5.70** | **$1,325.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.20** | **$19.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **10.00** | **$2,700.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **7.30** | **$1,951.00** |

|  |  |  |
|---|---|---|
| Totals | 23.30 | $6,022.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.80 | $192.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 20.20 | $5,454.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.20 | $34.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.90 | $323.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| May-08-19 | Transcript of hearing. 05/02/19. Motion Hearing held before Magistrate Judge Dein. | 115.20 |

|                              |              |
|------------------------------|-------------:|
| Totals                       | $115.20      |
| **Total Fee & Disbursements** | **$6,137.20** |
|                              |              |
| **Balance Now Due**          | **$6,137.20** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          July 15, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00009 |
| Inv #: | 13838 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-02-19 | B190 | JJC | Reviewed correspondence with Committee re: ███████████ ███████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-03-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-06-19 | B190 | JJC | Reviewed Commonwealth's Notice of Dismissal Without Prejudice, solely as to Amerinational Community Services, LLC as Servicer for the GDB Debt Recovery Authority, and GDB Public Entity Trust. | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Reviewed ERS' Joint Informative Motion as ███████████████████████ | 0.60 | $270.00 | 162.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-07-19 | B113 | JJC | Read Order setting briefing schedule as to Motion to Dismiss. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Court's Final Judgment as to Count 1 per FRCP 54(B); 17-ap-213. | 0.20 | $270.00 | 54.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-08-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-09-19 | B113 | JJC | Reviewed Order denying Plaintiff's motion at Docket 37; 19-ap-03. | 0.20 | $270.00 | 54.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-10-19 | B113 | JJC | Reviewed PREPA's Urgent Motion for Extension of Time; 19-ap-298. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed Order regarding dimissal as to AmeriNational; 19-ap-291. | 0.20 | $270.00 | 54.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-13-19 | B113 | IF | Reviewed Order setting briefing schedule as to motion at Docket 3; 19-ap-298. | 0.20 | $240.00 | 48.00 |
|  | B113 | JJC | Analyzed Plaintiffs' Motion to Remand filed by several labor organizations. | 2.60 | $270.00 | 702.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-14-19 | B113 | IF | Reviewed PR Energy Commission's Request for Extension. | 0.30 | $240.00 | 72.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-15-19 | B113 | IF | Read Order as to motion at Docket 63; 17-ap-256. | 0.10 | $240.00 | 24.00 |
| | B113 | IF | Reviewed UTIER's Opposition to urgent motion at Docket 3; 19-ap-298. | 0.20 | $240.00 | 48.00 |
| | B113 | IF | Reviewed Order as to urgent motion at Docket 3; 19-ap-298. | 0.20 | $240.00 | 48.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-16-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-17-19 | B113 | IF | Reviewed Reply to Couterclaim; 18-ap-47. | 0.20 | $240.00 | 48.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-19-19 | B113 | JJC | Reviewed several orders referring various motions to US Magistrate Judge; 19-ap-296, 19-ap-292, 19-ap-293, 19-ap-294, 19-ap-297, 19-ap-295 and 19-ap-291. | 0.40 | $270.00 | 108.00 |
| May-21-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-22-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Unopposed Urgent Motion for Extension; 19-ap-034. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Read Order granting motion for extension at Docket 5; 19-ap-034. | 0.10 | $170.00 | 17.00 |
| May-23-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Plaintiffs' Notice of Summons; 19-ap-366; 19-ap-367. | 0.20 | $170.00 | 34.00 |
| May-24-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Read orders referring various motions to Magistrade Judge; 19-ap-362, 19-ap-363, 19-ap-364, 19-ap-365, 19-ap-366 and 19-ap-367. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Clerk's Notice of Issuance of Summons; 19-ap-366 and 19-ap-367. | 0.20 | $170.00 | 34.00 |
| May-28-19 | B113 | JJC | Analyzed Plaintiff's Opposition to Motion to Dismiss sought by FOMB. | 1.60 | $270.00 | 432.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-29-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-30-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| May-31-19 | B113 | JJC | Reviewed Defendant's Unopposed Urgent Motion for Extension; 19-ap-028. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed Order granting opposed urgent motion at Docket 16; 19-ap-028. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Analyzed Commonwealth's Opposition to Plaintiffs' Motion to Remand at Docket 40; 19-ap-03. | 2.10 | $270.00 | 567.00 |
|  | B113 | JJC | Analyzed AAFAF's Urgent Motion to Intervene per FRBP 7024; 19-ap-03. | 1.10 | $270.00 | 297.00 |
|  | B113 | JJC | Reviewed AAFAF's Urgent Motion as to Scheduling of Dealines and Briefing in connection to the motion to intervene at Docket 43; 19-ap-03. | 0.40 | $270.00 | 108.00 |

| B190 | JJC | Worked internally with other team members | 1.40 | $270.00 | 378.00 |



| B113 | CF | Reviewed Notice of Executed Summons with regards to multiple (35) separate parties. | 0.90 | $170.00 | 153.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **13.10** | | **$3,291.00** |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **8.40** | | **$1,848.00** |

| Totals | | | 21.50 | $5,139.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 1.20 | $288.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 12.20 | $3,294.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 6.00 | $1,200.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.10 | $357.00 |

**Total Fee & Disbursements**                          **$5,139.00**

**Balance Now Due**                                    **$5,139.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00011

**Attention:**    John J. Rapisardi, Esq.              Inv  #:         13839

**RE:**        GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-01-19 | B191 | JJC | Correspond with L. Despins, Esq and A. Bongartz, Esq (Paul Hastings) re: ███ ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████████. | 0.30 | $270.00 | 81.00 |
| May-02-19 | B191 | JJC | Electronic communications with N. Bassett, Esq (Paul Hastings) re: ████ ████ | 0.10 | $270.00 | 27.00 |
| May-16-19 | B150 | JJC | Reviewed correspondence with Committee re: ██████ ████ | 0.10 | $270.00 | 27.00 |
| May-30-19 | B191 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████ ████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-31-19 | B191 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.10** | **$27.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$233.00** |

| | | |
|---|---|---|
| Totals | 1.00 | $260.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.10 | $17.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$260.00** |
| **Balance Now Due** | **$260.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | File #: | 396-00014 |
| --- | --- | --- | --- | --- | --- |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        13840

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| May-08-19 | B191 | JJC | Reviewed Assured Guaranty Corp. and Assured Guaranty Municipal Corp.'s Initial Disclosures Pursuant to Federal Rule of Civil Procedure 26(a)(1). | 0.10 | $270.00 | 27.00 |
| May-19-19 | B191 | JJC | Electronic communications with N. Bassett, Esq (Paul Hastings) re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Preliminary analysis of legal issue related to caselaw cited by ███ | 0.80 | $270.00 | 216.00 |
| May-20-19 | B190 | JJC | Revised draft ███ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 383 of 439

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Continued to analyze local law issues | 1.60 | $270.00 | 432.00 |
| B190 | CF | Drafted summary ▮▮▮. | 2.30 | $170.00 | 391.00 |
| B191 | CF | Engaged in efforts to assess ▮▮▮ | 2.00 | $170.00 | 340.00 |

| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | **2.90** | **$553.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **4.60** | **$1,042.00** |

|  |  | |
|---|---|---|
| Totals | 7.50 | $1,595.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.20 | $864.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 4.30 | $731.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| May-20-19 | Certified copies court records | 35.34 |
| | Totals | $35.34 |
| | **Total Fee & Disbursements** | **$1,630.34** |
| | **Balance Now Due** | **$1,630.34** |

Invoice #:      13840              Page    3                    July 15, 2019

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                                July 15, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                  Inv #:         13841

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-08-19 | B160 | JJC | Worked on establishing budget in light of the developing events in the case. | 0.60 | $270.00 | 162.00 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.60** | | **$162.00** |
| | Totals | | | 0.60 | $162.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |

**Total Fee & Disbursements**                                                **$162.00**

**Balance Now Due**                                                          **$162.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR                    July 15, 2019
PR
USA

|  |  |
|---|---|
| File #: | 396-00017 |
| Inv #: | 13842 |

**Attention:**

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| May-03-19 | B320 | JJC | Telephone conference with L. Despins, Esq (Paul Hastings) re: ██████ | 0.40 | $270.00 | 108.00 |
| May-06-19 | B310 | IF | Conference call with J. Casillas, L. Llach, J. Nieves, J. Bliss, re: ██████ | 0.60 | $240.00 | 144.00 |
| | B312 | IF | Began to evaluate ██████ | 2.70 | $240.00 | 648.00 |
| | B191 | JJC | Telephone conference with Alex Bongartz, Esq. (Paul Hastings) Re: ██████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with Paul Hasting team (Alex and James), Zolfo Cooper and | 0.80 | $270.00 | 216.00 |

CST team. Re: ████████████████
███████

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Worked on ████████████████████████████. | 1.80 | $270.00 | 486.00 |
| B310 | JJC | Analyzed spreadsheet provided by Michael Westermann (Zolfo/AlixPartners) of ████████████████████████████████ | 0.70 | $270.00 | 189.00 |
| B310 | JJC | Conducted preliminary assessment on ████████████████ | 1.20 | $270.00 | 324.00 |
| B310 | JJC | Conference call with I. Fernandez, L. Llach, J. Nieves, J. Bliss, re: ████████████████ | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Conference call with Paul Hastings team to discuss ████████████████. | 0.90 | $270.00 | 243.00 |
| B310 | LLL | Review email re: ████████████. | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Conference call with J. Casillas, I. Fernandez, J. Nieves, J. Bliss, re: ████████████ | 0.60 | $270.00 | 162.00 |
| B312 | JN | Participate in telephone conference re: | 0.90 | $200.00 | 180.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B312 | JN | Review ▮ | 6.70 | $200.00 | 1,340.00 |
| May-07-19 | B312 | IF | Analyzed voluminous ▮ | 7.80 | $240.00 | 1,872.00 |
| | B310 | JJC | Correspond with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick and M. Wolfe (Paul Hastings) re: ▮ | 0.60 | $270.00 | 162.00 |
| | B310 | LLL | Legal review of ▮ | 6.80 | $270.00 | 1,836.00 |
| | B180 | JN | Review ▮ | 2.80 | $200.00 | 560.00 |
| | B312 | JN | Review ▮ | 3.10 | $200.00 | 620.00 |



| | B312 | JN | Review ████████ | 2.20 | $200.00 | 440.00 |
| | B312 | JN | Review and consider notes taken ████ | 1.10 | $200.00 | 220.00 |
| | B312 | JN | Enter relevant information on ████ | 0.70 | $200.00 | 140.00 |
| May-08-19 | B310 | IF | Telephone conference with J. Casillas, L. Llach, J. Nieves and J. Bliss, Esq (Paul Hastings) re: ████ | 0.50 | $240.00 | 120.00 |
| | B312 | IF | Continued analyzing voluminous ████ | 6.90 | $240.00 | 1,656.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Exchanged emails with Paul Hastings team for conference call related ██████ ███████████. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Participated in conference call with Paul Hastings team on ████████████ ███ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings) regarding ███████ ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Began to work on ██████████ ███████████ | 2.70 | $270.00 | 729.00 |
| B310 | JJC | Telephone conference with I. Fernandez, L. Llach, J. Nieves and J. Bliss, Esq (Paul Hastings) re: ████████████ ██████████████ ███ | 0.50 | $270.00 | 135.00 |
| B310 | LLL | Conference call with Paul Hastings team to discuss various matters re: ██████ ████████ | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Further review of ██████████ ████████████ | 7.00 | $270.00 | 1,890.00 |
| B310 | LLL | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Telephone conference with J. Casillas, I. Fernandez, J. Nieves and J. Bliss, Esq (Paul Hastings) re: ███████████ | 0.50 | $270.00 | 135.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B310 | JN | Telephone conference with J. Casillas, L. Llach, I. Fernandez and J. Bliss, Esq (Paul Hastings) re: | 0.50 | $200.00 | 100.00 |
| | B312 | JN | Participate in telephone conference re: | 0.60 | $200.00 | 120.00 |
| | B312 | JN | Integrate portions of summaries of | 0.70 | $200.00 | 140.00 |
| | B312 | JN | Continued to evaluate | 3.80 | $200.00 | 760.00 |
| May-09-19 | B310 | JJC | Telephone conference with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Wolfe (Paul Hastings) and L. Llach re: | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | conference call with Paul Hastings team. | 0.40 | $270.00 | 108.00 |
| | B310 | LLL | Evaluate | 3.20 | $270.00 | 864.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B312 | JN | Participated in telephone conference re: ████ | 0.40 | $200.00 | 80.00 |
| May-10-19 | B312 | IF | Evaluate ████ | 3.80 | $240.00 | 912.00 |
| | B310 | LLL | Continue with legal review and analysis of ████ | 2.00 | $270.00 | 540.00 |
| | B312 | JN | Continued to evaluate ████ | 2.90 | $200.00 | 580.00 |
| | B191 | CF | Continued in depth analysis of ████ | 2.40 | $170.00 | 408.00 |
| May-11-19 | B191 | JJC | Continued in depth analysis of ████ | 3.20 | $270.00 | 864.00 |
| May-13-19 | B310 | IF | Telephone conference with L. Llach, J. Bliss, and other counsel, re: ████ | 0.20 | $240.00 | 48.00 |
| | B310 | IF | Edit, re: ████ | 0.70 | $240.00 | 168.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | IF | Analyze, re: Voluminous ██████████████ ██████████████████████ ██████████████ | 1.70 | $240.00 | 408.00 |
| B310 | IF | Conference with L. Llach, J. Nieves, L. Ramos, C. Fernandez, and E. Montull, re: ████████████████ | 0.80 | $240.00 | 192.00 |
| B310 | LRC | Interoffice conference re ████████ | 0.80 | $240.00 | 192.00 |
| B310 | JJC | Telephone conference with J. Bliss, A. Bongartz, Z. Zwillinger, R. Kilpatrick, M. Wolfe (Paul Hastings) and L. Llach re: ██████. | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Conference call with Paul Hastings team re: ████████████ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Continue reviewing ██████████ ████████████████ | 7.00 | $270.00 | 1,890.00 |
| B310 | LLL | Interoffice conference with attorneys Fernandez, Montull, Ramos, Fernandez and Nieves to ████████████████ | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Correspond with J. Bliss, Esq (Paul Hastings) re: ██████. | 0.10 | $270.00 | 27.00 |
| B312 | EM | Meeting with attorneys L. Ramos, L. Llach, J. Nieves and C. Fernandez re: | 0.80 | $200.00 | 160.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | ██████████████ |  |  |  |
|  | B312 | JN | Edit summary of ██████ | 0.90 | $200.00 | 180.00 |
|  | B312 | JN | Meeting with L. Llach, I. Fernandez, L. Ramos, E. Montull and C. Fernandez re: ██████ | 0.80 | $200.00 | 160.00 |
|  | B310 | CF | Meeting with L. Llach, Esq. and the rest of CST team re: ██████ | 0.80 | $170.00 | 136.00 |
| May-14-19 | B310 | IF | Continued analyzing voluminous ██████ | 2.00 | $240.00 | 480.00 |
|  | B310 | LRC | ██████████████ | 5.70 | $240.00 | 1,368.00 |
|  | B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings) regarding conference call ██████ | 0.20 | $270.00 | 54.00 |
|  | B310 | LLL | Telephone conference with Ryan Kilpatrick, Esq., re: ██████ | 0.10 | $270.00 | 27.00 |



| B310 | LLL | Continued reviewing ███████ ████████████████████. | 7.00 | $270.00 | 1,890.00 |
| B310 | LLL | Interoffice conference with attorney Barreto re: ██████████████. | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Reviewed and analyzed ███████████████. | 2.20 | $270.00 | 594.00 |
| B190 | MAS | Drafted e-mail to J. Bliss, re: ████████████████. | 0.60 | $270.00 | 162.00 |
| B190 | MAS | Conferred with attorney Añeses, re: ██████. | 0.40 | $270.00 | 108.00 |
| B191 | MAS | Reviewed communication from J. Bliss, re: ███████. | 0.10 | $270.00 | 27.00 |
| B312 | EM | Review and summarize basis of ████████████████████████. | 1.30 | $200.00 | 260.00 |
| B312 | JN | Review and summarize basis of ████████████████████████. | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████████████████████. | 0.90 | $200.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| B312 | JN | Review and summarize basis of ████████ | 1.10 | $200.00 | 220.00 |
| B312 | JN | Review and summarize basis of ████████ | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████ | 1.20 | $200.00 | 240.00 |
| B312 | JN | Review and summarize basis of ████████ | 0.80 | $200.00 | 160.00 |
| B312 | JN | Review and summarize basis of ████████ | 1.10 | $200.00 | 220.00 |
| B312 | JN | Review and summarize basis of ████████ | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████ | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████ | 0.90 | $200.00 | 180.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Conferred with attorney M. Santiago, re: | 0.40 | $170.00 | 68.00 |
| | B310 | CF | Review | 6.80 | $170.00 | 1,156.00 |
| May-15-19 | B310 | IF | Continued analyzing voluminous | 4.00 | $240.00 | 960.00 |
| | B310 | LRC | review | 5.60 | $240.00 | 1,344.00 |
| | B191 | JJC | Exchanged emails with Alex Bongartz, Esq., (Paul Hastings) regarding | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Continued reviewing | 4.00 | $270.00 | 1,080.00 |
| | B310 | LLL | Conference call with Paul Hastings team | 0.30 | $270.00 | 81.00 |

| B312 | EM | Review and summarize basis of █████████ | 1.10 | $200.00 | 220.00 |

| B312 | EM | Review and summarize basis of █████████ | 0.90 | $200.00 | 180.00 |

| B312 | EM | Review and summarize basis of █████████ | 0.90 | $200.00 | 180.00 |

| B312 | EM | Review and summarize basis of █████████ | 0.90 | $200.00 | 180.00 |

| B312 | EM | Review and summarize basis of █████████ | 1.20 | $200.00 | 240.00 |

| B312 | EM | Review and summarize basis of █████████ | 0.90 | $200.00 | 180.00 |

| B312 | JN | Review and summarize basis of █████████ | 0.90 | $200.00 | 180.00 |

| B312 | JN | Review and summarize basis of ████████████ | 1.10 | $200.00 | 220.00 |
| B312 | JN | Review and summarize basis of ████████████ | 1.10 | $200.00 | 220.00 |
| B312 | JN | Review and summarize basis of ████████████ | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████████ | 0.90 | $200.00 | 180.00 |
| B312 | JN | Review and summarize basis of ████████████ | 1.10 | $200.00 | 220.00 |
| B310 | LB | Review ████████████ | 4.00 | $200.00 | 800.00 |
| B310 | CF | Review ████████████ | 4.80 | $170.00 | 816.00 |

| May-16-19 | B310 | LLL | Review and legal analysis of ▮ | 3.00 | $270.00 | 810.00 |
| | B312 | EM | Review and summarize basis of ▮ | 0.90 | $200.00 | 180.00 |
| | B312 | EM | Review and summarize basis of ▮ | 1.30 | $200.00 | 260.00 |
| | B312 | EM | Review and summarize basis of ▮ | 0.90 | $200.00 | 180.00 |
| | B312 | EM | Review and summarize basis of ▮ | 0.90 | $200.00 | 180.00 |
| | B310 | JN | Review and summarize basis of ▮ | 0.60 | $200.00 | 120.00 |
| | B312 | JN | Review and summarize basis of ▮ | 0.60 | $200.00 | 120.00 |

| B312 | JN | Review and summarize basis of | 0.70 | $200.00 | 140.00 |
| B312 | JN | Review and summarize basis of | 0.70 | $200.00 | 140.00 |
| B312 | JN | Review and summarize basis of | 0.70 | $200.00 | 140.00 |
| B312 | JN | Review and summarize basis of | 0.40 | $200.00 | 80.00 |
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of | 0.40 | $200.00 | 80.00 |
| B312 | JN | Review and summarize basis of | 0.40 | $200.00 | 80.00 |



| | | | | | |
|---|---|---|---|---|---|
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of | 0.70 | $200.00 | 140.00 |
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of | 0.60 | $200.00 | 120.00 |

| | B312 | JN | Review and summarize basis of ████ | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B312 | JN | Review and summarize basis of ████ | 0.40 | $200.00 | 80.00 |
| | B312 | JN | Review and summarize basis of ████ | 0.40 | $200.00 | 80.00 |
| | B312 | JN | Review and summarize basis of ████ | 0.40 | $200.00 | 80.00 |
| | B310 | LB | Review ████ | 1.80 | $200.00 | 360.00 |
| | B310 | CF | Review ████ | 5.70 | $170.00 | 969.00 |
| May-17-19 | B310 | JJC | Correspond with A. Bongartz, R. Kilpatrick, J. Bliss (Paul Hastings) and L. Llach regarding ████ | 0.20 | $270.00 | 54.00 |

| B310 | LLL | Continued with review and legal analysis of ██████████ | 6.00 | $270.00 | 1,620.00 |
| B310 | LLL | Telephone conferences with attorney James Bliss re: ██████ | 0.20 | $270.00 | 54.00 |
| B312 | JN | Review and summarize basis of ██████ | 1.80 | $200.00 | 360.00 |
| B312 | JN | Review and summarize basis of ██████ | 1.90 | $200.00 | 380.00 |
| B312 | JN | Review and summarize basis of ██████ | 0.60 | $200.00 | 120.00 |
| B312 | JN | Review and summarize basis of ██████ | 2.10 | $200.00 | 420.00 |
| B310 | CF | Review ██████ | 7.40 | $170.00 | 1,258.00 |

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-18-19 | B310 | JJC | Continued to analyze ██████ | 2.80 | $270.00 | 756.00 |
| May-19-19 | B312 | JN | Review and summarize basis of ██████ | 1.10 | $200.00 | 220.00 |
| | B312 | JN | Review and summarize basis of ██████ | 1.30 | $200.00 | 260.00 |
| May-20-19 | B312 | IF | Evaluate ██████ | 2.80 | $240.00 | 672.00 |
| | B310 | LLL | Further review of ██████ | 5.00 | $270.00 | 1,350.00 |
| | B312 | JN | Review and summarize basis of ██████ | 1.20 | $200.00 | 240.00 |
| | B312 | JN | Review and summarize basis of ██████ | 1.90 | $200.00 | 380.00 |
| May-21-19 | B310 | LLL | Telephone conference with attorney James Bliss re: ██████ . | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Continued review of ███████ ███████████████████ . | 2.00 | $270.00 | 540.00 |
| | B312 | JN | Review and summarize basis of ███████████████████████ █████████████████████ | 1.40 | $200.00 | 280.00 |
| | B312 | JN | Review and summarize basis of ███████████████████████ █████████████████████ | 1.10 | $200.00 | 220.00 |
| May-22-19 | B190 | IF | Conference with L. Llach, re: Discuss ████████████████ | 0.40 | $240.00 | 96.00 |
| | B310 | IF | Continued analysis of Puerto Rico ██████ █████████ . | 0.90 | $240.00 | 216.00 |
| | B191 | JJC | Analyzed ████████████████████████████ | 4.30 | $270.00 | 1,161.00 |
| | B310 | JJC | Telephone conference with M. Westermann (Zolfo Cooper), J. Bliss, Esq (Paul Hastings) and L. Llach regarding ████████████████████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Telephone conference with James Bliss, Esq., re: ████████████ | 0.30 | $270.00 | 81.00 |
| | B310 | LLL | Conference with attorney Juan Nieves re: further review ████████████ | 0.30 | $270.00 | 81.00 |

████████████████████████████
███████████████ .

| | | | | | |
|---|---|---|---|---|---|
| B312 | JN | Meeting with L. Llach re: ████████ | 0.10 | $200.00 | 20.00 |
| B312 | JN | Meeting with I. Fernandez re: ████ | 0.20 | $200.00 | 40.00 |
| B312 | JN | Review edited version of summary of ████████ | 0.40 | $200.00 | 80.00 |
| May-23-19 | B190 | IF | Conference with L. Llach and J. Nieves, re: ████ . | 0.30 | $240.00 | 72.00 |
| | B190 | IF | Preliminary research, re: Analysis of ████ . | 0.90 | $240.00 | 216.00 |
| | B190 | IF | Conference with E. Montull, re: Discuss preliminary research and analysis of ████ . | 0.20 | $240.00 | 48.00 |
| | B190 | LLL | Conference with I. Fernandez and J. Nieves, re: ████ . | 0.30 | $270.00 | 81.00 |
| | B190 | EM | Conference with I. Fernandez, Esq re: Discuss preliminary research and analysis ████ | 0.20 | $200.00 | 40.00 |
| | B190 | JN | Conference with L. Llach and I. Fernandez, re: ████ . | 0.30 | $200.00 | 60.00 |

|            | B310 | CF  | Continued to engage in ████████ ████ | 2.80 | $170.00 | 476.00 |
| May-24-19  | B310 | JJC | Telephone conference with J. Bliss, Esq (Paul Hastings) re: ████████ | 0.40 | $270.00 | 108.00 |
|            | B310 | LLL | Evaluate ████████ ████████ ████████. | 3.60 | $270.00 | 972.00 |
|            | B312 | EM  | Attended Superior Court of San Juan and examined ████████ | 2.90 | $200.00 | 580.00 |
| May-27-19  | B312 | JJC | Continued ████████. | 2.60 | $270.00 | 702.00 |
| May-29-19  | B310 | LRC | Interoffice conference re ████████ | 0.90 | $240.00 | 216.00 |
|            | B310 | LRC | Review of ████████. | 2.90 | $240.00 | 696.00 |
|            | B310 | JJC | Correspond with J. Bliss, Esq (Paul Hastings) re: ████. | 0.10 | $270.00 | 27.00 |
|            | B312 | JJC | Meeting with E. Montul, L. Llach, C. Fernandez, J. Nieves and L. Ramos re: ████████ | 0.90 | $270.00 | 243.00 |

| | B310 | LLL | Internal meeting re: ███████ ████████. | 0.90 | $270.00 | 243.00 |
| | B310 | LLL | Continuation of ████████. | 1.00 | $270.00 | 270.00 |
| | B312 | EM | Meeting with J. Casillas, L. Llach, C. Fernandez, J. Nieves and L. Ramos re: ████████. | 0.90 | $200.00 | 180.00 |
| | B191 | JN | Meeting with J. Casillas, L. Llach, C. Fernandez, E. Montull and L. Ramos re: ████████. | 0.90 | $200.00 | 180.00 |
| | B310 | CF | Meeting with J. Casillas, L. Llach, and the rest of CST team re: ████████. | 0.90 | $170.00 | 153.00 |
| | B310 | CF | Conduct initial review of ████████. | 0.40 | $170.00 | 68.00 |
| May-30-19 | B191 | LRC | Review documents pertaining to ████████. | 6.60 | $240.00 | 1,584.00 |
| | B310 | LLL | Detailed review of ████████. | 2.00 | $270.00 | 540.00 |
| | B312 | LLL | Meeting with J. Nieves, Esq re: | 0.10 | $270.00 | 27.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B312 | EM | Reviewed all cases related to ███ | 1.70 | $200.00 | 340.00 |
| | B312 | JN | Review ███ | 1.20 | $200.00 | 240.00 |
| | B312 | JN | Review documents identified ███ | 1.30 | $200.00 | 260.00 |
| | B312 | JN | Meeting with L. Llach re: ███ | 0.10 | $200.00 | 20.00 |
| | B312 | JN | Draft e-mail memorandum to J. Casillas and L. Llach re: ███ | 0.40 | $200.00 | 80.00 |
| | B310 | CF | Further review of ███ | 2.00 | $170.00 | 340.00 |
| May-31-19 | B191 | LRC | Continued review and analysis of documents pertaining to ███ | 5.70 | $240.00 | 1,368.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Conducted in depth review | 3.80 | $270.00 | 1,026.00 |
| B312 | LLL | Further review and analysis of | 4.00 | $270.00 | 1,080.00 |
| B312 | EM | Reviewed | 1.90 | $200.00 | 380.00 |
| B312 | EM | Reviewed | 0.90 | $200.00 | 180.00 |
| B312 | EM | Reviewed | 1.60 | $200.00 | 320.00 |
| B312 | EM | Reviewed | 1.80 | $200.00 | 360.00 |
| B312 | EM | Reviewed | 1.70 | $200.00 | 340.00 |

| TASK SUBTOTALS | B180 | Avoidance Action Analysis | 2.80 | $560.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 10.00 | $2,571.00 |
| TASK SUBTOTALS | B191 | General Litigation | 30.10 | $7,455.00 |
| TASK SUBTOTALS | B310 | Claims Administration and Objections | 140.90 | $33,581.00 |
| TASK SUBTOTALS | B312 | Objections to Claims | 125.30 | $26,552.00 |
| TASK SUBTOTALS | B320 | Plan and Disclosure Statement (Including Business | 0.40 | $108.00 |
| | | Totals | 309.50 | $70,827.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 37.20 | $8,928.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 28.20 | $6,768.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 30.30 | $8,181.00 |
| Luis Llach | LLL | Partner | $270.00 | 71.30 | $19,251.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 3.30 | $891.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 25.60 | $5,120.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 413 of 439

| | | | | | |
|---|---|---|---|---|---|
| Juan Nieves | JN | Senior Associate | $200.00 | 73.40 | $14,680.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 5.80 | $1,160.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.40 | $68.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 34.00 | $5,780.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 24.50 |
| May-08-19 | Conference Call (Multi-party Calls) | 5.46 |
| May-17-19 | Conference Call (Multi-party Calls) | 3.69 |
| | Totals | $33.65 |
| | **Total Fee & Disbursements** | **$70,860.65** |
| | **Balance Now Due** | **$70,860.65** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR          July 15, 2019
PR
USA

|  | File #: | 396-00018 |
|---|---|---|
| **Attention:** | Inv #: | 13843 |

**RE:**     Avoidance actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| May-01-19 | B113 | JJC | Analyzed draft  | 2.90 | $270.00 | 783.00 |
|  | B113 | JJC | Reviewed draft | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Analyzed draft | 2.40 | $270.00 | 648.00 |
|  | B191 | JJC | Reviewed email exchanges between Luc Despins, Esq. (Paul Hastings) and Rosa Sierra, Esq. (Brown Rudnick). Re: | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Participated in email exchange (Rosa Sierra- Brown Rudnick- & Genovese Team and Ileana Cardona, Esq.) Re: ▮▮▮. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Reviewed emails amongst Tristan Axelrod, Esq. (Brown Rudnick) and Nick Bassett, Esq. (Paul Hastings) related to ▮▮▮ | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Exchanged multiple emails With Sunni Beville, Esq. (Brown Rudnick) ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed multiple emails from John Arrastia, Esq. (Genovese) to the Committee regarding ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Worked on issues pertaining to ▮▮▮ | 2.10 | $270.00 | 567.00 |

| | B191 | JJC | Reviewed email from Rock Solid counsel related to ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Exchanged emails with S. Sierra Esq. and C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ████████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged various emails with R. Sierra Esq. and C. Ennis (from Brown Rudnick), N. Bassett Esq. (from Paul Hastings), and J. Casillas Esq. re: █████████ | 0.70 | $95.00 | 66.50 |
| May-02-19 | B113 | JJC | Reviewed urgent motion of FOMB-Special Claims Committee and UCC to ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Worked on issues pertaining to ██████████. | 2.20 | $270.00 | 594.00 |
| | B180 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Exchanged emails with ██████████. | 0.40 | $270.00 | 108.00 |

| | B180 | JJC | Fielded multiple inquiries ███████ ████████████ . | 1.20 | $270.00 | 324.00 |
|---|---|---|---|---|---|---|
| May-03-19 | B180 | JJC | Exchanged emails with Carol Ennis (Brown Rudnick) regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Exchanged emails with Carol Ennis (Brown Rudnick) regarding ████ ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | JJC | Reviewed email from Ileana Cardona, Esq. regarding ███████. | 0.10 | $270.00 | 27.00 |
| | B191 | PLS | Exchanged various emails with C. Ennis (from Brown Rudnick) and J. Casillas Esq. re: ████████████ | 0.40 | $95.00 | 38.00 |
| | B191 | PLS | Drafted Notice of Appearance of our firm as counsel to the FOMB in 19-ap-88. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Electronic filing of our firm's Notice of Appearance as counsel to the FOMB in 19-ap-88. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Conference call with R. Sierra Esq. and C. Ennis (from Brown Rudnick) re: ████████ | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Conference call with PROMESA Clerk re: correction to names of appearing counsel in 19-ap-264. | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Exchanged emails with R. Sierra Esq. and C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ▮▮▮ | 0.20 | $95.00 | 19.00 |
| May-05-19 | B180 | JJC | Drafted email and reviewed response to/from Rosa Sierra, Esq. (Brown Rudnick) regarding ▮▮▮ | 0.20 | $270.00 | 54.00 |
| May-06-19 | B180 | JJC | Handled multiple inquiries ▮▮▮ | 1.60 | $270.00 | 432.00 |
| | B190 | JJC | Reviewed email from counsel ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conference call with PROMESA Clerk re: ▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Carol Ennis (Brown Rudnick) regarding ▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B191 | PLS | Electronic re-filing of complaint in 19-ap-264. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Conference call with ▮▮▮ | 0.10 | $95.00 | 9.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Exchanged various email with R. Sierra Esq. and C. Ennis (from Brown Rudnick), and J. Casillas Esq. re ██████████ ████████ | 0.50 | $95.00 | 47.50 |
| May-07-19 | B113 | JJC | Revised Urgent Motion of FOMB to ████████████████████. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Revised Omnibus Motion by UCC, FOMB, and its Special Claims Committee to ███████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Limited Joinder of Assured to the Joint Urgent Motion of the FOMB and AAFAF to Extend All Applicable Deadlines to the Motion to Lift Stay to Seek Appointment of a Receiver. | 0.30 | $270.00 | 81.00 |
| | B180 | JJC | Fielded inquiries from ████████ ██████. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Worked on ████████████ ████████████████ | 3.70 | $270.00 | 999.00 |
| | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) regarding ██████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) today's filling ████ █████ ████ | 0.20 | $270.00 | 54.00 |

|            | B191 | JJC | Participated in email exchanges between Brown Rudnick (R Sierra & Sunni Beville), Paul Hastings (N Bassett) and Genovese (J Arrastia) regarding ███████ | 0.60 | $270.00 | 162.00 |
| May-08-19 | B190 | JJC | Revised Joint Status Report of UCC and Oversight Board's Special Claims Committee Concerning ███████ | 0.40 | $270.00 | 108.00 |
|            | B191 | JJC | Exchanged emails with Carol Ennis (Brown Rudnick) related to ███████ | 0.80 | $270.00 | 216.00 |
|            | B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) related to ███████ | 0.10 | $270.00 | 27.00 |
|            | B191 | JJC | Fielded inquiries ███████ | 0.30 | $270.00 | 81.00 |
|            | B191 | PLS | Reviewed various emails between R. Sierra Esq. and C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ███████ | 0.20 | $95.00 | 19.00 |

| | B191 | PLS | Exchanged various emails with C. Ennis (from Brown Rudnick) and J. Casillas Esq. re: ██████████ | 0.50 | $95.00 | 47.50 |

| | B191 | PLS | Electronic filing of Amended Complaint in 19-ap-186. | 0.20 | $95.00 | 19.00 |

| May-09-19 | B312 | JJC | Worked on ██████████ | 5.40 | $270.00 | 1,458.00 |

| | B190 | LLL | Conference call to discuss ██████████ | 0.60 | $270.00 | 162.00 |

| | B191 | PLS | Exchanged various emails with C. Ennis (from Brown Rudnick) and J. Casillas Esq. re: ██████████ | 0.30 | $95.00 | 28.50 |

| | B191 | PLS | Electronic filing of amended complaint in 19-ap-153. | 0.20 | $95.00 | 19.00 |

| | B191 | PLS | Review various emails from R. Sierra Esq. (from Brown Rudnick) and J. Casillas Esq. re: ██████████ | 0.20 | $95.00 | 19.00 |

| | B191 | PLS | Perform research re: ██████████ | 0.40 | $95.00 | 38.00 |

| | B191 | PLS | Drafted email to J. Casillas Esq. re: results of the research as ██████████ | 0.20 | $95.00 | 19.00 |
| May-10-19 | B113 | JJC | Analyzed joint limited objection of Bank defendants to FOMB urgent motion to enforce order authorizing discovery and compelling disclosure of list of security holders. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Cetera Investment Services response to discovery request and related informative motion. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Jackie Reinhard (DGC) and other members of Brown Rudnick regarding ██████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Per discussions with Brown Rudnick (R Sierra, Esq) engaged in fact finding efforts related to ██████████ | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Reviewed email from Tristan Axelrod, Esq. (Brown Rudnick) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | PLS | Reviewed emails from the Brown Rudnick, DGC CPA, and CST Law teams re: ██████████. | 0.20 | $95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | PLS | Expanded on previous research re: ███████ █████████. | 0.40 | $95.00 | 38.00 |

B191   PLS   Expanded on previous research re:   0.40   $95.00   38.00
███████████████████████
███████████████████████.

B191   PLS   Drafted email to J. Casillas Esq. re: results   0.20   $95.00   19.00
of the research as to ████████
█████████████████.

B113   CF   Reviewed Fee Examiner's Limited   0.20   $170.00   34.00
Response and Reservation of Rights with
Respect to Urgent Joint Motion for Entry
of Order Approving Stipulation and
Agreed Order Related to Joint Prosecution
of Certain Causes of Action of HTA and
ERS.

May-13-19   B113   JJC   Analyzed final version of Omnibus Reply   0.60   $270.00   162.00
██████████████████████
██████████████████████.

B191   PLS   Exchanged emails with R. Sierra Esq., S.   0.20   $95.00   19.00
Beville Esq., and C. Ennis (from Brown
Rudnick), and J. Casillas Esq. re: ██████
█████████████.

B191   PLS   Electronic filing of ████████████   0.20   $95.00   19.00
████████████.

B191   PLS   Exchanged various emails with R. Sierra   0.40   $95.00   38.00
Esq. and C. Ennis (from Brown Rudnick),
and J. Casillas Esq. re: █████████████
██████████.

|  | B191 | PLS | Electronic filing of ████████ ████ | 0.20 | $95.00 | 19.00 |
| May-14-19 | B113 | JJC | Reviewed final draft to be filed today of ████████ | 1.10 | $270.00 | 297.00 |
|  | B191 | JJC | Worked on ████████ | 5.40 | $270.00 | 1,458.00 |
|  | B191 | JJC | Revised further feedback on ████████ | 1.20 | $270.00 | 324.00 |
|  | B191 | JJC | Exchanged emails with Alex Bongartz, Esq. (Paul Hastings) Re: ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed letter from ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Participated in email exchange among Luc Despins, Esq. (Paul Hastings), Rosa Sierra, Esq. (Brown Rudnick) and other team members regarding ████████ | 0.30 | $270.00 | 81.00 |
| May-15-19 | B113 | JJC | Analyzed final draft of ████████ | 1.20 | $270.00 | 324.00 |

| B191 | JJC | Worked on ███████████████████████████████████████████. | 6.70 | $270.00 | 1,809.00 |
| B191 | JJC | Telephone conference with Paul Hastings team (Lead by James Bliss, Esq.) and Luis Llach, Esq. (CST) regarding ██████████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged various emails with Luc Despins, Esq. & Nick Bassett, Esq. (Paul Hastings) and Scott Martinez/Carol Flaton (Zolfo Cooper) regarding ███████████████████████████████████████ | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Exchanged emails with John Arrastia, Esq. (Genovese) Re: ████████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged various emails with Brown Rudnick team (R. Sierra & Carol Ennis) Re: ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Drafted email to ███████████████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Carol S. Ennis (Brown Rudnick) regarding █████████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Exchanged emails with R. Sierra Esq., S. Beville Esq. and C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ███ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Telephone call and subsequent confirmation email to ███ | 0.30 | $95.00 | 28.50 |
| May-16-19 | B150 | JJC | Communicated with USDC Case Manager, Ms. Carmen Taraconte, related to ███ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Court appearance at hearing. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Continued to work on ███ | 4.30 | $270.00 | 1,161.00 |
| | B191 | JJC | Electronic communications with N. Bassett, Esq (Paul Hastings) re: ███ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed emails from Tristan Axelrod, Esq. (Brown Rudnick) regarding additional responses ███ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Engaged in efforts related to ███ | 0.80 | $270.00 | 216.00 |

| | B191 | JJC | Telephone conference with ███████ ███████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Brown Rudnick's team (Rosa Sierra, Esq. and Carol Ennis) regarding ████████ ████████. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed emails from Sunny Beville, Esq. (Brown Rudnick) related to ███ █████████ | 0.20 | $270.00 | 54.00 |
| | B195 | JJC | Traveled to and from Hato Rey's US District Court for hearing. | 0.70 | $135.00 | 94.50 |
| | B191 | PLS | Exchanged emails R. Sierra Esq., C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ███████. | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Conference call with PROMESA Clerk re: ████████. | 0.10 | $95.00 | 9.50 |
| May-17-19 | B113 | JJC | Revised complaint ████████████████████████████████████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Carol Ennis (Brown Rudnick) regarding ██████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-19-19 | B191 | JJC | Telephone conference with N. Bassett, Esq (Paul Hastings) re: ██████████ ████ | 0.10 | $270.00 | 27.00 |
| | B110 | PLS | Conference calls with J. Arrastia Esq. (from GJ & B) re: ██████████ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Exchanged numerous emails with J. Arrastia Esq. (from GJ & B), C. Ennis (from Brown Rudnick), and J. Casillas Esq. re: ██████████ | 1.00 | $95.00 | 95.00 |
| | B191 | PLS | Electronic filing of ██████████ | 0.60 | $95.00 | 57.00 |
| | B191 | PLS | Electronic filing of ██████████. | 0.80 | $95.00 | 76.00 |
| | B191 | PLS | Electronic filing of ██████████ | 0.50 | $95.00 | 47.50 |
| | B191 | PLS | Conference call with C. Ennis (from Brown Rudnick) re: ██████████ | 0.10 | $95.00 | 9.50 |

Invoice #: 13843     Page 16     July 15, 2019
Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 429 of 439

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Reviewed and edited ███████ ████████. | 0.20 | $95.00 | 19.00 |
| May-20-19 | B113 | JJC | Collaborated internally with team for ███████ | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Communicated with USDC Promesa Case Manager, Ms. Carmen Taraconte, related ███████ | 0.00 | $270.00 | 0.00 |
| | B191 | JJC | Worked on ███████ ████████. | 4.80 | $270.00 | 1,296.00 |
| | B191 | JJC | Electronic communications with N. Bassett, Esq (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed correspondence ███████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Corresponded (and eventual telephone conference) with Rosa Sierra, Esq. (Brown Rudnick) in related to ███████ | 0.40 | $270.00 | 108.00 |
| May-21-19 | B113 | JJC | Reviewed draft of ███████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Participated in conference call with Brown Rudnick, Paul Hastings, Alix Partners, DGC and Genovese related to ██████ ████████ | 2.50 | $270.00 | 675.00 |
| B191 | JJC | Reviewed email from ████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Exchanged emails with Carol Ennis from Brown Rudnick. Re: ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Analyzed ████████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Exchanged emails with Scott Martinez (Zolfo Cooper) regarding ████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed and replied email from Carolina Velaz, Esq. (AAFAF's local counsel) concerning ████████ | 0.60 | $270.00 | 162.00 |
| B310 | JJC | Analyzed preliminary summary of some of ████████ | 1.30 | $270.00 | 351.00 |
| B190 | LLL | Conference calls with to discuss various matters re: ████████ | 0.00 | $270.00 | 0.00 |

Invoice #: 13843     Page   18      July 15, 2019
Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 431 of 439

|  | B191 | LLL | Review list of ███████ | 0.40 | $270.00 | 108.00 |
| May-22-19 | B191 | JJC | Telephone conference with Alberto Estrella, Esq. (counsel for SCC). Re: ████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Telephone conference with ████. | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick). Re: various issues ████. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Evaluated request by Nick Bassett, Esq. (Paul Hastings) regarding ████ | 0.60 | $270.00 | 162.00 |
|  | B191 | JJC | Exchanged emails with Rosa Sierra, Esq. (Brown Rudnick) related to draft of communication to ████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Reviewed correspondence from USDC Data Quality Analyst, Marian Ramirez related to ████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Fielded communication from ████ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Exchanged emails with ██████████, ██████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| May-23-19 | B150 | JJC | Participated in weekly conference call with B Rudnick, Zolfo & Paul Hastings teams. Re: ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Ileana Cardona, Esq. regarding ██████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Rosa Sierra, Esq. (Brown Rudnick) providing draft for ██████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Drafted email to Rosa Sierra, Esq. (Brown Rudnick) providing ██████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Weekly ██████ conference call. | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Reviewed and analyzed draft of proposal ██████████. | 2.00 | $270.00 | 540.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| May-24-19 | B150 | JJC | Participated in conference call with Brown Rudnick, Estrella and DCBG ███████ ████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Reviewed multiple emails from Brown Rudnick's team regarding ████████ ███████████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed master matrix of the ██████ ███████████████████ ████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed proposed █████████ ████ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Telephone conference and email exchange with ████████████████ ████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Conference call with Brown Rudnick and Estrella teams to discuss ████████ ███ | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Read email from attorney Rosa Sierra re: next steps related ████████ ███████ | 0.10 | $270.00 | 27.00 |
| May-25-19 | B191 | JJC | Reviewed email correspondence from Rosa Sierra, Esq. (Brown Rudnick)and Elisabeth O. da Silva (DGC) regarding ███████████████████ ████████████ | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 434 of 439



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| May-27-19 | B190 | JJC | Reviewed correspondence including attachments from Rosa Sierra, Esq. (Brown Rudnick) related to ███ | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Review ███ | 1.60 | $270.00 | 432.00 |
| | B191 | LLL | Corresponded with attorney Alberto Estrella re: ███ | 0.20 | $270.00 | 54.00 |
| May-28-19 | B190 | LLL | Conference call with BR and DGC teams ███ | 0.70 | $270.00 | 189.00 |
| | B190 | LLL | Prepared Spanish translation of ███ | 1.80 | $270.00 | 486.00 |
| | B190 | LLL | Exchanged communications with attorney Alberto Estrella re Spanish translation of ███ | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Further review and analysis of ███ | 2.40 | $270.00 | 648.00 |

| | B191 | LLL | Conference call with attorney Alberto Estrella re: ████████ | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| | B191 | LLL | Editing of ████████ | 1.40 | $270.00 | 378.00 |
| | B191 | LLL | Revise and edit translated sample of Exhibit 1 and corresponded with attorney Estrella re: same. | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Corresponded with attorney Rosa Sierra re: revision and analysis of ████ | 0.20 | $270.00 | 54.00 |
| May-29-19 | B190 | LLL | Conference call with BR, DGC and Estrella teams to discuss ████ | 0.70 | $270.00 | 189.00 |
| | B190 | LLL | Review and analysis of content for ████. | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Corresponded with attorney Estrella re: translation of ████. | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Further editing of translation of ████. | 0.40 | $270.00 | 108.00 |
| | B190 | LLL | Draft email to BR, DGC and Estrella re: final draft of ████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Draft Notice of Appearance for L. Llach Esq. re: Adv. Pro. 19-065. | 0.40 | $95.00 | 38.00 |
| May-30-19 | B191 | JJC | Participated in telephone conference with Brown Rudnick, Paul Hastings, and other consultants related to ████████ ████ | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Weekly ██████████ conference call. | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Corresponded with Rosa Sierra, Robert Wexler and Alberto Estrella re: ███████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | LLL | Further review and revision of Spanish translation of ████████████████ | 1.00 | $270.00 | 270.00 |
| | B190 | LLL | Draft email to DGC, BR and Estrella re: integrated version of English and Spanish ██████████████. | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Telephone conference with attorney Rosa Sierra re: urgent Spanish translation of ███████████ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Spanish translation of ████████████. | 4.00 | $270.00 | 1,080.00 |
| | B191 | JN | Translate portion of document titled ███████████ | 0.60 | $200.00 | 120.00 |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 437 of 439



| | | | | | | |
|---|---|---|---|---|---|---|
| May-31-19 | B190 | LLL | Data Room tutorial conference call with teams from Brown Rudnick, DGC and Estrella. | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Various matters related to █████ | 4.00 | $270.00 | 1,080.00 |
| | B180 | JN | Participate in dataroom tutorial with CST, Brown Rudnick and Estrella teams, in preparation for ███████ | 0.70 | $200.00 | 140.00 |
| | B191 | PLS | Translated final edits to the ██████ | 0.30 | $95.00 | 28.50 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$19.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **15.70** | **$4,219.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.20** | **$324.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.40** | **$378.00** |

Case:17-03283-LTS   Doc#:8011-9   Filed:07/15/19   Entered:07/15/19 23:14:49   Desc:
Exhibit G   Page 438 of 439

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B180** | **Avoidance Action Analysis** | | **8.30** | **$2,192.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **17.20** | **$4,644.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **77.80** | **$18,951.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.70** | **$94.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **1.30** | **$351.00** |
| **TASK SUBTOTALS** | **B312** | **Objections to Claims** | | **5.40** | **$1,458.00** |

| | | |
|---|---:|---:|
| Totals | 129.20 | $32,631.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 88.10 | $23,787.00 |
| Luis Llach | LLL | Partner | $270.00 | 27.20 | $7,344.00 |
| Juan Nieves | JN | Senior Associate | $200.00 | 1.30 | $260.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 11.70 | $1,111.50 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.20 | $34.00 |

## DISBURSEMENTS

| | |
|---|---:|
| Photocopies | 3.40 |

| | |
|---|---:|
| Totals | $3.40 |
| **Total Fee & Disbursements** | **$32,634.40** |
| | |
| **Balance Now Due** | **$32,634.40** |

TAX ID Number      66-0765959