## ATTACHMENT 1

*Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims:*

**Amended Exhibit D (Proposed Order) and Exhibit A (Schedule of Claims Subject to the Thirty-Sixth Objection)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

<table>
<tr>
<td>
In re:<br><br>
THE FINANCIAL OVERSIGHT AND<br>
MANAGEMENT BOARD FOR PUERTO RICO,<br><br>
     as representative of<br><br>
THE COMMONWEALTH OF PUERTO RICO, <em>et al.</em>,<br><br>
                     Debtors.[1]
</td>
<td>
PROMESA<br>
Title III<br><br>
No. 17 BK 3283-LTS<br><br>
(Jointly Administered)<br><br>
<strong>This filing relates to the Commonwealth.</strong>
</td>
</tr>
</table>

## ORDER GRANTING THIRTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS

Upon the *Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims* ("Thirty-Sixth Omnibus Objection")[2] filed by the Employees Retirement System of the Government of the Commonwealth Puerto Rico (the "ERS"), dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed against ERS, as more fully set forth in the Thirty-Sixth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Thirty-Sixth Omnibus Objection and to grant the relief requested therein pursuant

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Thirty-Sixth Omnibus Objection.

to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("<u>PROMESA</u>")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Thirty-Sixth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in <u>Exhibit A</u> hereto being duplicative of a Master Proof of Claim filed in the ERS Title III Case; and the Court having determined that the relief sought in the Thirty-Sixth Omnibus Objection is in the best interest of ERS, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Thirty-Sixth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Thirty-Sixth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the claims listed on <u>Exhibit A</u> to hereto are hereby disallowed in their entirety; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

---

[3]       PROMESA is codified at 48 U.S.C. §§ 2101-2241.

## EXHIBIT A

**Schedule of Claims Subject to the Thirty-Sixth Omnibus Objection**

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO LLAMAS, ANGEL L<br>URB. PASEO ALTO<br>68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18571 | $ 2,010,491.24 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 2 | ACEVEDO LLAMAS, ANGEL L.<br>URB. PASEO ALTO<br>68 CALLE 2<br>SAN JUAN, PR 00926-5918 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44302 | $ 2,010,491.24 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 3 | ACEVEDO, GERMAN<br>G.G. 33-35 ST. VAND.D.CARIBE<br>PONCE, PR 00728 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19974 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 4 | ACEVEDO, TOMAS CORREA<br>CENTRO INTERNATIONAL DE MERCADEO 11, 90 CARR 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15481 | $ 1,105,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 5 | ACOSTA NAZARIO, MAGALY<br>PO BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5145 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 6 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11735 | $ 155,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 7 | ADUREL CORPORATION<br>P.O. BOX 29<br>MAYAGUEZ, PR 00681-0029 | 3/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3898 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | AGUILAR, ANTONIO<br>LOIZA VALLEY<br>S-677 CALLE ACALIPHA<br>CANOVANAS, PR 00729 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13421 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 9 | AGUIRRE, ELVA M.<br>146 AVE SANTA ANA406<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11154 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 10 | AIDA A DE MUNOZ & EDGARDO MUNOZ<br>ATTN: EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59475 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 11 | ALBARRAN TC, IVELISSE BUONO AND MARCO A<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14246 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 12 | ALBORS BIGAS, JAIME L<br>PLAZA 4 D#6<br>QUINTA DEL RIO<br>BAYAMON, PR00961 | 3/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2540 | $ 430,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 13 | ALBORS MOLINI, CHRISTINE<br>305 CALLE LUNA<br>OLD SAN JUAN, PR 00901 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40594 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 14 | ALBORS-MOLINI, CARLOS J.<br>P.O. BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40105 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ALCARAZ, LUIS<br>BOX 99<br>AGUADILLA, PR 00605 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34529 | $ 345,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 16 | ALCARAZ, LUIS<br>BOX 99<br>AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50497 | $ 110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 17 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44382 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 18 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44913 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 19 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50569 | $ 165,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 20 | ALFARO, HIRAM PINEIRO<br>325-A CALLE LOIZA<br>URB. LA CUMBRE<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13501 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 21 | ALICEA , CASILDA<br>P.O BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20366 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 22 | ALVARADO FENEIRA, ISABEL<br>RAMON SANDIA #555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12072 | $ 43,200.48 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | ALVAREZ MENDEZ, CARLOS<br>PO BOX 1911089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 101260 | $ 107,768.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 24 | AMADEO GONZALEZ, MARI SAHDRA<br>1341 ALDEA APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27243 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 25 | AMADEO GONZALEZ, MARIBEL<br>1341 ALDEA APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30963 | $ 20,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 26 | AMARAL CARMONA, ANITA<br>8 CARR 833<br>COND LINCOLN PARK APT504<br>GUAYNABO, PR 00969-3365 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11998 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 27 | ANDRES ACOSTA NAZARIO / MAGALY ACOSTA NAZARIO<br>PO BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5704 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 28 | ANGEL COCERO AND BERTHA CORDERO DE COCERO<br>6 MARIANO RAMIREZ BAGES ST. APT 1C<br>SAN JUAN, PR 00907 | 3/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3122 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 29 | ANGEL SANTIAGO VAZQUEZ & CARMEN SANTIAGO MONTALVO ORTIZ<br>J8 AVENIDA SAN PATRICIO APARTADO 43, COND. EL LAUREL<br>GUAYNABO, PR 00968-4459 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129585 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 30 | ANIBAL SANZ GONZALEZ AND DIANA I MADERA HEREDIA<br>VILLA ANDALUCIA 0-9 CALLE TULEDA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14244 | $ 9,906.31 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | ANIBAL SANZ-GONZALEZ AND DIANA I. MADERA-HEREDIA<br>VILLA ANDALUCIA O-9 CALLE TUDELA<br>SAN JUAN, PR 00926 | 9/5/2017 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 206 | $ 9,906.31* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 32 | ANTOMMATTEI FRONTERA, OSVALDO<br>BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14210 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 33 | ANTOMMATTEI FRONTERA, OSVALDO<br>BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14220 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 34 | ANTOMMATTEI FRONTERA, OSVALDO<br>BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14183 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 35 | ANTONIA NIEVES AND SUCESION JOSÉ MALDONADO ACEVEDO<br>HC-03 BOX 7991<br>BO CENTRO<br>MOCA, PR 00676 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17028 | $ 202,765.77 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 36 | ANTONIO M. TOCA LORENZO AND CARMELINA CRUZ GARCIA<br>CALLE PASEO HERRADURA<br>109 PARQUE DEL RIO<br>TRUJILLO ALTO, PR 00976 | 4/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5614 | $ 125,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 37 | APONTE BERMUDEZ, PEDRO<br>HC 1 BOX 4413<br>YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 67622 | $ 212,250.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | APONTE BERMUDEZ, PEDRO<br>HC 1 BOX 4413<br>YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57117 | $ 198,100.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 39 | APONTE HERNANDEZ, CARLOS JOSE<br>PO BOX 220<br>SAN LORENZO, PR 00754 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24158 | $ 100,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 40 | APONTE VALDERAS, BECKY M.<br>CALLE 26 BLO 26 #9 SIERRA BAYAMON<br>BAYAMON, PR 00961 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31367 | $ 145,004.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 41 | APONTE VALDERAS, LUIS A.<br>BAYSIDE COVE 105 ARTERIAL HOSTOS BOX 237<br>SAN JUAN, PR 00918 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33305 | $ 340,008.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 42 | APONTE-VALDERAS, JOSE L<br>282 NORTH 9TH STREET<br>PROSPECT PARK, NJ 07508 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31308 | $ 148,879.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 43 | APONTE-VALDERAS, LISA M<br>URBANIZACION FUENTEBELLA 1576 CALLE SORIENTO<br>TOA ALTA, PR 00953 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30196 | $ 250,006.64 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 44 | ARROYO ROJAS, FRANCISCO<br>URB. COLLEGE PARK IV<br>273 CALLE SIENA<br>SAN JUAN, PR 00921 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63062 | $ 5,690.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 45 | ARTURO SUAREZ LOPEZ/ILIA M. PEREZ<br>BOX 364766<br>SAN JUAN, PR 00936-4766 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15777 | $ 115,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | ARTURO SUAREZ PEREZ & SUZETTE ABRAHAM VIZCARRONDO<br>BOX 364842<br>SAN JUAN, PR 00936-4842 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16586 | $ 220,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | ARZOLA, DIANA M.<br>COND. PAVILION COURT<br>#161 CESAR GONZALEZ, APT. 172<br>SAN JUAN, PR 00918-1511 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12331 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | ARZOLA, DINORAH<br>G-19 CALLE 2<br>TERRAZAS DE CUPEY<br>TRUJILLO ALTO, PR 00976 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15055 | $ 60,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | ARZOLA, ZOILA M. MORALES<br>QUINTA CUPEY F CALLE 14<br>APT. F205<br>SAN JUAN, PR 00926 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21324 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | ASTACIO ROSA, MARISEL<br>URB. ALTAMESA<br>1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45859 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | AUGUSTO E. CARBONELL GARCIA AND EDUARDO A. CARBONELL GARCIA<br>PO BOX 367013<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84592 | $ 90,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | AVILA MEDINA, ANGEL G<br>CALLE LIRIO 2949<br>QUEBRADILLAS, PR 00678-2455 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8288 | $ 165,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | AVILA MEDINA, FE MERCEDES<br>URB ENRAMADA<br>CALLE BEGONIA E-32<br>BAYAMON, PR00961 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9571 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 54 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9991 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 55 | BABILONIA, MICHAEL<br>HC-03 BOX 37843<br>MAYAGUEZ, PR00680 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28068 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 56 | BALASQUIDE FRAU, MIRIAM C<br>E-14 CALLE ALMENDRA, JARDINES FAGOT<br>PONCE, PR 00716-4042 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15146 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 57 | BALSALOBRE, CARLOS<br>HILDA M VELEZ<br>PASEO DEL PANQUE#79<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32670 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 58 | BELGODERE, FELIPE<br>406 LOPE DE VEGA ST<br>MAYAGUEZ, PR00682-6653 | 3/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1968 | $ 80,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 59 | BERNAL FONT, IVELISSE<br>URB. COLLEGE PARK<br>1893 CALLE OVIEDO<br>SAN JUAN, PR 00921-4815 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15702 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | BERNAL, NIDZA<br>PO BOX 115<br>MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15053 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 61 | BERRIOS CINTRON, LUIS R.<br>URB. TORRIMAR<br>8-58 HILL DRIVE<br>GUAYNABO, PR 00966-3147 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15034 | $ 10,002.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 62 | BETANCOURT FIGUEROA, MARIANO<br>URB. EL SENORIAL<br>S-6 PIO BAROJA<br>SAN JUAN, PR 00926-6901 | 4/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7270 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 63 | BETHEL UMC CELEBRATION FUND<br>C/O SCF SECURITIES<br>155 E. SHAW AVENUE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3858 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 64 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC<br>LUIS P COSTAS ELENA ESQ<br>URB SANTA MARIA<br>34 CALLE ORQUIDIA<br>SAN JUAN, PR 00927 | 4/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5851 | $ 64,100.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 65 | BLANCO BOU, FIDEICOMISO<br>PO BOX 1228<br>MANATI, PR 00674-1228 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133894 | $ 1,603,119.27 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 66 | BONILLA ARGUDO, JORGE<br>PO BOX 1176<br>MAYAGUEZ, PR 00681-1176 | 3/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4059 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | BONILLA DAVILA MD, JORGE<br>EDIF CENTRO CARIBE<br>PONCE BY PASS STE 104-2053<br>PONCE, PR 00731 | 3/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3476 | $ 250,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | BONNIN, PILAR O.<br>204 CALLE ISABEL<br>COTO LAUREL, PR 00780-2624 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32774 | $ 250,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | BOU PINA, IRIS<br>HC-3 BOX 18063<br>RIO GRANDE, PR 00745 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7963 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | BOZZO NIEVES, VICTOR<br>URB FAIR VIEW<br>693 CALLE 44<br>SAN JUAN, PR 00926 | 4/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5880 | $ 150,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | BULL, SETH VERNOM & BERTA GONZALEZ<br>PO BOX 10124<br>HUMACAO, PR 00792 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15205 | $ 476,535.70 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72 | BUONO ALBARRAN, IVELISSE<br>PO BOX 7293<br>PONCE, PR 00732-7893 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14271 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73 | BUONO ALCARAZ, JUAN<br>2367 AVE LAS AMERICAS<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21673 | $ 200,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | BUONO RUIZ, DOMINGO<br>P.O. BOX 253<br>CIDRA, PR 00739 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12309 | $ 425,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 75 | BUSQUETS LLORENS , ANOTONIO  R.<br>611 FERROCARRIL<br>PONCE, PR 00717 | 4/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9610 | $ 215,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 76 | BUSQUETS LLORENS, SALVADOR<br>ATOCHA 106 APT 3<br>PONCE, PR 00730-3704 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20438 | $ 295,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 77 | CABRERA NIEVES, EDUARDO A.<br>PASEO ALTO<br>24 CALLE 2<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35895 | $ 201,040.58 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 78 | CADILLA, ANA M<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25115 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 79 | CAMACHO POSTIGO, JOSE E.<br>URB. RIO PIEDRAS HGTS<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44032 | $ 33,810.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 80 | CAMELIA E. FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15343 | $ 165,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | CAMPOS GIL, RUTH N<br>APARTADO242<br>BARCELONETA, PR 00617-0242 | 6/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58772 | $ 170,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 82 | CARBALLO, ANGEL C.<br>18 CALLE CROSANDRA<br>GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35639 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 83 | CARBALLO, IRENE M<br>18 CALLE CROSANDRA<br>GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25482 | $ 175,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 84 | CARDONA GREAVES, RICHARD  D<br># 2017 CALLE DUQUESA<br>PONCE, PR 00716 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9683 | $ 87,777.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 85 | CARDONA GREAVES, RICHARD D<br>URB VALLE REAL<br>#2017 DUQUESA<br>PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12226 | $ 90,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 86 | CARLOS R MENDEZ RETIREMENT PLAN<br>PO BOX 501<br>MERCEDITA, PR 00715-0501 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11622 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 87 | CARLOS R. MACHIN / LUZ D. MILLAN<br>PO BOX 5700<br>CAGUAS, PR 00726 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16632 | $ 165,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | CARLOS VALDES DE LLAUGER / CARMEN CASTRO DE VALDES COND. KINGS COURT PLAYA KINGS COURT 59 APT.304 SAN JUAN, PR 00911-1160 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84438 | $ 85,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 89 | CARMEN W NIGAGLIONI & HENRY H REXACH PO BOX 366280 SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10760 | $ 117,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 90 | CARROLL, MICHAEL P. 191 FARIES STREET P.O. BOX 364 WILCOX, PA 15870 | 3/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1504 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 91 | CARTAGENA, CARMEN RITA CALLE 8 D26 PARQUE DE TORRIMAR BAYAMON, PR 00959 | 4/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5801 | $ 250,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 92 | CARTAGENA, HILDA O. JOSE W. CARTAGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27692 | $ 135,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 93 | CARTAGENA, JOSE W 701 AVE PONCE DE LEON SUITE401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29405 | $ 50,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 94 | CASILLAS HERNANDEZ, MARJORIE HC 01 BOX-6001 LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80977 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | CASTANER CUYAR, JAIME L<br>1509 CALLE LAS MARIAS APT 2<br>TERRAZA DEL PARQUE<br>SAN JUAN, PR 00911-1679 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19805 | $ 200,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | CASTELLS SANTIAGO, MILAGROS<br>C / ONA 163 1ERA 3-A<br>MADRID, 28050<br>SPAIN | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39754 | $ 280,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | CASTILLO, LYNETTE<br>P.O. BOX 7863<br>PONCE, PR 00732 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14312 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | CASTRO AGUILAR, PEDRO A<br>JOSE E. ROSARIO ALBARRAN<br>PO BOX 191089<br>SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 106417 | $ 31,913.49 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44363 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | CASTRO MARRERO, ALIDA<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32406 | $ 265,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | CASTRODAD RIVERA, ADA A.<br>VILLA DEL CARMEN<br>G-6, CALLE 7<br>CIDRA, PR 00739 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25293 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | CASTRO-LANG, RAFAEL F. P.O. BOX 9023222 SAN JUAN, PR 00902-3222 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41092 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 103 | CASTRO-LANG, RAFAEL F. P.O. BOX 9023222 SAN JUAN, PR 00902-3222 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41363 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 104 | CAVO SANTONI, RAFAEL URB. EL ROCIO, 25 CALLE MADUESE LUA CAYEY, PR 00736-4879 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20574 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 105 | CEBOLLERO DE DRAGONI, CARMEN R URB JACARANDA D 9 CALLE EMAJAGUA PONCE, PR 00730-1624 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28270 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 106 | CEDENO UBINAS, CARLOS B URB. BOSQUE DEL LAGO BI-6 PLAZA 18 TRUJILLO ALTO, PR 00976-6079 | 4/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7837 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 107 | CERRA-FERNANDEZ, JAVIER 7106 CALLE DIVINA PROVIDENCIA URB. SANTA MARIA PONCE, PR 00717-1019 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11342 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 108 | CHAVES MARTINEZ, AMARILIS URB. LA VISTA VIA PANORAMICA CI3 SAN JUAN, PR 00924-4463 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23210 | $ 15,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | CHAVES MARTINEZ, MYRTA<br>PO BOX 1152<br>FADARDO, PR 00738-1152 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30003 | $ 20,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 110 | CHAVES, GERMAN<br>C/O UBS FINANCIAL SERVICES<br>ATTN: DARIO SUAREZ<br>250 MUNOZ RIVERA AVENUE, PH FL<br>SAN JUAN, PR 00918-9998 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17820 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 111 | CHINEA BONILLA, EUGENIO<br>URB. PINERO<br>CALLE ALHAMBRA # 109<br>SAN JUAN, PR 00917-3129 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12640 | $ 45,000.72 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 112 | CINTRON ORTIZ, LUCERO E<br>PO BOX 365001<br>SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11212 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 113 | CINTRON ORTIZ, LUIS E<br>PO BOX 365001<br>SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11929 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 114 | CIURO, NELSON AND DELMA<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/31/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29567 | $ 8,370.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 115 | CLAUDIO BALLESTER RICO ESTATE<br>VIRGINIA BALLESTER<br>819 VEREDA ST., VALLE VERDE<br>PONCE, PR 00716 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31557 | $ 50,261.38 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | COATES DE LOS SANTOS, NILSA<br>FORTUNA 2007 VISTA ALEGRE<br>PONCE, PR 00717 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91231 | $ 60,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 117 | COCA HERNANDEZ, JOSE  D.<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18883 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 118 | COLON CLAVELL, ARIEL<br>URB SANTA MARIA<br>7172 CALLE DIVINA PROVIDENCIA<br>PONCE, PR 00717-1018 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13969 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 119 | COLON COLON MD, FELIX<br>PO BOX 10480<br>PONCE, PR 00732 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13372 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 120 | COLON DURAND, NELSON S.<br>709 MIRAMAR AVENUE<br>APT. 5-C<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17662 | $ 87,870.98 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 121 | CONSORTIOM CORP, SCALA<br>252 PONCE DE LEON<br>SUITE 1200<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 139045 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 122 | CONTE MATOS, AUGUSTO P<br>3481 LAKESIDE DR NE<br>APT 1608<br>ATLANTA, GA 30326-1314 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21644 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | CONTE MATOS, MARIA I.<br>C COVADONGA#1-6A<br>BADAJOZ,  06010<br>SPAIN | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20275 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 124 | COOPERATIVA A/C BARRANQUITAS<br>PO BOX 686<br>BARRANQUITAS, PR 00794 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20502 | $ 1,200,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 125 | COOPERATIVA A/C CIDREÑA<br>ESQ. AVE. AMERICO MIRANDA400<br>EDIF. ORIGINAL, LOCAL B<br>SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79216 | $ 2,006,833.34 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | COOPERATIVA A/C CRISTOBAL RODRIGUEZ HIDALGO<br>PO BOX 438<br>COAMO, PR 00769 | 4/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7759 | $ 170,552.60 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | COOPERATIVA A/C DE BARRANQUITAS<br>PO BOX 686<br>BARRANQUITAS, PR 00794 | 3/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4089 | $ 1,200,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 108797 | $ 48,250.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | COOPERATIVA DE AHORRO & CREDITO DE AGUADILLA<br>P/C SR. CARLOS CAMACHO PRESIDENTE<br>PO BOX 541<br>AGUADILLA, PR 00605-0541 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22772 | $ 301,300.70 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

## Thirty-Sixth Omnibus Objection
## Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP<br>ATTN: ELMY RODRIGUEZ<br>PO BOX 3249<br>MANATI, PR 00674 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59882 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 131 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP.<br>PO BOX 560547<br>GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28602 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 132 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO<br>ATTN: LUIS GERENA RUIZ<br>EDIFICIO GREGORIO PADILLA<br>AVE. PABLO J. AGUILAR#76<br>HATILLO, PR 00659 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39335 | $ 250,982.30 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 133 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>PO BOX 338<br>JAYUYA, PR 00664 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16544 | $ 1,850,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 134 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA<br>VILLA CAROLINA C-9<br>AVE. ROBERTO CLEMENTE<br>CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9538 | $ 552,781.41 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 135 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO1855<br>MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28218 | $ 1,255,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 136 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO<br>JOSE LUIS NUNEZ ROSARIO<br>PO BOX 1510<br>JUNCOS, PR 00777 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48146 | $ 878,555.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27378 | $ 1,105,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | CORTES BATOLOMEI, BIANCA<br>URB. MANSION REAL<br>521 CASTILLA COTO LAUREL<br>PONCE, PR 00780-2635 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13122 | $ 69,125.80 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | COSME ORTIZ, ISMAEL<br>HC 4 BOX 4191<br>LAS PIEDRAS, PR 00771-9515 | 3/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2176 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | COSS-RODRIGUEZ, MARIA DEL C.<br>PO BOX 6587<br>CAGUAS, PR 00726 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30950 | $ 50,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | COTTO, LUIS M.<br>URB. VEREDAS<br>56 CAMINO DE LOS FLAMBOYANES<br>GURABO, PR 00778 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10241 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | COUFAL, ANTONIN T AND EVA<br>640 LADY DI, LOS ALEMDROS<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11674 | $ 200,693.72 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | COURBE, DOMINIQUE<br>C/O SCF SECURITIES<br>155 E. SHAW AVENUE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3901 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | CUERDA-REYES, LUIS J<br>PO BOX 361717<br>SAN JUAN, PR 00936 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68244 | $ 403,069.60* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | DAVID POLLARD, PAUL<br>11713 E 119TH ST. N.<br>COLLINSVILLE, OK 74021 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9473 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | DAVID RODRIGUEZ, LUIS<br>URB. RIBERAS DEL RÍO<br>D13 CALLE 7<br>BAYAMÓN, PR 00959 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19319 | $ 37,252.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | D'BRASIS, MINERVA<br>URB. VISTA VERDE<br>22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25889 | $ 55,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | DE COLON, ALICE  W.<br>URB. SANTA MARIA<br>7172 DIVINA PROVIDENCIA<br>PONCE, PR 00717 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15257 | $ 225,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | DE LEON MIRANDA, CARMEN M<br>COND. HATO REY PLAZA<br>APT. 4-1<br>SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49798 | $ 31,876.38 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | DE LOS ANGELES DAPENA, MARIA<br>PO BOX 361928<br>SAN JUAN, PR 00936-1928 | 4/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7732 | $ 105,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | DE MENDEZ DECD, JUANITA B.<br>613 AVE PONCE DE LEAN APT.503<br>SAN JUAN, PR 00907-3154 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86015 | $ 175,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 152 | DEAN, GONZALO<br>GARDEN HILLS CHALETS<br>11A CALLE FLAMBOYAN<br>APT. B3<br>GUAYMABO, PR 00966-2139 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16147 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 153 | DELGADO AYALA, ROSA<br>PO BOX 904<br>PUNTA SANTIAGO, PR 00741-0904 | 3/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4074 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 154 | DELGADO PEDROZA, WILMA L<br>52 CALLE CANALS<br>BAY VIEW<br>CATAQO, PR 00962 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27814 | $ 35,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 155 | DELGADO, JUAN J<br>PO BOX 2073<br>YABUCOA, PR 00767 | 4/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6207 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 156 | DESSAI, RUSTOM<br>865 YULUPA AVE<br>SANTA ROSA, CA 95405 | 3/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1364 | $ 5,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 157 | DIAZ DEFORTUNO, ROSA ANNETTE<br>1352 LUCHETTI ST., APT.601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11166 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | DIAZ MIRANDA , SONIA M.<br>PO BOX 220<br>SAN LORENZO, PR 00754 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24099 | $ 15,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 159 | DIAZ MOLINI, HUGO<br>P.O. BOX 361075<br>SAN JUAN, PR 00936-1075 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11418 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 160 | DIAZ MUNDO, MYRNA<br>PO BOX 192418<br>SAN JUAN, PR 00919-2418 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45492 | $ 15,052.04 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 161 | DIAZ PIZA , MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8705 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 162 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9014 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 163 | DIAZ RODRIGUEZ, MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR 00959-7206 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57729 | $ 244,213.40 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 164 | DIAZ, CARMEN L.<br>PO BOX 360554<br>SAN JUAN, PR 00936-0554 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21881 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 165 | DIAZ, ELOY MENA<br>PO BOX 1013<br>CABO ROJO, PR 00623-1013 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15727 | $ 425,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | DIEZ, FERNANDO A.<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJO, PR 00623 | 4/2/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4531 | $ 105,004.43 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 167 | DOMENECH MORERA, IRAIDA<br>EXT QUINTA MONSERRATE6#10<br>PONCE, PR 00730 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17875 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 168 | DOMENECH, EDGAR<br>3453 PASEO VERSATIL VISTA POINT<br>PONCE, PR 00716 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15690 | $ 235,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 169 | DOS SANTOS , MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8354 | $ 315,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 170 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11837 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 171 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10803 | $ 300,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 172 | DRAGONI, MARCOS & MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37194 | $ 60,208.11 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 173 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11049 | $ 100,346.84 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | DUBOY CASTELLVI, SILVIA M.<br>URB. TERRANOVA CALLE3 C-11<br>GUAYNABO, PR 00969-5428 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5446 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | EARLE PR INVESTMENTS LLC<br>3 CARION COURT APT 101<br>SAN JUAN, PR 00991 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16498 | $ 480,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | ELADIO FELICIANO PEREZ / CARMEN GONZALEZ TORRES<br>URB. LOS ANGELES C-11 CALLE F<br>YABUCOA, PR 00767 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31401 | $ 50,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | EMANUELLI SILVA, WILLIAM<br>JARDINES DE PONCE CALLE TREBOL H5<br>PONCE, PR 00732 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8542 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | EMILIE RAMOS, KATHERINE<br>525 F.D. ROOSEVELT AVE.<br>SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17833 | $ 185,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | EMILO GONZALEZ ROIG Y/O DAISY MALDONADO GONZALEZ<br>8708 LITTLE SWIFT CIR.<br>JACKSONVILLE, FL 32256 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15251 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | EMPRESAS TREVINO & RAMIREZ INC<br>PO BOX 2015<br>MAYAGUEZ, PR00681 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11606 | $ 305,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC)<br>PO BOX 280<br>BAYAMON, PR00960 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8792 | $ 302,838.20 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | ESCRIBANO, ROBERTO<br>PO BOX 330081<br>PONCE, PR 00733-0081 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21032 | $ 380,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 183 | ESTATE OF CARLOS A. QUILICHINI ROIG<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28977 | $ 154,985.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 184 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ<br>CALLE 128 BY6<br>VALLE ARRIBA HEIGHTS<br>CAROLINA, PR 00983-3328 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 118098 | $ 107,265.75 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 185 | ESTATE OF ESTEBAN RODRIGUEZ MADURO<br>CALLE Z-A-5 MANSIONES GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12852 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 186 | ESTATE OF EVANGELINA THILLET SANTONI, JOSE M GARRIDO, EXECUTOR<br>801 FERNANDEZ JUNCOS AVE<br>SAN JUAN, PR 00907 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41396 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 187 | FAGUNDO ALVAREZ, ALICE MIRIAM<br>3453 PASEO VERSATIL VISTA POINT<br>PONCE, PR 00716 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16482 | $ 90,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 188 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9813 | $ 22,771.76 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | FARRANT JR, JAMES<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9784 | $ 29,067.40 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | FELICIANO FELICIANO, WILLIAM<br>PO BOX 334386<br>PONCE, PR 00730 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21642 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | FELICIANO FELICIANO, WILLIAM<br>P.O. BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20510 | $ 160,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733-4386 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15691 | $ 10,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16215 | $ 150,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22054 | $ 40,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | FELIX ALMACAN FELIX J. FIGUERRA INC.<br>PO BOX 800459<br>COTO LAUREL, PR 00780 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12389 | $ 155,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | FERNANDEZ DIAZ, FRANCISCO<br>COND ALTOS DE LA COLINA<br>1600 RAMAL 842 APT 806<br>SAN JUAN, PR 00926-9651 | 6/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46674 | $ 15,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 197 | FERNANDEZ MIRANDA, BLANCA<br>10161 CULPEPPER COURT<br>ORLANDO, FL 32836 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11465 | $ 120,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 198 | FERNANDEZ SEIN, CARMEN M<br>P.O. BOX 367218<br>SAN JUAN, PR 00936 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36353 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 199 | FERNANDEZ, ESTHER M<br>PO BOX 363171<br>SAN JUAN, PR 00936-3171 | 5/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13206 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 200 | FERRACANE, GERARDO<br>15 URB. EL RETIRO<br>MAYAGUEZ, PR00682-7530 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21917 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 201 | FERRARI PEREZ, JOSE M<br>PO BOX 988<br>AGUADILLA, PR 00603-0988 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15073 | $ 25,130.05 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 202 | FERRER DAVILA, LUIS M<br>PO BOX 3779<br>MARINA STATION<br>MAYAGUEZ, PR00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6722 | $ 1,324,559.52 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | FERRER DAVILA, SONIA H<br>PO BOX 876<br>MAYAGUEZ, PR00681 0876 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14490 | $ 75,390.21 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 204 | FIBRA 2 LLC<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9373 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 205 | FIDEICOMISO B&B<br>22 CALLE PEVAL N<br>MAYAGUEZ, PR00680-4821 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26632 | $ 480,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 206 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ<br>P.O. BOX 769<br>QUEBRADILLAS, PR 00678-0769 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14224 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 207 | FIGUEROA LAUGIER, JUAN R.<br>LUISA M. RODRÍGUEZ-LÓPEZ<br>EXECUTRIX<br>URB. ALTAMIRA<br>601 CALLE AUSTRAL<br>SAN JUAN, PR 00920-4201 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14470 | $ 110,563.76 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 208 | FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTO LAUREL, PR 00780-0459 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12171 | $ 85,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 209 | FIGUEROA SANTIAGO, NELIDA<br>P.O. BOX 87<br>UTUADO, PR 00641 | 4/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6011 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | FLORES, MARGARITA FELIX<br>URB. VILLA HUMACAO D9 CALLE 14<br>HUMACAO, PR 00791 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9684 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 211 | FLORES, ROSA FUENTES<br>9566 SW 70TH LOOP<br>OCALA, FL 34481 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18235 | $ 90,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 212 | FOURQUET TORRES, JUAN L<br>2241 JJ CARTAGENA ST<br>PONCE, PR 00728-3834 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12499 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 213 | FOX ACEVEDO, JAMES J.<br>PO BOX 3003<br>MAYAGUEZ, PR00681 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58100 | $ 265,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 214 | FREIRIA UMPIERRE, ENRIQUE<br>PO BOX 364165<br>SAN JUAN, PR 00936 | 4/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7698 | $ 8,444,480.84 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 215 | FRONTERA AYMAT, MARIA E<br>PO BOX 3323<br>MAYAGUEZ, PR00681 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38428 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 216 | FRONTERA LLUCH, ENRIQUE<br>CALLE  B AI-3 MANSIONES VILLANOVA<br>SAN JUAN, PR 00926 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10119 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 217 | FUNDACION BARI<br>1703 CALLE JEREZ<br>EXT. ALHAMBRA<br>PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11611 | $ 90,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | FUNERARIA SHALOM MEMORIAL INC.<br>1646 PASEO VILLA FLORES<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40878 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 219 | FUNERARIA SHALOM MEMORIAL INC.<br>1646 BARRIO SABANETAS , PASEO VILLA FLORES<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161868 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 220 | FUSTER ZALDUONDO, JAIME J. & MARIE L.<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72966 | $ 170,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 221 | GABRIEL MIRANDA RAMIREZ BENEFIT PLAN<br>GABRIEL JOSE MIRANDA RAMIREZ<br>18 GUERRERO NOBLE<br>SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41211 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 222 | GABRIEL MIRANDA-RAMIREZ / LAURA PLAZA-CAMILLO<br>18 GUERRENO NOBLE<br>SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39515 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 223 | GAMASA, LLC.<br>PO BOX 267314<br>WESTON, FL 33326 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9723 | $ 61,203.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 224 | GANDARA SNYDER, VIVIEN ELENA<br>627 AUSTRAL STREET<br>SAN JUAN, PR 00920-4224 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38731 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | GARCIA GUBERN TRUST<br>FELIPE A. GRARCIS<br>TORRE GIBELES I - APT. 812<br>CESAR GONZALES 592<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12096 | $ 500,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 226 | GARCIA NAVARRETO, MARIBEL<br>1248 AVE. LUIS VIGOREAUX<br>APT. 504<br>GUAYNABO, PR 00966-2320 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52866 | $ 228,003.08 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 227 | GARCIA RAMIREZ, JAIME A<br>2719 CALLE JOBOS<br>PONCE, PR 00717-1525 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13807 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 228 | GARCIA-PERDOMO, ELIZABETH<br>204 MIGUEL CERVANTES SAAVEDRA<br>URB. MANSIONES DE ESPANA<br>MAYAGUEZ, PR00680 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44076 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 229 | GAVILLAN, TERESA AND PEDRO<br>PASEO DE LA FUENTE C-5 TIVOLI<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40036 | $ 95,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 230 | GEIGEL, CARMEN<br>PO BOX 24853<br>FT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14015 | $ 110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 231 | GERARD RAMOS MARTIN C/O MARIA INES SUAREZ PEREZ GUERRO<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23129 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | GERARDO TORRES TORRES AND BEVELYN CASTELLANO RIVERA<br>CALLE CORAL B20<br>MANSIONES DE SANTA BARBARA<br>GURABO, PR 00778 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33186 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 233 | GERENCOOP<br>NANCY LOPEZ<br>1200 AVE. PONCE DE LEON<br>SAN JUAN, PR 00907-3918 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22415 | $ 352,749.51 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 234 | GNOCCHI FRANCO, ANTONIO<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10080 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 235 | GONZALEZ CHAVEZ, JOSE & TERESA GAVILLAN<br>PASEO DE LA FUENTE C-5 TIVOLI ST<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40048 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 236 | GONZALEZ CLANTON, CRISTINA<br>HC 02 BOX 7360<br>CANES, PR 00669 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12411 | $ 450,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 237 | GONZALEZ NOVO, ENRIQUE<br>MANSIONES DE GARDEN HILLS<br>F3 CALLE 6<br>GUAYNABO, PR 00966-2711 | 4/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4492 | $ 65,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 238 | GONZALEZ OJEDA, DOMINGO A<br>PO BOX 231<br>ROAD 528 KM 2.0<br>JAYUYA, PR00664 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26639 | $ 180,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | GONZALEZ PADUA, MARIA L.<br>CALLE JOSE ZORRILLA W6-4 URB. E<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49950 | $ 46,200.16 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 240 | GONZALEZ TORO, MARYLIN<br>146 AVE SANTA ANA SUITE 506<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12328 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 241 | GONZALEZ TORRES, CARMEN<br>URB. LOS ANGELES C-11 CALLE F<br>YABUCOA, PR 00767 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31091 | $ 45,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 242 | GONZALEZ, AWILDA<br>PO BOX 9022465<br>SAN JUAN, PR 00902-2465 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19874 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 243 | GONZALEZ, MILTON R.<br>URB SANTA MARIA<br>135 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30179 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 244 | GONZALEZ, NEFTALI HERNANDEZ<br>604 BLVD MEDIALUNA<br>TERRAZAS DE PARQUE ESCORIAL APT 5202<br>CAROLINA, PR 00987 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20812 | $ 140,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 245 | GONZALEZ, SANDRA<br>1341 ALDEA APT 601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24595 | $ 250,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 246 | GONZALEZ, VICTOR A.<br>REINADE CASTILLA<br>APT. 505<br>100 JUAN A CORRETJER<br>SAN JUAN, PR 00901 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14840 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 247 | GREGORIO E TERC SOTO PROFIT SHERING<br>PO BOX - 10670<br>PONCE, PR 00732-0670 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24544 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 248 | GREGORY D LEE AND CRISTINA VILLATE<br>90 REINA CATALINA LA VILLA DE TORRIMER<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 133938 | $ 40,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 249 | GUTIERREZ NUNEZ, CARMEN M<br>PO BOX 8957<br>HUMACAO, PR 00792-8957 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17826 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 250 | GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43963 | $ 45,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 251 | GUZMAN, LILLIAN<br>BNORELM #34, BYMARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130970 | $ 45,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 252 | GUZMAN, MARGARITA<br>#1809 ALCAZAR ST. - LA ALHAMBRA<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12147 | $ 395,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | HANKE, GILBERTO<br>CONDOMINIO TEIDE APT 601<br>185 CALLE COSTA RICA<br>SAN JUAN, PR 00917-2531 | 6/29/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 142497 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 254 | HECTOR LUIS MATTEI CALVO AND AMELIA BALASQUIDE FRAU<br>H8 PASEO TREBOL-JARD DE PONCE<br>PONCE, PR 00730-1851 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13314 | $ 85,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 255 | HERNANDEZ DENTON, FEDERICO RUPERT<br>1469 TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43410 | $ 180,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 | HERNANDEZ DENTON, FEDERICO RUPERT<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43271 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11974 | $ 66,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | HICKLING, JEANNE<br>C/O SCF SECURITIES<br>155 E. SHAW AVE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4578 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | HOEPELMAN, BARON<br>PO BOX 7792<br>PONCE, PR 00732 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15707 | $ 120,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 260 | HOME MEDICAL EQUIPMENT INC<br>PO BOX 7453<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23172 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 261 | INMOBILIARIA SAN ALBERTO,INC.<br>P.O.BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47356 | $ 2,897,878.07 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 262 | INN CAPITAL PARTNERS INC.<br>PO BOX 25069<br>SAN JUAN, PR 00928-5069 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84876 | $ 29,107.13 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 263 | INSTITUTO MEDICINA INTEGRAL<br>FELIX MELENDEZ ORTIZ<br>AVE. EL COMANDANTE CALLE 266 PB-30<br>CAROLINA, PR 00982 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57120 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 264 | IRIGOYEN, NESTOR<br>URB. COLLEGE PARK<br>243 CALLE VIENA<br>SAN JUAN, PR 00921 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26066 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 265 | IRIZARRY, ANIBAL<br>GARDEN HILLS SOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33285 | $ 100,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 266 | IRIZARRY, WILDA A.<br>1600 TAMESIS ST., EL PARAISO<br>SAN JUAN, PR 00926-2952 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70177 | $ 245,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | IZQUIERDO STELLA, FRANCES J<br>URB. JACARANDA- 35015 CALLE EMAJAQUA<br>PONCE, PR 00730-1684 | 4/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11109 | $ 105,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAMIE & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74197 | $ 950,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 269 | JAIME E LUGO NUNEZ / VIRNA L. MARTINEZ COLON<br>HC-05 BOX 92552<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43357 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 270 | JENKINS, HAYDEE J<br>P.O BOX 345<br>FAJARDO, PR 00738 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16343 | $ 215,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 271 | JESUS COMAS DEL TORO & HERMINIA FLORES CONCEPCION<br>URB. HOSTOS ARTURO DAVILA#3<br>MAYAGUEZ, PR00682-5940 | 3/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5147 | $ 100,348.55 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | JESUS HERNANDEZ GONZALEZ AND SONIA ANGUEIRA MALDONADO<br>HC-05 BOX 10496<br>MOCA, PR 00676 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6567 | $ 44,416.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | JESUS MONASTERIO RETIREMENT PLAN<br>2225 PONCE BY PASS EDJ. PARRA SUITE408<br>PONCE, PR 00717-1322 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44129 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | JIMENEZ CARLO, RICKY URB VALLES DEL LAGO 1047 CARITE STREET CAGUAS, PR 00725 | 5/9/2019 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10945 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | JIMENEZ GANDARA, MARIA ELENA 857 PONCE DE LEON AVE  APT2N SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22113 | $ 175,738.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 276 | JIMENEZ GARCIA, FELIX A BAYAMON MED PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON, PR00959 | 4/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6487 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | JOHN HANCOCK INVESTMENTS ATTN: ELLEN CARON PO BOX 55107 BOSTON, MA 02205 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21430 | Undetermined* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | JORDAN COBOS, MILDRED A P.O. BOX 361075 SAN JUAN, PR 00936-1075 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10555 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | JORDI BOFILL & MARIA CARMEN PRATS TIC PO BOX 361211 SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24955 | $ 50,247.44 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | JORDI BOFILL & MARIA CARMEN PRATS TIC PO BOX 361211 SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22638 | $ 59,192.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | JORGE CALERO BLANCO AND/OR ANA DEL PILAR PEREZ DE CALERO<br>P.O. BOX 193742<br>SAN JUAN, PR 00919-3742 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17082 | $ 28,748.24 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 282 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI<br>URB PUNTO ORRO 4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51287 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 283 | JOSE A SANTANA GONZALEZ AND WANDA RIOS PINO<br>URB CIUDAD JARDÍN<br>248 CALLE TRINITARIA<br>CAROLINA, PR 00987 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16211 | $ 115,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | JOSE E. AMADEO AND SANDRA GONZALEZ<br>1341 ALDEA  APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28612 | $ 270,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 285 | JOSE R. MENDEZ BONNIN AND ANA M. EMANUELLI<br>G-1 CALLE 6 REPARTO ANAIDA<br>PONCE, PR 00716-2513 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40025 | $ 130,687.36 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 286 | JUAN A BARNES VELEZ TERESA ZAMORA TAIDE<br>3380 CALLE DONA JUANA / URB VISTA POINT<br>PONCE, PR 00716 | 3/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4617 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | JUAN A. BARNES-VELEZ TERESA ZAMORA-CEIDE<br>3380 DONA JUANA ST / VISTAPOINT<br>PONCE, PR 00716-4826 | 3/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4602 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ<br>CALLE PONTEVEDRA B-10<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14334 | $ 195,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 289 | KELLY, THERESA<br>C/O SCF SECURITIES<br>155 E. SHAW AVENUE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5853 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 290 | KRESGE, JOHN<br>1030 NW 12TH AVENUE APT525<br>PORTLAND, OR 97209 | 4/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4606 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 291 | KRESGE, JOHN<br>1030 NW 12TH AVENUE APT525<br>PORTLAND, OR 97209 | 4/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7119 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 292 | LABORDE NEGRON, IVONNE<br>1560 BLVD MIGUEL POU<br>PASEO LA REINA401<br>PONCE, PR 00716 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13720 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 293 | LEBRON, LUIS AMARAL<br>PO BOX 882<br>JUNCOS, PR 00777-0882 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27650 | $ 24,125.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 294 | LESPIER SANTIAGO, DELBIS<br>URB. LA RAMBLA<br>#2109 CALLE GIBRATAR<br>PONCE, PR 00730 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10032 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 295 | LESPIER SANTIAGO, ROSA E. EXT. ALHAMBRA/1703 CALLE JEREZ PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11524 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 296 | LIZARDI RIVERA, RAFAEL I. 2102 COND PASEO EL VERDE CAGUAS, PR 00725 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23500 | $ 25,002.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 297 | LOPEZ AGUDO, FIDEICOMISO PO BOX 551 NAGUABO, PR 00718 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17489 | $ 130,777.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 298 | LOPEZ CHAAR, ALFONSO APRTADO 1555 DORADO, PR 00646 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9162 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 299 | LOPEZ LOPEZ , JUAN  A. G4 V4 VISTAS DE LUQUILLO LUQUILLO, PR 00773 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12387 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 300 | LOPEZ RAMIREZ, ANGEL COND VILLAS DEL MAR WEST APT 16J CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29620 | $ 200,004.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 301 | LOPEZ RIVERA, JOSE PARQUE MEDITERRANEO E6 CALLE CAPRI SAN JUAN, PR 00969 | 3/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3908 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | LOPEZ SAEZ , MARITZA<br>159 CALLE CEDRO URB MONTECASINO<br>TOA ALTA, PR00953-3734 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25200 | $ 120,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 303 | LOPEZ, ERICA<br>APRTADO 1555<br>DORADO, PR 00646 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10055 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 304 | LOUBRIEL, MARTA L<br>CHALETS DEL BULEVAR APT 15<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28403 | $ 365,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 305 | LUFEDA CORP<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7393 | $ 65,249.83 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 306 | LUGO LARACUENTE, MARIA A<br>URB DORADO DEL MAR<br>M23 ESTRELLA DEL MAR<br>DORADO, PR 00646 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14907 | $ 135,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 307 | LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91212 | $ 58,204.20 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 308 | LUGO RIVERA, FIDEICOMISO<br>P.O. BOX 9<br>HORMIGUEROS, PR 00660-0009 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47458 | $ 1,395,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | LUGO RIVERA, FIDEICOMISO<br>P.O. BOX 9<br>HORMIGUEROS, PR 00660 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47500 | $ 300,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 310 | LUIS A SUAREZ MONTALVO & ONELIA CARLO<br>CALLE JUAN B UGALDE 1925<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25958 | $ 95,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 311 | LUIS A. VASQUEZ INC.<br>BOX 50<br>MAYAGUEZ, PR 00681 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24576 | $ 1,015,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 312 | LUIS CUERDA - SARA PEREZ<br>PO BOX 361717<br>SAN JUAN, PR 00936 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41183 | $ 403,069.60* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 313 | LUIS E LAGO, ANA M LAGO, MARTHA LAGO<br>N-7 REINA ISABEL I QUINTAS REALES<br>GUAYNABO, PR 00969 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162102 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 314 | MACHADO TORRES, YOLANDA<br>9 PALACIOS DE ESCORIAL<br>APT 951<br>CAROLINA, PR 00987 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13599 | $ 47,600.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 315 | MALDONADO HERNANDEZ, FRANCISCA<br>381 AVE FELISA RINCON COND. PASEOMONTE<br>APT. 806<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8544 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | MALDONADO HERNANDEZ, FRANCISCA<br>381 AVE. FELISA RIREIN DE GAUTIER<br>COND PASAMONTE APT806<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6965 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 317 | MALDONADO SANTIAGO, EDWIN<br>URBAN JARDINES DE PONCE<br>CALLE HK1<br>PONCE, PR 00730-1863 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12452 | $ 100,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 318 | MANGUAL DIAZ, CARLOS J<br>P.O. BOX 301<br>CAGUAS, PR 00726-0301 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14349 | $ 100,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 319 | MANUELA O. MARTINEZ FERNANDEZ/EDWIN J. LOPEZ LOPEZ<br>URB. EL SENDRIAL<br>2019 CALLE E.DORS<br>SAN JUAN, PR 00926-6940 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8676 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 320 | MARCANO ZORRILLA, ENRIQUETA<br>501 ELISA COLBERG STREET APT5C<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9319 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 321 | MARCANO ZORRILLA, ENRIQUETA<br>501 ELISA COLBERG STREET APT5C<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8434 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 322 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12180 | $ 60,208.11 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6500 | $ 100,346.84 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 324 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6314 | $ 60,208.11 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 325 | MARCZYNSKI , CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10785 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 326 | MARIA A. GUBERN GARCIA TRUST<br>MARIA A. GABERN GARCIA<br>PO BOX 195666<br>SAN JUAN, PR 00919 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16580 | $ 345,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 327 | MARIA J OJEDA BIGORRA & ROBERTO E. CASTANER CUYAR<br>URB SAN IGNACIO 26<br>CALLE SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30615 | $ 150,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 328 | MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ<br>URB TORRIMAR<br>6 10 AVE RAMIREZ DE ARELLANO<br>GUAYNABO, PR 00966-3142 | 5/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162362 | $ 110,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 329 | MARIBEL ACOSTA NAZARIO, MAGALAY ACOSTA (GRDN)<br>PO BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3218 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | MARISTANY, JOSEFINA<br>P.O. BOX 330185<br>PONCE, PR 00733 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30377 | $ 300,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 331 | MARK G. SCOLNICK 2007 TRUST AS AMENDED<br>7041 HAZELTINE CIRCLE<br>LAKELAND, FL 33810 | 3/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1658 | $ 38,256.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 332 | MARQUEZ GARCIA, LUIS A.<br>600 AVE.CESAR GONZALEZ COND. PARQUE LOYOLA APT2106<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42962 | $ 30,004.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 333 | MARRARO URBAY, JUAN M.<br>417 SOLIMAR<br>PONCE, PR 00716-2103 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 61521 | $ 100,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 334 | MARTIN VELEZ, MIGUEL A<br>URB CROWN HLS<br>138 AVE WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 6/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40688 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 335 | MARTINEZ LEBRON, HERIBERTO<br>P.O. BOX 2340<br>GUAYAMA, PR00785-2340 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30572 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 336 | MARTINEZ LOPEZ, HIRAM<br>URB FAIR VIEW<br>676 CALLE PLATERO<br>SAN JUAN, PR 00926 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21878 | $ 43,485.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | MARTIR SOTO, ISAIAS F<br>PARQUE SAN JOSE 5668<br>VILLA FONTANA PR<br>CAROLINA, PR 00983 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20993 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 338 | MATOS ALVARADO, MERCEDES<br>VIA DEL ROMANELLI 76<br>50012 ANTELA<br>FIRENZE,<br>ITALIA | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27518 | $ 95,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 339 | MEDIAVILLA SANTIAGO, RICARDO<br>O-8 REINA ISABEL I, QUINTAS REALES<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20780 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 340 | MEDINA MURPHY, GINA<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7380 | $ 10,038.43 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 341 | MEDINA TORRES, JUAN I.<br>URB. SAN FRANCISCO 44 CALLE GERANIO<br>SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48327 | $ 450,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 342 | MELENDEZ APONTE, CESAR E<br>BOX 181<br>SAN LORENZO, PR 00754 | 4/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8737 | $ 65,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 343 | MELENDEZ APONTE, JOSE M<br>URB. VALLE PIEDRAS 106 CALLE FRANCISCO NEGRON<br>LAS PIEDRAS, PR 00771-3086 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9012 | $ 115,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | MELENDEZ-TORRES, JOSE A. URB VALLE ARRIBA HEIGHTS DA2 CALLE 201 CAROLINA, PR 00983 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11669 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | MENDEZ DE GANDARA, JOAN 613 AVE PONCE DE LEON APT503 SAN JUAN, PR 00907-3154 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77098 | $ 170,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | MENDEZ FIGUEROA, NELLY A P.O. BOX 87 UTUABO, PR 00641 | 4/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7872 | $ 320,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | MENDEZ TOLEDO, MAYRA CONDOMINIO VEREDAS DE VENUS 800 PIEDRAS NEGRAS APT. 4302 SAN JUAN, PR 00926-4731 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73854 | $ 150,001.13 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | MERCADO GANDULLA, GLADYS PO BOX 3107 MAYAGUEZ, PR00680 | 4/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4265 | $ 85,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | MIRANDA RODRIGUEZ, CESAR R 161 CAMINO LOS JACINTOS SABANERA DORADO, PR 00646 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16567 | $ 383,598.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | MOLINARI, CANDIDO PO BOX 938 QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39260 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 351 | MOLINI-DIAZ, DORIS ANN<br>P.O BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40527 | $ 30,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 352 | MONTOTO, CARLOS E. AND MARGARITA<br>SABANA LLANA INDUSTRIAL PARK<br>16 LA BRISA<br>SAN JUAN, PR 00924-3836 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16488 | $ 245,817.36 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 353 | MORALES CINTRON, RAMON<br>HC-1 BOX 5750<br>BARRANQUITAS, PR 00794 | 9/5/2017 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8455 | $ 500,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 354 | MORALES DIAZ, SUCESION<br>MYRNA LIZ MORALES ALICEA<br>1353 AVE LUIS VIGOREAUX<br>SUITE 594<br>GUAYNABO, PR 00966 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6822 | $ 95,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 355 | MORALES MEDINA, ALBERTO<br>PO BOX 7453<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23868 | $ 80,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 356 | MORALES MORALES, LUZ M<br>HC #1 PO BOX 4517<br>YABUCOA, PR 00767-9604 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29164 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 357 | MORALES NAZARIO, VICTOR M<br>122 # 1 CALLE 64 VILLA CAROLINA<br>CAROLINA, PR 00985 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16620 | $ 80,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | MORALES TORRES, DAIRA JANICE 2526 HUNLEY LOOP KISSIMMEE, FL 34743-5811 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50603 | $ 130,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | MORALES-ESTRADA, ARLENE URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ SAN JUAN, PR 00926-4310 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30577 | $ 25,134.50 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | MORENO, JOHN G. APT 4E CONDOMINIO LAGUNA TERRACE SAN JUAN, PR 00907-1677 | 4/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8843 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 361 | MOTTOLA, JOSEPH NFS CUSTODIAN OF IRA FBO JOSEPH MOTTOLA 155 E SHAW AVE STE102 FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3860 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | MR IW LIVING AND GRANTOR TRUST 1353 AVE LUIS VIGOREAUX PMB 721 GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21639 | $ 1,935,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | MULERO, RICARDO PO BOX 614 CAGUAS, PR 00726 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29367 | $ 150,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 364 | MULLET MONSERRATE, RAFAEL A. PO BOX 9166 SAN JUAN, PR 00908-0166 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50778 | $ 191,460.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, REGULATORY COMPLIANCE GOVERNMENT<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15918 | $ 5,000,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 366 | MUNOZ, MARIO MIRO<br>JARDINES DE PONCE<br>CALLE ROCIO DEL CIELO I-5<br>PONCE, PR 00730 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39145 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 367 | MYRNA BAEZ<br>URB. FLORAL PARK<br>CALLE JAMAICA #1<br>SAN JUAN, PR 00917-3430 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 159797 | $ 330,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 368 | NAZARIO PAGAN, MARIA A<br>P.O. BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5320 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 369 | NIEVES DIAZ, MIGUEL<br>PO BOX 214<br>COROZAL, PR 00783 | 6/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31405 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 370 | NIGAGLIONI BERRÍOS, JOSE E.<br>PO BOX 367068<br>SAN JUAN, PR 00936-7068 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73486 | $ 100,606.97 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 371 | NILDA TORRES NIEVES & JOSE REYES<br>URB BELLA VISTA Z-14 CALLE 09<br>BAYAMON, PR00957-6103 | 4/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8662 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

## Thirty-Sixth Omnibus Objection
### Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | NIN , EDUARDO  A<br>PO BOX 60401 PMB 254<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10525 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 373 | OFFSHORE INVESTMENT GRP, CORP<br>AIMEE REYES<br>N2 ST9 MIRADOR DE CUPEY<br>SAN JUAN, PR 00926-7655 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33818 | $ 301,484.70 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 374 | OFFSHORE INVESTMENT GRP, CORP.<br>AIMEE REYES<br>N2 ST9 MIRADOR DE CUPEY<br>SAN JUAN, PR 00926-7655 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33820 | $ 150,780.42 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 375 | OJEDA LARACUENTE, WINSTON S<br>PO BOX 885<br>CABO ROJO, PR 00623-0885 | 3/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4455 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 376 | OLIVER, EDNA V.<br>COND. MARYMAR<br>1754 AVE. MCLEARY<br>APT.602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46028 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 377 | OLIVERAS ROURA, ZULMA<br>EXT.QUINTAS MONSERRATE6#15<br>PONCE, PR 00730 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84257 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 378 | ORBEN IRIZARRY ROBLES<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32346 | $ 40,415.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | ORIENTAL TRUST TTEE KEOGH CUST FBO RUBEN O ROMAN<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40339 | $ 5,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 380 | ORTIZ MATOS, EDGARDO JOSE<br>PO BOX 7428<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12233 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 381 | ORTIZ OJEDA, LILLIAM E.<br>LILLIAM E. ORTIZ OJEDA<br>AF5 4 URB. ALMIRA<br>TOA BAJA, PR 00949 | 6/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45937 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 382 | ORTIZ SANTIAGO, NELSON<br>PO BOX 1099<br>MANATI, PR 00674 | 4/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6649 | $ 85,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 383 | ORTIZ, FLORENCIO<br>PO BOX 858<br>GUAYNABO, PR 00970 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 162356 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 384 | OSVALDO J. ORTIZ BY: JOSE ORTIZ FERNANDEZ, EXECUTOR<br>2053 PONCE BY PASS<br>SUITE 201<br>PONCE, PR 00717-1308 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34961 | $ 1,143,623.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 385 | PACE, JOE D<br>7323 SAWGRASS POINT DR N<br>PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3239 | $ 270,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 386 | PACHECO QUINONES, ASUNCION<br>4 CASA CALLE BUEN PASTOR<br>URB EL ROSARIO<br>YAUCO, PR 00648-4405 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13696 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 387 | PADILLA, ERNESTO<br>WILLIAM CANCEL SEPULVEDA<br>PO BOX 1746<br>MAYAGUEZ, PR00681-1746 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19180 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 388 | PADUA FLORES, SAMUEL<br>URB SANTA ROSA<br>BLOQUE 20 25<br>BAYAMON, PR00959 | 3/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1876 | $ 84,006.49 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 389 | PASARELL, LUZ J.<br>1714 MARQUESA<br>PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11512 | $ 360,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 390 | PEREZ ALVAREZ, RAMON F<br>DK-15, LLAVURAS, RIO HONDOS<br>BAYAMON, PR00961-3308 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30993 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 391 | PEREZ COLON, ROBERTO<br>URB  VISTA VERDE<br>61 ZAFIRO<br>MAYAGUEZ, PR00682 | 3/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4982 | $ 215,751.75 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|-----------------------|
| 392 | PEREZ GARCIA, JOSE MIGUEL<br>URB SANTA MARIA Bl 18<br>SABANA GRANDE, PR 00637 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24641 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | PEREZ MARTINEZ, MARIA C.<br>PO BOX B67<br>ADJUNTAS, PR 00601-0967 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20658 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 394 | PEREZ TORO, NORMA<br>URB SANTA ROSA<br>20-25 CARR 174<br>BAYAMON, PR00959-6617 | 3/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 1875 | $ 84,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 395 | PEREZ TORRES, FIDEICOMISO HERMANO<br>ORIENTAL BANK AS TRUSTEE FOR FIDEICOMISO HERMANO PEREZ TORRES<br>PO BOX 191429<br>SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29366 | Undetermined* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 396 | PEREZ, HECTOR X<br>165-C VILLA ST.<br>PONCE, PR 00730 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11294 | $ 175,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 397 | PERPAS S.E, ALGULERES<br>1714 MARGUSEA<br>PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12108 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 398 | PESANTE ARMSTRONG, DANIEL<br>13155 ADAMS ST<br>BROOKSVILLE, FL 34613 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10102 | $ 155,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 399 | PICO GONZALEZ, ALBERTO J<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16438 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32307 | $ 500,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 401 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39095 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 402 | PICO VIDAL, JUAN A<br>P.O. BOX 801180<br>COTO LAUREL, PR 00780 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29501 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 403 | PICO, JR., LCDO. ALBERTO J.<br>#59 KINGS COURT<br>APT. 804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15668 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 404 | PINEIRO ALFARO, HIRAM<br>325 A LAS CUMBRES<br>CALLE LOIZA<br>SAN JUAN, PR 00926-5552 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7417 | $ 40,005.33 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 405 | PINERO, ERNESTO A<br>9755 NW 52ND ST. APT316<br>DORAL, FL 33178-2075 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39302 | $ 134,069.93 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 406 | PLAN DE SALUD MENONITA INC.<br>PO BOX 44<br>AIBONITO, PR 00705 | 5/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24537 | $ 700,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | PLAN DE SALUD MENONITA INC.<br>P.O. BOX 44<br>AIBONITO, PR 00705 | 5/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24541 | $ 310,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 408 | PLAYA AZUL, CRL<br>EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55643 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 409 | PLAYA INDIA SE<br>2019 ALBIZO CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36804 | $ 75,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 410 | POLA, CARMEN ROSA<br>PO BOX 336841<br>PONCE, PR 00733-6841 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11686 | $ 125,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 411 | PONCE DE LEON, CARLOS A.<br>267 SAN JORGE-APT 10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25157 | $ 40,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 412 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11312 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 413 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11460 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | PONT PAGAN, EDGAR F<br>PO BOX 21417<br>SAN JUAN, PR 00928-1417 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30346 | $ 177,500.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | PONT ROMAGUERA, FERNANDO J<br>PO BOX 51909<br>TOA BAJA, PR 00950-1909 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15125 | $ 550,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9575 | $ 210,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | PRIETO GARCIA, JUSTO<br>PASTO TREBOL H7 URB JARDINESDE<br>PONCE, PR 00730 | 5/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11875 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | PUIGDORFILA, MARIA ISABEL<br>NUM. K-4, STREET K<br>VILLA CAPARRA<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57516 | $ 210,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | QUILICHINI PAZ, DELIA<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24980 | $ 80,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | QUILICHINI TELSSONNIERE, MANUEL A<br>1629 SANTA EOUNGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34767 | $ 5,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | QUINONES BARRIS, EDNA<br>REINA SOFIA I-4 MANSIONES REALES<br>GUAYNABO, PR 00969 | 4/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6653 | $ 75,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 422 | QUINONES SOTO, RAFAEL A<br>FI TREBOL URB JARDINES DE PONCE<br>PONCE, PR 00730-1845 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14723 | $ 40,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 423 | QUINTERO DE UBARRI, SONIA<br>2 CALLE MADRID, APT 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR 00907 | 7/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 161055 | $ 281,458.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 424 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29792 | $ 85,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 425 | RADAMES MUNIZ AND EMMA M. DE MUNIZ<br>ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C<br>PO BOX 70294<br>SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46879 | $ 135,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 426 | RAFAEL DUENO PALMER AND LINA DUENO<br>ORQUIDEA  EST TORRIMAR<br>GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23517 | $ 258,074.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 427 | RAFOLS VAN DERDYS, ALBERTO J<br>PO BOX 593052<br>SAN ANTONIO, TX 78259 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16916 | $ 15,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|------|-----------|-------------|--------|---------|----------------------|
| 428 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11572 | $ 240,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | RAMIREZ , IRENE<br>URB. VISTA AZUL<br>C32 CALLE 13<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40133 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 430 | RAMIREZ DE SANTIAGO, IVETTE<br>PO BOX 190821<br>SAN JUAN, PR 00919 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15512 | $ 110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 431 | RAMIREZ FELICIANO, BLANCA M<br>COND LA CALEZA<br>CALLE LOLITA TIZOL APT2A<br>PONCE, PR 00730 | 4/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11531 | $ 110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 432 | RAMIREZ TORRES, ERNESTO L<br>LA RAMBLA<br>1959 CALLE SIERVAS DE MARIA<br>PONCE, PR 00730 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31013 | $ 135,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 433 | RAMIREZ TORRES, ERNESTO L<br>1759 SIERVAS DE MARIA<br>LA RAMBLA<br>PONCE, PR 00730 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114201 | $ 83,214.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 434 | RAMIREZ, JOSE M<br>PO BOX 1688<br>MAYAGUEZ, PR00681 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31652 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 435 | RAMON E MORALES BURGOS Y GLORIA NEGRON RIVERA<br>HC 1 BOX 5750<br>BARRANQUITAS, PR 00794 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18094 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | RAMOS LOPEZ, ELISA<br>URB. MARCIAL BOSCH<br>236 CALLE MARCIAL BOSCH<br>CAYEY, PR00736-5104 | 7/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 127068 | $ 20,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 437 | RAMOS MARTIN, GERARD<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 21647 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 438 | RAMOS MARTIN, ROBERT<br>37 FRANCISCO OLLER ST.<br>PONCE, PR 00730 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42921 | $ 690,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 439 | RAMOS MARTIN, RONALD<br>139 CARR. 177 COND. SANTA MARIA 1204<br>SAN JUAN, PR 00926 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 15070 | $ 505,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 440 | RAMOS ROMAN, MAYRA I<br>P.O. BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20514 | $ 110,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 441 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12723 | $ 55,286.17 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 442 | REXACH DE MORELL, ELSA M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10223 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 443 | REYES REYES, CARMEN M.<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR00692 | 4/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4580 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 444 | RIOS RIVERA, FRANCISCO<br>URB. EL VALLE<br>228 TULIPAN ST.<br>CAGUAS, PR 00727-3230 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8530 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 445 | RIVERA , LIZZETTE  LOPEZ DE VICTORIA<br>12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18248 | $ 612,786.41 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 446 | RIVERA ABREU, JUAN C<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22978 | $ 400,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 447 | RIVERA CINTRON, CARMEN ILENNA<br>41 CALLE MUNOZ RIVERA<br>VILLALBA, PR 00766 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20286 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 448 | RIVERA CRUZ, JAIME<br>P.O. BOX 1042<br>COGUAS, PR 00776 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63392 | $ 215,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 449 | RIVERA CRUZ, JOSE<br>PO BOX 647<br>BAYAMON, PR00960-0647 | 3/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2738 | $ 40,005.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | RIVERA GARCIA, LIAJAY<br>P.O. BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 83754 | $ 395,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 451 | RIVERA MALAVE, RUTH<br>PO BOX 13915<br>SAN JUAN, PR 00908 | 5/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16573 | $ 30,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 452 | RIVERA MATOS, FERNANDO<br>1500 AVE LUIS VIGOREAUX APT D404<br>GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 17221 | $ 25,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | RIVERA OLIVIERI, LIANA<br>9140 MARINA ST. SUITE 801<br>PONCE, PR 00717 | 5/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12449 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | RIVERA ORTIZ, WILSON<br>CALLE ALOA 1471 URB.MERCEDITA<br>PONCE, PR 00717 | 5/4/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14247 | $ 225,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | RIVERA QUINONES, IVELISSE<br>257 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 4/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4307 | $ 49,506.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | RIVERA SANTANA, JESUS<br>HC 15 BOX 15667<br>HUMACAO, PR 00791 | 4/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 7581 | $ 70,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | RIVERA SERRANO, EDITH<br>511 C/INDEPENDENCIA<br>SAN JUAN, PR 00918-3321 | 5/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13187 | $ 125,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | RIVERA TORRALES , ARTURO<br>CONA. HATOREY CENTRO, 130 AVE ARTERIAL HOSTOS Q01<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51196 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 459 | RIVERA, VICTOR M<br>C/2 #14 PASEO ALTO, LOS PASEOS<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43648 | $ 300,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 460 | RIVERA, VICTOR M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38792 | $ 200,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 461 | RIVERA, WALESKA<br>URB. CAPARRA HEIGHTS<br>AVE ESCORIAL 534<br>SAN JUAN, PR 00920 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45052 | $ 25,000.93 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 462 | ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE.<br>COND BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31496 | $ 350,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 463 | RODRIGUEZ-MARTY, NESTOR A<br>5347 ISLA VERDE AVE<br>APT 1214<br>MARBELLA OESTE CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10829 | $ 50,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 464 | RODRGUEZ-MARTY, NESTOR A<br>5347 ISLA VERDE AVE<br>APT 1214<br>MARBELLA OESTE CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10867 | $ 55,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | RODRIGUEZ COLON, ANGEL<br>PO BOX 753<br>MERCEDITA, PR 00715-0753 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 138959 | $ 100,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 466 | RODRIGUEZ DIAZ, ADELINDA<br>PASEO DEL REY APTO.2101<br>PONCE, PR 00731 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 34204 | $ 15,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 467 | RODRIGUEZ DIAZ, IRENE MARIA<br>URB. GARDEN HILLS H-5<br>BLUE HILL STREET<br>GUAYNABO, PR 00966 | 5/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14049 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 468 | RODRIGUEZ GONZALEZ, ANGEL  A.<br>300 BLVD DE LA MONTANA BOX646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 18244 | $ 336,657.92 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 469 | RODRIGUEZ GONZALEZ, MARIA DE L<br>URB VILLA DEL REY<br>2E-25 CALLE PRINCIPAL<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12479 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 470 | RODRIGUEZ GONZALEZ, MARIA DE L<br>URB VILLA DEL REY<br>2E-25 CALLE PRINCIPAL<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12450 | $ 70,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 471 | RODRIGUEZ PEREZ, RUBEN<br>P.O. BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 83121 | $ 10,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | RODRIGUEZ RODRIGUEZ, JOSE R. P.O. BOX 2241 MAYAGUEZ, PR00681 | 3/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 5126 | $ 190,004.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 473 | RODRIGUEZ RYAN, PABLO PO BOX 193215 SAN JUAN, PR 00919-3215 | 3/5/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 975 | $ 130,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 474 | RODRIGUEZ TORRES, ORLANDO PO BOX 195435 SAN JUAN, PR 00919-5435 | 5/3/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9025 | $ 150,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 475 | RODRIGUEZ VAZQUEZ, JOSE W 230 AVE ARTERIAL HOSTOS 1603 COND. ATRIUM PLAZA SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24205 | $ 20,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 476 | RODRIGUEZ VAZQUEZ, JOSE W. 230 AVE. ARTERIAL HOSTAS COND ATRIUM PLAZA II, APT1603 SAN JUAN, PR 00918 | 5/30/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42370 | $ 30,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 477 | RODRIGUEZ, IRIS M. CONDOMINIO ASTRALIS 9548 CALLE DIAZ WAY APT 514 CAROLINA, PR 00979-1476 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 20396 | $ 4,076,097.32* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 478 | RODRIGUEZ, MANUEL A 1353 AVE LUIS VIGOREAUX PMB 368 SAN JUAN, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 22923 | $ 920,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | RODRIGUEZ, REINA COLON<br>PO BOX 47<br>TRUJILLO ALTO, PR 00977-0047 | 5/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 95209 | $ 10,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 480 | RODRIGUEZ-FRIAS, JAVIER AND IRAIDA<br>PASEO DEL PRADO<br>F6 CAMINO REAL<br>SAN JUAN, PR 00926-5907 | 5/6/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10740 | $ 105,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 481 | RODRIGUEZ-SANTANA, RUTH<br>MADELINE DIAZ RODRIGUEZ<br>54 LOPATEGUI AVE. B6<br>GUAYNABO, PR 00969-4549 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81249 | $ 27,864.58 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 482 | ROJAS, FRANCISCO  ARROYO<br>URB. COLLEGE PARK IV<br>273 SIENA ST.<br>SAN JUAN, PR 00921 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66025 | $ 5,690.25 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 483 | ROMAGUERA, ELDA<br>MANS DE VILLANOVA<br>E1-12 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4431 | $ 330,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 484 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 12759 | $ 471,885.50 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 485 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/1/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8740 | $ 2,688,846.30 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | ROSARIO BETANCOURT, BRUNILDA<br>4327 AVE ISLA VERDE APT #505<br>CAROLINA, PR 00979 | 6/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48431 | $ 300,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 487 | ROVIRA PASSALACQUA, RAFAEL L.<br>1224 DON QUIJOTE<br>PONCE, PR 00716 | 5/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13282 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 488 | RUBEN O ROMAN FIGUEROA / JANNETTE RIVERA DIAZ<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 19603 | $ 10,000.00* |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 489 | RYVELIX CO INC<br>PO BOX 10758<br>PONCE, PR 00732 | 3/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 2767 | $ 115,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | SAGLIOCCA, GENARRO<br>2000 CONTINENTAL DR.<br>WEST PALM BEACH, FL 33407 | 3/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4365 | $ 50,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | SALA COLON, JORGE P<br>COND SAN VICENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47526 | $ 100,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | SALVADOR GOMEZ ROSSY & WALESKA CARBIA DE GOMEZ<br>187 CARR #2 APT 604<br>COND PLAZA REAL CAPARRA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26511 | $ 20,000.00 |

Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent.

Thirty-Sixth Omnibus Objection
Exhibit A - Duplicate Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | SAN MIGUEL, MARIA TERESA<br>PO BOX 11679<br>SAN JUAN, PR 00922-1679 | 5/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28166 | $ 25,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 494 | SAN PABLO PATHOLOGY GROUP GRP INC RET<br>P. O. BOX 1876<br>BAYAMON, PR00960-7036 | 6/7/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36102 | $ 115,000.00 |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| 495 | SANCHEZ APONTE, JULIO E<br>4R22 CALLE 221<br>COLINAS FAIRVIEW<br>TRUJILLO ALTO, PR00976 | 5/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 16463 | $ 25,000.00* |
| | Reason: Claimant asserts liability associated with one or more bonds issued by ERS that are duplicative of the Master Proof of Claim which was filed in the ERS Title III Case by the fiscal agent. | | | | | |
| | | | | | TOTAL | $ 101,677,148.39* |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACEVEDO LLAMAS, ANGEL L URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18571 | $ 2,010,491.24 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 2 | ACEVEDO LLAMAS, ANGEL L. URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44302 | $ 2,010,491.24 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 3 | ACEVEDO, GERMAN G.G. 33-35 ST. VAND.D.CARIBE PONCE, PR 00728 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19974 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 4 | ACEVEDO, TOMAS CORREA CENTRO INTERNATIONAL DE MERCADEO 11, 90 CARR 165 SUITE 407 GUAYNABO, PR 00968-8064 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15481 | $ 1,105,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 5 | ACOSTA NAZARIO, MAGALY PO BOX 2460 SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5145 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 6 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11735 | $ 155,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ADUREL CORPORATION<br>P.O. BOX 29<br>MAYAGUEZ, PR00681-0029 | 3/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico | 3898 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 8 | AGUILAR, ANTONIO<br>LOIZA VALLEY<br>S-677 CALLE ACALIPHA<br>CANOVANAS, PR 00729 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13421 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 9 | AGUIRRE, ELVA M.<br>146 AVE SANTA ANA406<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11154 | $ 75,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 10 | AIDA A DE MUNOZ & EDGARDO MUNOZ<br>ATTN: EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59475 | $ 75,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 11 | ALBARRAN TC, IVELISSE BUONO AND MARCO A<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14246 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 12 | ALBORS BIGAS, JAIME L<br>PLAZA 4 D#6<br>QUINTA DEL RIO<br>BAYAMON, PR00961 | 3/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2540 | $ 430,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ALBORS MOLINI, CHRISTINE 305 CALLE LUNA OLD SAN JUAN, PR 00901 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40594 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 14 | ALBORS-MOLINI, CARLOS J. P.O. BOX 331283 PONCE, PR 00733 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40105 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 15 | ALCARAZ, LUIS BOX 99 AGUADILLA, PR 00605 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34529 | $ 345,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 16 | ALCARAZ, LUIS BOX 99 AGUADILLA, PR 00605 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50497 | $ 110,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 17 | ALEGRIA, RICARDO PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44382 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 18 | ALEGRIA, RICARDO PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44913 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 19 | ALEGRIA, RICARDO PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50569 | $ 165,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | ALFARO, HIRAM PINEIRO<br>325-A CALLE LOIZA<br>URB. LA CUMBRE<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13501 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 21 | ALICEA , CASILDA<br>P.O BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20366 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 22 | ALVARADO FENEIRA, ISABEL<br>RAMON SANDIA #555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12072 | $ 43,200.48 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 23 | ALVAREZ MENDEZ, CARLOS<br>PO BOX 1911089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 101260 | $ 107,768.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 24 | AMADEO GONZALEZ, MARI SAHDRA<br>1341 ALDEA APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27243 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 25 | AMADEO GONZALEZ, MARIBEL<br>1341 ALDEA APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30963 | $ 20,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 26 | AMARAL CARMONA, ANITA<br>8 CARR 833<br>COND LINCOLN PARK APT504<br>GUAYNABO, PR 00969-3365 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11998 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | ANDRES ACOSTA NAZARIO / MAGALY ACOSTA NAZARIO<br>PO BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5704 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 28 | ANGEL COCERO AND BERTHA CORDERO DE COCERO<br>6 MARIANO RAMIREZ BAGES ST. APT 1C<br>SAN JUAN, PR 00907 | 3/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3122 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 29 | ANGEL SANTIAGO VAZQUEZ & CARMEN SANTIAGO MONTALVO ORTIZ<br>J8 AVENIDA SAN PATRICIO APARTADO3, COND. EL LAUREL<br>GUAYNABO, PR 00968-4459 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129585 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 30 | ANIBAL SANZ GONZALEZ AND DIANA I MADERA HEREDIA<br>VILLA ANDALUCIA 0-9 CALLE TULEDA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14244 | $ 9,906.31 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 31 | ANIBAL SANZ-GONZALEZ AND DIANA I. MADERA-HEREDIA<br>VILLA ANDALUCIA O-9 CALLE TUDELA<br>SAN JUAN, PR 00926 | 9/5/2017 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 206 | $ 9,906.31* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 32 | ANTOMMATTEI FRONTERA, OSVALDO<br>BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14210 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 33 | ANTOMMATTEI FRONTERA, OSVALDO<br>BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14220 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | ANTOMMATTEI FRONTERA, OSVALDO BOX 10567 PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14183 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 35 | ANTONIA NIEVES AND SUCESION JOSÉ MALDONADO ACEVEDO HC-03 BOX 7991 BO CENTRO MOCA, PR 00676 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17028 | $ 202,765.77 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 36 | ANTONIO M. TOCA LORENZO AND CARMELINA CRUZ GARCIA CALLE PASEO HERRADURA 109 PARQUE DEL RIO TRUJILLO ALTO, PR00976 | 4/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5614 | $ 125,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 37 | APONTE BERMUDEZ, PEDRO HC 1 BOX 4413 YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 67622 | $ 212,250.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 38 | APONTE BERMUDEZ, PEDRO HC 1 BOX 4413 YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57117 | $ 198,100.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 39 | APONTE HERNANDEZ, CARLOS JOSE PO BOX 220 SAN LORENZO, PR 00754 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24158 | $ 100,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 40 | APONTE VALDERAS, BECKY M. CALLE 26 BLO 26 #9 SIERRA BAYAMON BAYAMON, PR00961 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31367 | $ 145,004.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | APONTE VALDERAS, LUIS A. BAYSIDE COVE 105 ARTERIAL HOSTOS BOX237 SAN JUAN, PR 00918 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33305 | $ 340,008.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 42 | APONTE-VALDERAS, JOSE L 282 NORTH 9TH STREET PROSPECT PARK, NJ 07508 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31308 | $ 148,879.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 43 | APONTE-VALDERAS, LISA M URBANIZACION FUENTEBELLA 1576 CALLE SORIENTO TOA ALTA, PR00953 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30196 | $ 250,006.64 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 44 | ARROYO ROJAS, FRANCISCO URB. COLLEGE PARK IV 273 CALLE SIENA SAN JUAN, PR 00921 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63062 | $ 5,690.25 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 45 | ARTURO SUAREZ LOPEZ/ILIA M. PEREZ BOX 364766 SAN JUAN, PR 00936-4766 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15777 | $ 115,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 46 | ARTURO SUAREZ PEREZ & SUZETTE ABRAHAM VIZCARRONDO BOX 364842 SAN JUAN, PR 00936-4842 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16586 | $ 220,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 47 | ARZOLA, DIANA M. COND. PAVILION COURT #161 CESAR GONZALEZ, APT. 172 SAN JUAN, PR 00918-1511 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12331 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | ARZOLA, DINORAH<br>G-19 CALLE 2<br>TERRAZAS DE CUPEY<br>TRUJILLO ALTO, PR00976 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15055 | $ 60,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 49 | ARZOLA, ZOILA M. MORALES<br>QUINTA CUPEY F CALLE 14<br>APT. F205<br>SAN JUAN, PR 00926 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21324 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 50 | ASTACIO ROSA, MARISEL<br>URB. ALTAMESA<br>1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45859 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 51 | AUGUSTO E. CARBONELL GARCIA AND EDUARDO A. CARBONELL GARCIA<br>PO BOX 367013<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84592 | $ 90,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 52 | AVILA MEDINA, ANGEL G<br>CALLE LIRIO 2949<br>QUEBRADILLAS, PR 00678-2455 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8288 | $ 165,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 53 | AVILA MEDINA, FE MERCEDES<br>URB ENRAMADA<br>CALLE BEGONIA E-32<br>BAYAMON, PR00961 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9571 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | AYYAR, MANI 18816 TUGGLE AVE CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9991 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 55 | BABILONIA, MICHAEL HC-03 BOX 37843 MAYAGUEZ, PR 00680 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28068 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 56 | BALASQUIDE FRAU, MIRIAM C E-14 CALLE ALMENDRA, JARDINES FAGOT PONCE, PR 00716-4042 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15146 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 57 | BALSALOBRE, CARLOS HILDA M VELEZ PASEO DEL PANQUE #79 SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32670 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 58 | BELGODERE, FELIPE 406 LOPE DE VEGA ST MAYAGUEZ, PR 00682-6653 | 3/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1968 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 59 | BERNAL FONT, IVELISSE URB. COLLEGE PARK 1893 CALLE OVIEDO SAN JUAN, PR 00921-4815 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15702 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 60 | BERNAL, NIDZA PO BOX 115 MAUNABO, PR 00707-0115 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15053 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | BERRIOS CINTRON, LUIS R. URB. TORRIMAR 8-58 HILL DRIVE GUAYNABO, PR 00966-3147 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15034 | $ 10,002.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 62 | BETANCOURT FIGUEROA, MARIANO URB. EL SENORIAL S-6 PIO BAROJA SAN JUAN, PR 00926-6901 | 4/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7270 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 63 | BETHEL UMC CELEBRATION FUND C/O SCF SECURITIES 155 E. SHAW AVENUE SUITE 102 FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3858 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 64 | BIBLIOTECA Y CENTRO DE ESTUDIOS DE PUERTO RICO INC LUIS P COSTAS ELENA ESQ URB SANTA MARIA 34 CALLE ORQUIDIA SAN JUAN, PR 00927 | 4/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5851 | $ 64,100.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 65 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133894 | $ 1,603,119.27 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 66 | BONILLA ARGUDO, JORGE PO BOX 1176 MAYAGUEZ, PR00681-1176 | 3/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4059 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | BONILLA DAVILA MD, JORGE EDIF CENTRO CARIBE PONCE BY PASS STE 104-2053 PONCE, PR 00731 | 3/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3476 | $ 250,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 68 | BONNIN, PILAR O. 204 CALLE ISABEL COTO LAUREL, PR 00780-2624 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32774 | $ 250,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 69 | BOU PINA, IRIS HC-3 BOX 18063 RIO GRANDE, PR 00745 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7963 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 70 | BOZZO NIEVES, VICTOR URB FAIR VIEW 693 CALLE 44 SAN JUAN, PR 00926 | 4/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5880 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 71 | BULL, SETH VERNOM & BERTA GONZALEZ PO BOX 10124 HUMACAO, PR 00792 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15205 | $ 476,535.70 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 72 | BUONO ALBARRAN, IVELISSE PO BOX 7293 PONCE, PR 00732-7893 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14271 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 73 | BUONO ALCARAZ, JUAN 2367 AVE LAS AMERICAS PONCE, PR 00717 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21673 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 74 BUONO RUIZ, DOMINGO<br>P.O. BOX 253<br>CIDRA, PR 00739 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12309 | $ 425,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 75 BUSQUETS LLORENS , ANOTONIO  R.<br>611 FERROCARRIL<br>PONCE, PR 00717 | 4/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9610 | $ 215,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 76 BUSQUETS LLORENS, SALVADOR<br>ATOCHA 106 APT 3<br>PONCE, PR 00730-3704 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20438 | $ 295,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 77 CABRERA NIEVES, EDUARDO A.<br>PASEO ALTO<br>24 CALLE 2<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35895 | $ 201,040.58 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 78 CADILLA, ANA M<br>VILLA CAPARRA HI0 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25115 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 79 CAMACHO POSTIGO, JOSE E.<br>URB. RIO PIEDRAS HGTS<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44032 | $ 33,810.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | CAMELIA E. FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15343 | $ 165,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 81 | CAMPOS GIL, RUTH N APARTADO242 BARCELONETA, PR 00617-0242 | 6/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58772 | $ 170,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 82 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 35639 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 83 | CARBALLO, IRENE M 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25482 | $ 175,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 84 | CARDONA GREAVES, RICHARD  D # 2017 CALLE DUQUESA PONCE, PR 00716 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9683 | $ 87,777.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 85 | CARDONA GREAVES, RICHARD D URB VALLE REAL #2017 DUQUESA PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12226 | $ 90,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 86 | CARLOS R MENDEZ RETIREMENT PLAN PO BOX 501 MERCEDITA, PR 00715-0501 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11622 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | CARLOS R. MACHIN / LUZ D. MILLAN<br>PO BOX 5700<br>CAGUAS, PR 00726 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16632 | $ 165,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 88 | CARLOS VALDES DE LLAUGER / CARMEN CASTRO DE VALDES<br>COND. KINGS COURT PLAYA<br>KINGS COURT 59<br>APT.304<br>SAN JUAN, PR 00911-1160 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84438 | $ 85,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 89 | CARMEN W NIGAGLIONI & HENRY H REXACH<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10760 | $ 117,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 90 | CARROLL, MICHAEL P.<br>191 FARIES STREET<br>P.O. BOX 364<br>WILCOX, PA 15870 | 3/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1504 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 91 | CARTAGENA, CARMEN RITA<br>CALLE 8 D26<br>PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 4/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5801 | $ 250,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 92 | CARTAGENA, HILDA O.<br>JOSE W. CARTAGENA<br>701 AVE PONCE DE LEON<br>SUITE 401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27692 | $ 135,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 93 CARTAGENA, JOSE W<br>701 AVE PONCE DE LEON SUITE401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29405 | $ 50,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 94 CASILLAS HERNANDEZ, MARJORIE<br>HC 01 BOX-6001<br>LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 80977 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 95 CASTANER CUYAR, JAIME L<br>1509 CALLE LAS MARIAS APT 2<br>TERRAZA DEL PARQUE<br>SAN JUAN, PR 00911-1679 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19805 | $ 200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 96 CASTELLS SANTIAGO, MILAGROS<br>C / ONA 163 1ERA 3-A<br>MADRID,  28050<br>SPAIN | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39754 | $ 280,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 97 CASTILLO, LYNETTE<br>P.O. BOX 7863<br>PONCE, PR 00732 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14312 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 98 CASTRO AGUILAR, PEDRO A<br>JOSE E. ROSARIO ALBARRAN<br>PO BOX 191089<br>SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 106417 | $ 31,913.49 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44363 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 100 | CASTRO MARRERO, ALIDA<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32406 | $ 265,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 101 | CASTRODAD RIVERA, ADA A.<br>VILLA DEL CARMEN<br>G-6, CALLE 7<br>CIDRA, PR 00739 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25293 | $ 75,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 102 | CASTRO-LANG, RAFAEL F.<br>P.O. BOX 9023222<br>SAN JUAN, PR 00902-3222 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41092 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 103 | CASTRO-LANG, RAFAEL F.<br>P.O. BOX 9023222<br>SAN JUAN, PR 00902-3222 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41363 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 104 | CAVO SANTONI, RAFAEL<br>URB. EL ROCIO, 25 CALLE MADUESE LUA<br>CAYEY, PR00736-4879 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20574 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | CEBOLLERO DE DRAGONI, CARMEN R URB JACARANDA D 9 CALLE EMAJAGUA PONCE, PR 00730-1624 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28270 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 106 | CEDENO UBINAS, CARLOS B URB. BOSQUE DEL LAGO BI-6 PLAZA 18 TRUJILLO ALTO, PR 00976-6079 | 4/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7837 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 107 | CERRA-FERNANDEZ, JAVIER 7106 CALLE DIVINA PROVIDENCIA URB. SANTA MARIA PONCE, PR 00717-1019 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11342 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 108 | CHAVES MARTINEZ, AMARILIS URB. LA VISTA VIA PANORAMICA CI3 SAN JUAN, PR 00924-4463 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23210 | $ 15,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 109 | CHAVES MARTINEZ, MYRTA PO BOX 1152 FADARDO, PR 00738-1152 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30003 | $ 20,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 110 | CHAVES, GERMAN C/O UBS FINANCIAL SERVICES ATTN: DARIO SUAREZ 250 MUNOZ RIVERA AVENUE, PH FL SAN JUAN, PR 00918-9998 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17820 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 111 CHINEA BONILLA, EUGENIO URB. PINERO CALLE ALHAMBRA #109 SAN JUAN, PR 00917-3129 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12640 | $ 45,000.72 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 112 CINTRON ORTIZ, LUCERO E PO BOX 365001 SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11212 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 113 CINTRON ORTIZ, LUIS E PO BOX 365001 SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11929 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 114 CIURO, NELSON AND DELMA URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN, PR 00926 | 5/31/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29567 | $ 8,370.25 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 115 CLAUDIO BALLESTER RICO ESTATE VIRGINIA BALLESTER 819 VEREDA ST., VALLE VERDE PONCE, PR 00716 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31557 | $ 50,261.38 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 116 COATES DE LOS SANTOS, NILSA FORTUNA 2007 VISTA ALEGRE PONCE, PR 00717 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91231 | $ 60,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 117 COCA HERNANDEZ, JOSE D.<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18883 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 118 COLON CLAVELL, ARIEL<br>URB SANTA MARIA<br>7172 CALLE DIVINA PROVIDENCIA<br>PONCE, PR 00717-1018 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13969 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 119 COLON COLON MD, FELIX<br>PO BOX 10480<br>PONCE, PR 00732 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13372 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 120 COLON DURAND, NELSON S.<br>709 MIRAMAR AVENUE<br>APT. 5-C<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17662 | $ 87,870.98 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 121 CONSORTIOM CORP, SCALA<br>252 PONCE DE LEON<br>SUITE 1200<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139045 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 122 CONTE MATOS, AUGUSTO P<br>3481 LAKESIDE DR NE<br>APT 1608<br>ATLANTA, GA30326-1314 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21644 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 123 CONTE MATOS, MARIA I. C COVADONGA#1-6A BADAJOZ, 06010 SPAIN | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20275 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 124 COOPERATIVA A/C BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20502 | $ 1,200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 125 COOPERATIVA A/C CIDREÑA ESQ. AVE. AMERICO MIRANDA400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 79216 | $ 2,006,833.34 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 126 COOPERATIVA A/C CRISTOBAL RODRIGUEZ HIDALGO PO BOX 438 COAMO, PR 00769 | 4/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7759 | $ 170,552.60 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 127 COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 3/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4089 | $ 1,200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 128 COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108797 | $ 48,250.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | COOPERATIVA DE AHORRO & CREDITO DE AGUADILLA P/C SR. CARLOS CAMACHO PRESIDENTE PO BOX 541 AGUADILLA, PR 00605-0541 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22772 | $ 301,300.70 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 130 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP ATTN: ELMY RODRIGUEZ PO BOX 3249 MANATI, PR 00674 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 59882 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 131 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. PO BOX 560547 GUAYANILLA, PR 00656 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28602 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 132 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO ATTN: LUIS GERENA RUIZ EDIFICIO GREGORIO PADILLA AVE. PABLO J. AGUILAR#76 HATILLO, PR 00659 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39335 | $ 250,982.30 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 133 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA PO BOX 338 JAYUYA, PR 00664 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16544 | $ 1,850,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 134 | COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9538 | $ 552,781.41 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28218 | $ 1,255,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 136 | COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO JOSE LUIS NUNEZ ROSARIO PO BOX 1510 JUNCOS, PR 00777 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48146 | $ 878,555.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 137 | CORREA ACEVEDO, TOMAS CENTRO INTERNACIONAL DE MERCADO II 90 CARR. 165 SUITE 407 GUAYNABO, PR 00968-8064 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27378 | $ 1,105,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 138 | CORTES BATOLOMEI, BIANCA URB. MANSION REAL 521 CASTILLA COTO LAUREL PONCE, PR 00780-2635 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13122 | $ 69,125.80 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 139 | COSME ORTIZ, ISMAEL HC 4 BOX 4191 LAS PIEDRAS, PR 00771-9515 | 3/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2176 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 140 | COSS-RODRIGUEZ, MARIA DEL C. PO BOX 6587 CAGUAS, PR 00726 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30950 | $ 50,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 141 COTTO, LUIS M.<br>URB. VEREDAS<br>56 CAMINO DE LOS FLAMBOYANES<br>GURABO, PR 00778 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10241 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 142 COUFAL, ANTONIN T AND EVA<br>640 LADY DI, LOS ALEMDROS<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11674 | $ 200,693.72 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 143 COURBE, DOMINIQUE<br>C/O SCF SECURITIES<br>155 E. SHAW AVENUE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3901 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 144 CUERDA-REYES, LUIS J<br>PO BOX 361717<br>SAN JUAN, PR 00936 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68244 | $ 403,069.60* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 145 DAVID POLLARD, PAUL<br>11713 E 119TH ST. N.<br>COLLINSVILLE, OK 74021 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9473 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 146 DAVID RODRIGUEZ, LUIS<br>URB. RIBERAS DEL RÍO<br>D13 CALLE 7<br>BAYAMÓN, PR 00959 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19319 | $ 37,252.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 147 | D'BRASIS, MINERVA<br>URB. VISTA VERDE<br>22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25889 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 148 | DE COLON, ALICE  W.<br>URB. SANTA MARIA<br>7172 DIVINA PROVIDENCIA<br>PONCE, PR 00717 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15257 | $ 225,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 149 | DE LEON MIRANDA, CARMEN M<br>COND. HATO REY PLAZA<br>APT. 4-1<br>SAN JUAN, PR 00918 | 6/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49798 | $ 31,876.38 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 150 | DE LOS ANGELES DAPENA, MARIA<br>PO BOX 361928<br>SAN JUAN, PR 00936-1928 | 4/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7732 | $ 105,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 151 | DE MENDEZ DECD, JUANITA B.<br>613 AVE PONCE DE LEAN APT.503<br>SAN JUAN, PR 00907-3154 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86015 | $ 175,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 152 | DEAN, GONZALO<br>GARDEN HILLS CHALETS<br>11A CALLE FLAMBOYAN<br>APT. B3<br>GUAYMABO, PR 00966-2139 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16147 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | DELGADO AYALA, ROSA<br>PO BOX 904<br>PUNTA SANTIAGO, PR 00741-0904 | 3/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4074 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 154 | DELGADO PEDROZA, WILMA L<br>52 CALLE CANALS<br>BAY VIEW<br>CATAQO, PR 00962 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27814 | $ 35,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 155 | DELGADO, JUAN J<br>PO BOX 2073<br>YABUCOA, PR 00767 | 4/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6207 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 156 | DESSAI, RUSTOM<br>865 YULUPA AVE<br>SANTA ROSA, CA 95405 | 3/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1364 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 157 | DIAZ DEFORTUNO, ROSA ANNETTE<br>1352 LUCHETTI ST., APT.601<br>SAN JUAN, PR 00907 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11166 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 158 | DIAZ MIRANDA , SONIA  M.<br>PO BOX 220<br>SAN LORENZO, PR 00754 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24099 | $ 15,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 159 | DIAZ MOLINI, HUGO<br>P.O. BOX 361075<br>SAN JUAN, PR 00936-1075 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11418 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | DIAZ MUNDO, MYRNA<br>PO BOX 192418<br>SAN JUAN, PR 00919-2418 | 6/13/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45492 | $ 15,052.04 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 161 | DIAZ PIZA , MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8705 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 162 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9014 | $ 65,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 163 | DIAZ RODRIGUEZ, MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR00959-7206 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57729 | $ 244,213.40 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 164 | DIAZ, CARMEN L.<br>PO BOX 360554<br>SAN JUAN, PR 00936-0554 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21881 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 165 | DIAZ, ELOY MENA<br>PO BOX 1013<br>CABO ROJO, PR 00623-1013 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15727 | $ 425,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 166 | DIEZ, FERNANDO A.<br>URB. BORINQUEN<br>N16 JUAN MORELL CAMPOS<br>CABO ROJO, PR 00623 | 4/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4531 | $ 105,004.43 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | DOMENECH MORERA, IRAIDA<br>EXT QUINTA MONSERRATE6#10<br>PONCE, PR 00730 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17875 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 168 | DOMENECH, EDGAR<br>3453 PASEO VERSATIL VISTA POINT<br>PONCE, PR 00716 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15690 | $ 235,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 169 | DOS SANTOS , MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8354 | $ 315,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 170 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11837 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 171 | DOS SANTOS, MANUEL<br>PO BOX 3206<br>MAYAGUEZ, PR00681 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10803 | $ 300,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 172 | DRAGONI, MARCOS & MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37194 | $ 60,208.11 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 173 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11049 | $ 100,346.84 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 174 DUBOY CASTELLVI, SILVIA M. URB. TERRANOVA CALLE3 C-11 GUAYNABO, PR 00969-5428 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5446 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 175 EARLE PR INVESTMENTS LLC 3 CARION COURT APT 101 SAN JUAN, PR 00991 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16498 | $ 480,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 176 ELADIO FELICIANO PEREZ / CARMEN GONZALEZ TORRES URB. LOS ANGELES C-11 CALLE F YABUCOA, PR 00767 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31401 | $ 50,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 177 EMANUELLI SILVA, WILLIAM JARDINES DE PONCE CALLE TREBOL H5 PONCE, PR 00732 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8542 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 178 EMILIE RAMOS, KATHERINE 525 F.D. ROOSEVELT AVE. SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17833 | $ 185,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 179 EMILO GONZALEZ ROIG Y/O DAISY MALDONADO GONZALEZ 8708 LITTLE SWIFT CIR. JACKSONVILLE, FL 32256 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15251 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 180 EMPRESAS TREVINO & RAMIREZ INC PO BOX 2015 MAYAGUEZ, PR00681 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11606 | $ 305,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC) PO BOX 280 BAYAMON, PR00960 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8792 | $ 302,838.20 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 182 | ESCRIBANO, ROBERTO PO BOX 330081 PONCE, PR 00733-0081 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21032 | $ 380,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 183 | ESTATE OF CARLOS A. QUILICHINI ROIG PO BOX 9020895 SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28977 | $ 154,985.50 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 184 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ CALLE 128 BY6 VALLE ARRIBA HEIGHTS CAROLINA, PR 00983-3328 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 118098 | $ 107,265.75 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 185 | ESTATE OF ESTEBAN RODRIGUEZ MADURO CALLE Z-A-5 MANSIONES GARDEN HILLS GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12852 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 186 | ESTATE OF EVANGELINA THILLET SANTONI, JOSE M GARRIDO, EXECUTOR 801 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00907 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41396 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |
| 187 | FAGUNDO ALVAREZ, ALICE MIRIAM 3453 PASEO VERSATIL VISTA POINT PONCE, PR 00716 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16482 | $ 90,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Titulo III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 188 FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9813 | $ 22,771.76 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 189 FARRANT JR, JAMES<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9784 | $ 29,067.40 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 190 FELICIANO FELICIANO, WILLIAM<br>PO BOX 334386<br>PONCE, PR 00730 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21642 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 191 FELICIANO FELICIANO, WILLIAM<br>P.O. BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20510 | $ 160,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 192 FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733-4386 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15691 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 193 FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16215 | $ 150,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 194 FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22054 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 195 FELIX ALMACAN FELIX J. FIGUERRA INC.<br>PO BOX 800459<br>COTO LAUREL, PR 00780 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico | 12389 | $ 155,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 196 FERNANDEZ DIAZ, FRANCISCO<br>COND ALTOS DE LA COLINA<br>1600 RAMAL 842 APT 806<br>SAN JUAN, PR 00926-9651 | 6/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46674 | $ 15,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 197 FERNANDEZ MIRANDA, BLANCA<br>10161 CULPEPPER COURT<br>ORLANDO, FL 32836 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11465 | $ 120,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 198 FERNANDEZ SEIN, CARMEN M<br>P.O. BOX 367218<br>SAN JUAN, PR 00936 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36353 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 199 FERNANDEZ, ESTHER M<br>PO BOX 363171<br>SAN JUAN, PR 00936-3171 | 5/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13206 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 200 FERRACANE, GERARDO<br>15 URB. EL RETIRO<br>MAYAGUEZ, PR 00682-7530 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21917 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 201 FERRARI PEREZ, JOSE M<br>PO BOX 988<br>AGUADILLA, PR 00603-0988 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15073 | $ 25,130.05 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | FERRER DAVILA, LUIS M<br>PO BOX 3779<br>MARINA STATION<br>MAYAGUEZ, PR00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6722 | $ 1,324,559.52 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 203 | FERRER DAVILA, SONIA H<br>PO BOX 876<br>MAYAGUEZ, PR00681 0876 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14490 | $ 75,390.21 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 204 | FIBRA 2 LLC<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9373 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 205 | FIDEICOMISO B&B<br>22 CALLE PEVAL N<br>MAYAGUEZ, PR00680-4821 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26632 | $ 480,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 206 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ<br>P.O. BOX 769<br>QUEBRADILLAS, PR 00678-0769 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14224 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 207 | FIGUEROA LAUGIER, JUAN R.<br>LUISA M. RODRÍGUEZ-LÓPEZ<br>EXECUTRIX<br>URB. ALTAMIRA<br>601 CALLE AUSTRAL<br>SAN JUAN, PR 00920-4201 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14470 | $ 110,563.76 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | FIGUEROA LUGO, FIDEICOMISO<br>PO BOX 800459<br>COTO LAUREL, PR 00780-0459 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico | 12171 | $ 85,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 209 | FIGUEROA SANTIAGO, NELIDA<br>P.O. BOX 87<br>UTUADO, PR 00641 | 4/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6011 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 210 | FLORES, MARGARITA FELIX<br>URB. VILLA HUMACAO D9 CALLE 14<br>HUMACAO, PR 00791 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9684 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 211 | FLORES, ROSA FUENTES<br>9566 SW 70TH LOOP<br>OCALA, FL 34481 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18235 | $ 90,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 212 | FOURQUET TORRES, JUAN L<br>2241 JJ CARTAGENA ST<br>PONCE, PR 00728-3834 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12499 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 213 | FOX ACEVEDO, JAMES J.<br>PO BOX 3003<br>MAYAGUEZ, PR00681 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 58100 | $ 265,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 214 | FREIRIA UMPIERRE, ENRIQUE<br>PO BOX 364165<br>SAN JUAN, PR 00936 | 4/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7698 | $ 8,444,480.84 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 215 FRONTERA AYMAT, MARIA E<br>PO BOX 3323<br>MAYAGUEZ, PR00681 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38428 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 216 FRONTERA LLUCH, ENRIQUE<br>CALLE  B AI-3 MANSIONES VILLANOVA<br>SAN JUAN, PR 00926 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10119 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 217 FUNDACION BARI<br>1703 CALLE JEREZ<br>EXT. ALHAMBRA<br>PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11611 | $ 90,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 218 FUNERARIA SHALOM MEMORIAL INC.<br>1646 PASEO VILLA FLORES<br>PONCE, PR 00716 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40878 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 219 FUNERARIA SHALOM MEMORIAL INC.<br>1646 BARRIO SABANETAS , PASEO VILLA FLORES<br>PONCE, PR 00716 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161868 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 220 FUSTER ZALDUONDO, JAIME J. & MARIE L.<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 72966 | $ 170,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 221 GABRIEL MIRANDA RAMIREZ BENEFIT PLAN<br>GABRIEL JOSE MIRANDA RAMIREZ<br>18 GUERRERO NOBLE<br>SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41211 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 222 GABRIEL MIRANDA-RAMIREZ / LAURA PLAZA-CAMILLO 18 GUERRENO NOBLE SAN JUAN, PR 00913-4501 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39515 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 223 GAMASA, LLC. PO BOX 267314 WESTON, FL 33326 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9723 | $ 61,203.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 224 GANDARA SNYDER, VIVIEN ELENA 627 AUSTRAL STREET SAN JUAN, PR 00920-4224 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38731 | $ 150,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 225 GARCIA GUBERN TRUST FELIPE A. GRARCIS TORRE GIBELES I - APT. 812 CESAR GONZALES 592 SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12096 | $ 500,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 226 GARCIA NAVARRETO, MARIBEL 1248 AVE. LUIS VIGOREAUX APT. 504 GUAYNABO, PR 00966-2320 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 52866 | $ 228,003.08 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 227 GARCIA RAMIREZ, JAIME A 2719 CALLE JOBOS PONCE, PR 00717-1525 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13807 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 228 GARCIA-PERDOMO, ELIZABETH<br>204 MIGUEL CERVANTES SAAVEDRA<br>URB. MANSIONES DE ESPANA<br>MAYAGUEZ, PR00680 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44076 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 229 GAVILLAN, TERESA AND PEDRO<br>PASEO DE LA FUENTE C-5 TIVOLI<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40036 | $ 95,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 230 GEIGEL, CARMEN<br>PO BOX 24853<br>FT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14015 | $ 110,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 231 GERARD RAMOS MARTIN C/O MARIA INES SUAREZ PEREZ GUERRO<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23129 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 232 GERARDO TORRES TORRES AND BEVELYN CASTELLANO RIVERA<br>CALLE CORAL B20<br>MANSIONES DE SANTA BARBARA<br>GURABO, PR 00778 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33186 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 233 GERENCOOP<br>NANCY LOPEZ<br>1200 AVE. PONCE DE LEON<br>SAN JUAN, PR 00907-3918 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22415 | $ 352,749.51 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 234 | GNOCCHI FRANCO, ANTONIO<br>PO BOX 193408<br>SAN JUAN, PR 00919-3408 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10080 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 235 | GONZALEZ CHAVEZ, JOSE & TERESA GAVILLAN<br>PASEO DE LA FUENTE C-5 TIVOLI ST<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40048 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 236 | GONZALEZ CLANTON, CRISTINA<br>HC 02 BOX 7360<br>CANES, PR 00669 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12411 | $ 450,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 237 | GONZALEZ NOVO, ENRIQUE<br>MANSIONES DE GARDEN HILLS<br>F3 CALLE 6<br>GUAYNABO, PR 00966-2711 | 4/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4492 | $ 65,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 238 | GONZALEZ OJEDA, DOMINGO A<br>PO BOX 231<br>ROAD 528 KM 2.0<br>JAYUYA, PR 00664 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26639 | $ 180,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 239 | GONZALEZ PADUA, MARIA L.<br>CALLE JOSE ZORRILLA W6-4 URB. E<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49950 | $ 46,200.16 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 240 | GONZALEZ TORO, MARYLIN<br>146 AVE SANTA ANA SUITE506<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12328 | $ 25,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | GONZALEZ TORRES, CARMEN URB. LOS ANGELES C-11 CALLE F YABUCOA, PR 00767 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31091 | $ 45,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 242 | GONZALEZ, AWILDA PO BOX 9022465 SAN JUAN, PR 00902-2465 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19874 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 243 | GONZALEZ, MILTON R. URB SANTA MARIA 135 CALLE MIMOSA SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30179 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 244 | GONZALEZ, NEFTALI HERNANDEZ 604 BLVD MEDIALUNA TERRAZAS DE PARQUE ESCORIAL APT5202 CAROLINA, PR 00987 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20812 | $ 140,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 245 | GONZALEZ, SANDRA 1341 ALDEA APT601 SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24595 | $ 250,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 246 | GONZALEZ, VICTOR A. REINADE CASTILLA APT. 505 100 JUAN A CORRETJER SAN JUAN, PR 00901 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14840 | $ 75,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 247 GREGORIO E TERC SOTO PROFIT SHERING<br>PO BOX - 10670<br>PONCE, PR 00732-0670 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24544 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 248 GREGORY D LEE AND CRISTINA VILLATE<br>90 REINA CATALINA LA VILLA DE TORRIMER<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 133938 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 249 GUTIERREZ NUNEZ, CARMEN M<br>PO BOX 8957<br>HUMACAO, PR 00792-8957 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17826 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 250 GUZMAN, LILLIAN<br>#34 BROMELIA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43963 | $ 45,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 251 GUZMAN, LILLIAN<br>BNORELM #34, BYMARE<br>GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130970 | $ 45,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 252 GUZMAN, MARGARITA<br>#1809 ALCAZAR ST. - LA ALHAMBRA<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12147 | $ 395,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. |||||| 
| 253 HANKE, GILBERTO<br>CONDOMINIO TEIDE APT 601<br>185 CALLE COSTA RICA<br>SAN JUAN, PR 00917-2531 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142497 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 254 HECTOR LUIS MATTEI CALVO AND AMELIA BALASQUIDE FRAU<br>H8 PASEO TREBOL-JARD DE PONCE<br>PONCE, PR 00730-1851 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13314 | $ 85,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 255 HERNANDEZ DENTON, FEDERICO RUPERT<br>1469 TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43410 | $ 180,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 256 HERNANDEZ DENTON, FEDERICO RUPERT<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43271 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 257 HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11974 | $ 66,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 258 HICKLING, JEANNE<br>C/O SCF SECURITIES<br>155 E. SHAW AVE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4578 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 259 HOEPELMAN, BARON<br>PO BOX 7792<br>PONCE, PR 00732 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15707 | $ 120,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 260 HOME MEDICAL EQUIPMENT INC<br>PO BOX 7453<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23172 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 261 INMOBILIARIA SAN ALBERTO,INC.<br>P.O.BOX 30532<br>MANATI, PR 00674-8513 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47356 | $ 2,897,878.07 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 262 INN CAPITAL PARTNERS INC.<br>PO BOX 25069<br>SAN JUAN, PR 00928-5069 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84876 | $ 29,107.13 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 263 INSTITUTO MEDICINA INTEGRAL<br>FELIX MELENDEZ ORTIZ<br>AVE. EL COMANDANTE CALLE266 PB-30<br>CAROLINA, PR 00982 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57120 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 264 IRIGOYEN, NESTOR<br>URB. COLLEGE PARK<br>243 CALLE VIENA<br>SAN JUAN, PR 00921 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26066 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 265 IRIZARRY, ANIBAL<br>GARDEN HILLS SOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33285 | $ 100,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 266 | IRIZARRY, WILDA A.<br>1600 TAMESIS ST., EL PARAISO<br>SAN JUAN, PR 00926-2952 | 6/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 70177 | $ 245,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 267 | IZQUIERDO STELLA, FRANCES J<br>URB. JACARANDA- 35015 CALLE EMAJAQUA<br>PONCE, PR 00730-1684 | 4/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11109 | $ 105,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 268 | JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA L. FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR 00936-3101 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74197 | $ 950,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 269 | JAIME E LUGO NUNEZ / VIRNA L. MARTINEZ COLON<br>HC-05 BOX 92552<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43357 | $ 5,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 270 | JENKINS, HAYDEE J<br>P.O BOX 345<br>FAJARDO, PR 00738 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16343 | $ 215,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 271 | JESUS COMAS DEL TORO & HERMINIA FLORES CONCEPCION<br>URB. HOSTOS ARTURO DAVILA#3<br>MAYAGUEZ, PR00682-5940 | 3/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5147 | $ 100,348.55 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 272 | JESUS HERNANDEZ GONZALEZ AND SONIA ANGUEIRA MALDONADO<br>HC-05 BOX 10496<br>MOCA, PR 00676 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6567 | $ 44,416.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 273 JESUS MONASTERIO RETIREMENT PLAN<br>2225 PONCE BY PASS EDJ. PARRA SUITE408<br>PONCE, PR 00717-1322 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44129 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 274 JIMENEZ CARLO, RICKY<br>URB VALLES DEL LAGO<br>1047 CARITE STREET<br>CAGUAS, PR 00725 | 5/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10945 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 275 JIMENEZ GANDARA, MARIA ELENA<br>857 PONCE DE LEON AVE  APT2N<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22113 | $ 175,738.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 276 JIMENEZ GARCIA, FELIX A<br>BAYAMON MED PLAZA<br>EDIF 1845 OFIC 410 CARR 2<br>BAYAMON, PR00959 | 4/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6487 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 277 JOHN HANCOCK INVESTMENTS<br>ATTN: ELLEN CARON<br>PO BOX 55107<br>BOSTON, MA 02205 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21430 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 278 JORDAN COBOS, MILDRED A<br>P.O. BOX 361075<br>SAN JUAN, PR 00936-1075 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10555 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 279 | JORDI BOFILL & MARIA CARMEN PRATS TIC<br>PO BOX 361211<br>SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24955 | $ 50,247.44 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 280 | JORDI BOFILL & MARIA CARMEN PRATS TIC<br>PO BOX 361211<br>SAN JUAN, PR 00936 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22638 | $ 59,192.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 281 | JORGE CALERO BLANCO AND/OR ANA DEL PILAR PEREZ DE CALERO<br>P.O. BOX 193742<br>SAN JUAN, PR 00919-3742 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17082 | $ 28,748.24 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 282 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI<br>URB PUNTO ORRO 4447 CALLE EL ANGEL<br>PONCE, PR 00728-2048 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51287 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 283 | JOSE A SANTANA GONZALEZ AND WANDA RIOS PINO<br>URB CIUDAD JARDÍN<br>248 CALLE TRINITARIA<br>CAROLINA, PR 00987 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16211 | $ 115,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 284 | JOSE E. AMADEO AND SANDRA GONZALEZ<br>1341 ALDEA  APT.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28612 | $ 270,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 285 | JOSE R. MENDEZ BONNIN AND ANA M. EMANUELLI<br>G-1 CALLE 6 REPARTO ANAIDA<br>PONCE, PR 00716-2513 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40025 | $ 130,687.36 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 286 JUAN A BARNES VELEZ TERESA ZAMORA TAIDE<br>3380 CALLE DONA JUANA / URB VISTA POINT<br>PONCE, PR 00716 | 3/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4617 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 287 JUAN A. BARNES-VELEZ TERESA ZAMORA-CEIDE<br>3380 DONA JUANA ST / VISTAPOINT<br>PONCE, PR 00716-4826 | 3/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4602 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 288 JUAN A. RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ<br>CALLE PONTEVEDRA B-10<br>VISTAMAR MARINA<br>CAROLINA, PR 00983 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14334 | $ 195,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 289 KELLY, THERESA<br>C/O SCF SECURITIES<br>155 E. SHAW AVENUE<br>SUITE 102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5853 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 290 KRESGE, JOHN<br>1030 NW 12TH AVENUE APT525<br>PORTLAND, OR 97209 | 4/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4606 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 291 KRESGE, JOHN<br>1030 NW 12TH AVENUE APT525<br>PORTLAND, OR 97209 | 4/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7119 | $ 200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 292 LABORDE NEGRON, IVONNE 1560 BLVD MIGUEL POU PASEO LA REINA401 PONCE, PR 00716 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13720 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 293 LEBRON, LUIS AMARAL PO BOX 882 JUNCOS, PR 00777-0882 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27650 | $ 24,125.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 294 LESPIER SANTIAGO, DELBIS URB. LA RAMBLA #2109 CALLE GIBRATAR PONCE, PR 00730 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10032 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 295 LESPIER SANTIAGO, ROSA E. EXT. ALHAMBRA/1703 CALLE JEREZ PONCE, PR 00716 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11524 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 296 LIZARDI RIVERA, RAFAEL I. 2102 COND PASEO EL VERDE CAGUAS, PR 00725 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23500 | $ 25,002.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 297 LOPEZ AGUDO, FIDEICOMISO PO BOX 551 NAGUABO, PR 00718 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17489 | $ 130,777.50 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 298 LOPEZ CHAAR, ALFONSO APRTADO 1555 DORADO, PR 00646 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9162 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 299 LOPEZ LOPEZ , JUAN A.<br>G4 V4 VISTAS DE LUQUILLO<br>LUQUILLO, PR 00773 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12387 | $ 30,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 300 LOPEZ RAMIREZ, ANGEL<br>COND VILLAS DEL MAR WEST<br>APT 16J<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29620 | $ 200,004.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 301 LOPEZ RIVERA, JOSE<br>PARQUE MEDITERRANEO<br>E6 CALLE CAPRI<br>SAN JUAN, PR 00969 | 3/19/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3908 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 302 LOPEZ SAEZ , MARITZA<br>159 CALLE CEDRO URB MONTECASINO<br>TOA ALTA, PR00953-3734 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25200 | $ 120,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 303 LOPEZ, ERICA<br>APRTADO 1555<br>DORADO, PR 00646 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10055 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 304 LOUBRIEL, MARTA L<br>CHALETS DEL BULEVAR APT15<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28403 | $ 365,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 305 LUFEDA CORP<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7393 | $ 65,249.83 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 306 LUGO LARACUENTE, MARIA A<br>URB DORADO DEL MAR<br>M23 ESTRELLA DEL MAR<br>DORADO, PR 00646 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14907 | $ 135,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 307 LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91212 | $ 58,204.20 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 308 LUGO RIVERA, FIDEICOMISO<br>P.O. BOX 9<br>HORMIGUEROS, PR 00660-0009 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47458 | $ 1,395,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 309 LUGO RIVERA, FIDEICOMISO<br>P.O. BOX 9<br>HORMIGUEROS, PR 00660 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47500 | $ 300,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 310 LUIS A SUAREZ MONTALVO & ONELIA CARLO<br>CALLE JUAN B UGALDE 1925<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25958 | $ 95,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||
| 311 LUIS A. VASQUEZ INC.<br>BOX 50<br>MAYAGUEZ, PR00681 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24576 | $ 1,015,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. ||||||

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 312 | LUIS CUERDA - SARA PEREZ<br>PO BOX 361717<br>SAN JUAN, PR 00936 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 41183 | $ 403,069.60* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 313 | LUIS E LAGO, ANA M LAGO, MARTHA LAGO<br>N-7 REINA ISABEL I QUINTAS REALES<br>GUAYNABO, PR 00969 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162102 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 314 | MACHADO TORRES, YOLANDA<br>9 PALACIOS DE ESCORIAL<br>APT 951<br>CAROLINA, PR 00987 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13599 | $ 47,600.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 315 | MALDONADO HERNANDEZ, FRANCISCA<br>381 AVE FELISA RINCON COND. PASEOMONTE<br>APT. 806<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8544 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 316 | MALDONADO HERNANDEZ, FRANCISCA<br>381 AVE. FELISA RIREIN DE GAUTIER<br>COND PASAMONTE APT806<br>SAN JUAN, PR 00926 | 4/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6965 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 317 | MALDONADO SANTIAGO, EDWIN<br>URBAN JARDINES DE PONCE<br>CALLE HK1<br>PONCE, PR 00730-1863 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12452 | $ 100,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | MANGUAL DIAZ, CARLOS J P.O. BOX 301 CAGUAS, PR 00726-0301 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14349 | $ 100,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 319 | MANUELA O. MARTINEZ FERNANDEZ/EDWIN J. LOPEZ LOPEZ URB. EL SENDRIAL 2019 CALLE E.DORS SAN JUAN, PR 00926-6940 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8676 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 320 | MARCANO ZORRILLA, ENRIQUETA 501 ELISA COLBERG STREET APT 5C SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9319 | $ 40,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 321 | MARCANO ZORRILLA, ENRIQUETA 501 ELISA COLBERG STREET APT 5C SAN JUAN, PR 00907 | 4/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8434 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 322 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI PO BOX 10576 PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12180 | $ 60,208.11 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 323 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI PO BOX 10576 PONCE, PR 00732 | 4/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6500 | $ 100,346.84 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 324 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI PO BOX 10576 PONCE, PR 00732 | 4/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6314 | $ 60,208.11 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 325 MARCZYNSKI , CHRISTINE J<br>3258 LADD CT<br>THE VILLAGES, FL 32163 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10785 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 326 MARIA A. GUBERN GARCIA TRUST<br>MARIA A. GABERN GARCIA<br>PO BOX 195666<br>SAN JUAN, PR 00919 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16580 | $ 345,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 327 MARIA J OJEDA BIGORRA & ROBERTO E. CASTANER CUYAR<br>URB SAN IGNACIO 26<br>CALLE SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30615 | $ 150,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 328 MARIA TERESA JAQUETE AND THE ESTATE OF FAUSTINO FERNANDEZ MENENDEZ<br>URB TORRIMAR<br>6 10 AVE RAMIREZ DE ARELLANO<br>GUAYNABO, PR 00966-3142 | 5/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162362 | $ 110,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 329 MARIBEL ACOSTA NAZARIO, MAGALAY ACOSTA (GRDN)<br>PO BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3218 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 330 MARISTANY, JOSEFINA<br>P.O. BOX 330185<br>PONCE, PR 00733 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30377 | $ 300,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 331 | MARK G. SCOLNICK 2007 TRUST AS AMENDED<br>7041 HAZELTINE CIRCLE<br>LAKELAND, FL 33810 | 3/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1658 | $ 38,256.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 332 | MARQUEZ GARCIA, LUIS A.<br>600 AVE.CESAR GONZALEZ COND. PARQUE LOYOLA APT2106<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42962 | $ 30,004.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 333 | MARRARO URBAY, JUAN M.<br>417 SOLIMAR<br>PONCE, PR 00716-2103 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 61521 | $ 100,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 334 | MARTIN VELEZ, MIGUEL A<br>URB CROWN HLS<br>138 AVE WINSTON CHURCHILL<br>SAN JUAN, PR 00926-6013 | 6/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40688 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 335 | MARTINEZ LEBRON, HERIBERTO<br>P.O. BOX 2340<br>GUAYAMA, PR 00785-2340 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30572 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 336 | MARTINEZ LOPEZ, HIRAM<br>URB FAIR VIEW<br>676 CALLE PLATERO<br>SAN JUAN, PR 00926 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21878 | $ 43,485.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 337 | MARTIR SOTO, ISAIAS F PARQUE SAN JOSE 5668 VILLA FONTANA PR CAROLINA, PR 00983 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20993 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 338 | MATOS ALVARADO, MERCEDES VIA DEL ROMANELLI 76 50012 ANTELA FIRENZE, ITALIA | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 27518 | $ 95,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 339 | MEDIAVILLA SANTIAGO, RICARDO O-8 REINA ISABEL I, QUINTAS REALES GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20780 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 340 | MEDINA MURPHY, GINA MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7380 | $ 10,038.43 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 341 | MEDINA TORRES, JUAN I. URB. SAN FRANCISCO 44 CALLE GERANIO SAN JUAN, PR 00927 | 6/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48327 | $ 450,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 342 | MELENDEZ APONTE, CESAR E BOX 181 SAN LORENZO, PR 00754 | 4/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8737 | $ 65,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 343 MELENDEZ APONTE, JOSE M<br>URB. VALLE PIEDRAS 106 CALLE FRANCISCO NEGRON<br>LAS PIEDRAS, PR 00771-3086 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9012 | $ 115,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 344 MELENDEZ-TORRES, JOSE A.<br>URB VALLE ARRIBA HEIGHTS<br>DA2 CALLE 201<br>CAROLINA, PR 00983 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11669 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 345 MENDEZ DE GANDARA, JOAN<br>613 AVE PONCE DE LEON APT503<br>SAN JUAN, PR 00907-3154 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77098 | $ 170,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 346 MENDEZ FIGUEROA, NELLY A<br>P.O. BOX 87<br>UTUABO, PR 00641 | 4/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7872 | $ 320,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 347 MENDEZ TOLEDO, MAYRA<br>CONDOMINIO VEREDAS DE VENUS<br>800 PIEDRAS NEGRAS<br>APT. 4302<br>SAN JUAN, PR 00926-4731 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73854 | $ 150,001.13 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 348 MERCADO GANDULLA, GLADYS<br>PO BOX 3107<br>MAYAGUEZ, PR00680 | 4/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4265 | $ 85,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | MIRANDA RODRIGUEZ, CESAR R<br>161 CAMINO LOS JACINTOS SABANERA<br>DORADO, PR 00646 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16567 | $ 383,598.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 350 | MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39260 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 351 | MOLINI-DIAZ, DORIS ANN<br>P.O BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40527 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 352 | MONTOTO, CARLOS E. AND MARGARITA<br>SABANA LLANA INDUSTRIAL PARK<br>16 LA BRISA<br>SAN JUAN, PR 00924-3836 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16488 | $ 245,817.36 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 353 | MORALES CINTRON, RAMON<br>HC-1 BOX 5750<br>BARRANQUITAS, PR 00794 | 9/5/2017 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8455 | $ 500,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 354 | MORALES DIAZ, SUCESION<br>MYRNA LIZ MORALES ALICEA<br>1353 AVE LUIS VIGOREAUX<br>SUITE 594<br>GUAYNABO, PR 00966 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6822 | $ 95,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | MORALES MEDINA, ALBERTO<br>PO BOX 7453<br>PONCE, PR 00732 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23868 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 356 | MORALES MORALES, LUZ M<br>HC #1 PO BOX 4517<br>YABUCOA, PR 00767-9604 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29164 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 357 | MORALES NAZARIO, VICTOR M<br>122 # 1 CALLE 64 VILLA CAROLINA<br>CAROLINA, PR 00985 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16620 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 358 | MORALES TORRES, DAIRA JANICE<br>2526 HUNLEY LOOP<br>KISSIMMEE, FL 34743-5811 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50603 | $ 130,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 359 | MORALES-ESTRADA, ARLENE<br>URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ<br>SAN JUAN, PR 00926-4310 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30577 | $ 25,134.50 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 360 | MORENO, JOHN G.<br>APT 4E CONDOMINIO LAGUNA TERRACE<br>SAN JUAN, PR 00907-1677 | 4/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8843 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 361 | MOTTOLA, JOSEPH<br>NFS CUSTODIAN OF IRA FBO JOSEPH MOTTOLA<br>155 E SHAW AVE STE102<br>FRESNO, CA 93710 | 4/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3860 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 362 | MR IW LIVING AND GRANTOR TRUST<br>1353 AVE LUIS VIGOREAUX<br>PMB 721<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21639 | $ 1,935,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 363 | MULERO, RICARDO<br>PO BOX 614<br>CAGUAS, PR 00726 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29367 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 364 | MULLET MONSERRATE, RAFAEL A.<br>PO BOX 9166<br>SAN JUAN, PR 00908-0166 | 6/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 50778 | $ 191,460.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 365 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, REGULATORY COMPLIANCE GOVERNMENT<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15918 | $ 5,000,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 366 | MUNOZ, MARIO MIRO<br>JARDINES DE PONCE<br>CALLE ROCIO DEL CIELO I-5<br>PONCE, PR 00730 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39145 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 367 | MYRNA BAEZ<br>URB. FLORAL PARK<br>CALLE JAMAICA #1<br>SAN JUAN, PR 00917-3430 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 159797 | $ 330,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 368 | NAZARIO PAGAN, MARIA A<br>P.O. BOX 2460<br>SAN GERMAN, PR 00683 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico | 5320 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 369 | NIEVES DIAZ, MIGUEL<br>PO BOX 214<br>COROZAL, PR 00783 | 6/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31405 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 370 | NIGAGLIONI BERRÍOS, JOSE E.<br>PO BOX 367068<br>SAN JUAN, PR 00936-7068 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73486 | $ 100,606.97 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 371 | NILDA TORRES NIEVES & JOSE REYES<br>URB BELLA VISTA Z-14 CALLE 09<br>BAYAMON, PR00957-6103 | 4/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8662 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 372 | NIN , EDUARDO  A<br>PO BOX 60401 PMB 254<br>SAN ANTONIO, PR 00690 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10525 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 373 | OFFSHORE INVESTMENT GRP, CORP<br>AIMEE REYES<br>N2 ST9 MIRADOR DE CUPEY<br>SAN JUAN, PR 00926-7655 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33818 | $ 301,484.70 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 374 | OFFSHORE INVESTMENT GRP, CORP.<br>AIMEE REYES<br>N2 ST9 MIRADOR DE CUPEY<br>SAN JUAN, PR 00926-7655 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 33820 | $ 150,780.42 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 375 OJEDA LARACUENTE, WINSTON S<br>PO BOX 885<br>CABO ROJO, PR 00623-0885 | 3/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4455 | Indeterminado* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 376 OLIVER, EDNA V.<br>COND. MARYMAR<br>1754 AVE. MCLEARY<br>APT.602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46028 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 377 OLIVERAS ROURA, ZULMA<br>EXT.QUINTAS MONSERRATE6#15<br>PONCE, PR 00730 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84257 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 378 ORBEN IRIZARRY ROBLES<br>PO BOX 5093<br>CAGUAS, PR 00726-5093 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32346 | $ 40,415.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 379 ORIENTAL TRUST TTEE KEOGH CUST FBO RUBEN O ROMAN<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40339 | $ 5,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 380 ORTIZ MATOS, EDGARDO JOSE<br>PO BOX 7428<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12233 | $ 150,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 381 | ORTIZ OJEDA, LILLIAM E. LILLIAM E. ORTIZ OJEDA AF5 4 URB. ALMIRA TOA BAJA, PR 00949 | 6/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45937 | $ 15,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 382 | ORTIZ SANTIAGO, NELSON PO BOX 1099 MANATI, PR 00674 | 4/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6649 | $ 85,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 383 | ORTIZ, FLORENCIO PO BOX 858 GUAYNABO, PR 00970 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 162356 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 384 | OSVALDO J. ORTIZ BY: JOSE ORTIZ FERNANDEZ, EXECUTOR 2053 PONCE BY PASS SUITE 201 PONCE, PR 00717-1308 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34961 | $ 1,143,623.25 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 385 | PACE, JOE D 7323 SAWGRASS POINT DR N PINELLAS PARK, FL 33782 | 3/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3239 | $ 270,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 386 | PACHECO QUINONES, ASUNCION 4 CASA CALLE BUEN PASTOR URB EL ROSARIO YAUCO, PR 00648-4405 | 5/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13696 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 387 PADILLA, ERNESTO WILLIAM CANCEL SEPULVEDA PO BOX 1746 MAYAGUEZ, PR00681-1746 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19180 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 388 PADUA FLORES, SAMUEL URB SANTA ROSA BLOQUE 20 25 BAYAMON, PR00959 | 3/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1876 | $ 84,006.49 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 389 PASARELL, LUZ J. 1714 MARQUESA PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11512 | $ 360,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 390 PEREZ ALVAREZ, RAMON F DK-15, LLAVURAS, RIO HONDOS BAYAMON, PR00961-3308 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30993 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 391 PEREZ COLON, ROBERTO URB  VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 3/26/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4982 | $ 215,751.75 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 392 PEREZ GARCIA, JOSE MIGUEL URB SANTA MARIA B18 SABANA GRANDE, PR 00637 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24641 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | PEREZ MARTINEZ, MARIA C.<br>PO BOX B67<br>ADJUNTAS, PR 00601-0967 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20658 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 394 | PEREZ TORO, NORMA<br>URB SANTA ROSA<br>20-25 CARR 174<br>BAYAMON, PR00959-6617 | 3/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 1875 | $ 84,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 395 | PEREZ TORRES, FIDEICOMISO HERMANO<br>ORIENTAL BANK AS TRUSTEE FOR FIDEICOMISO HERMANO PEREZ TORRES<br>PO BOX 191429<br>SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29366 | Indeterminado* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 396 | PEREZ, HECTOR X<br>165-C VILLA ST.<br>PONCE, PR 00730 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11294 | $ 175,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 397 | PERPAS S.E, ALGULERES<br>1714 MARGUSEA<br>PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12108 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 398 | PESANTE ARMSTRONG, DANIEL<br>13155 ADAMS ST<br>BROOKSVILLE, FL 34613 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10102 | $ 155,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 399 | PICO GONZALEZ, ALBERTO J<br>#59 KINGS COURT, APT.804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16438 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 400 PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 32307 | $ 500,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 401 PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39095 | $ 200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 402 PICO VIDAL, JUAN A<br>P.O. BOX 801180<br>COTO LAUREL, PR 00780 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29501 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 403 PICO, JR., LCDO. ALBERTO J.<br>#59 KINGS COURT<br>APT. 804<br>SAN JUAN, PR 00911 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15668 | $ 55,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 404 PINEIRO ALFARO, HIRAM<br>325 A LAS CUMBRES<br>CALLE LOIZA<br>SAN JUAN, PR 00926-5552 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7417 | $ 40,005.33 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 405 PINERO, ERNESTO A<br>9755 NW 52ND ST. APT 316<br>DORAL, FL 33178-2075 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39302 | $ 134,069.93 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 406 PLAN DE SALUD MENONITA INC.<br>PO BOX 44<br>AIBONITO, PR 00705 | 5/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24537 | $ 700,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 407 PLAN DE SALUD MENONITA INC. P.O. BOX 44 AIBONITO, PR 00705 | 5/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24541 | $ 310,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 408 PLAYA AZUL, CRL EDGARDO MUNOZ ATTORNEY FOR CLAIMANT 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 55643 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 409 PLAYA INDIA SE 2019 ALBIZO CAMPOS AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36804 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 410 POLA, CARMEN ROSA PO BOX 336841 PONCE, PR 00733-6841 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11686 | $ 125,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 411 PONCE DE LEON, CARLOS A. 267 SAN JORGE-APT 10C SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 25157 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 412 PONS, CARMEN F. VILLAS DE PARANA S9-9 CALLE ARROYO SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11312 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 413 | PONS, NILDA 526 CALLE RIERA SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11460 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 414 | PONT PAGAN, EDGAR F PO BOX 21417 SAN JUAN, PR 00928-1417 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30346 | $ 177,500.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 415 | PONT ROMAGUERA, FERNANDO J PO BOX 51909 TOA BAJA, PR 00950-1909 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15125 | $ 550,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 416 | PONT-ROMAGUERA, MERCEDES #556 CALLE CUEVILLAS, APT 201 SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9575 | $ 210,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 417 | PRIETO GARCIA, JUSTO PASTO TREBOL H7 URB JARDINESDE PONCE, PR 00730 | 5/2/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11875 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 418 | PUIGDORFILA, MARIA ISABEL NUM. K-4, STREET K VILLA CAPARRA GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 57516 | $ 210,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 419 | QUILICHINI PAZ, DELIA PO BOX 9020895 SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24980 | $ 80,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 420 QUILICHINI TELSSONNIERE, MANUEL A<br>1629 SANTA EOUNGIS<br>SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34767 | $ 5,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 421 QUINONES BARRIS, EDNA<br>REINA SOFIA I4 MANSIONES REALES<br>GUAYNABO, PR 00969 | 4/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6653 | $ 75,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 422 QUINONES SOTO, RAFAEL A<br>FI TREBOL URB JARDINES DE PONCE<br>PONCE, PR 00730-1845 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14723 | $ 40,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 423 QUINTERO DE UBARRI, SONIA<br>2 CALLE MADRID, APT 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR 00907 | 7/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 161055 | $ 281,458.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 424 RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 29792 | $ 85,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 425 RADAMES MUNIZ AND EMMA M. DE MUNIZ<br>ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C<br>PO BOX 70294<br>SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 46879 | $ 135,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 426 RAFAEL DUENO PALMER AND LINA DUENO<br>ORQUIDEA  EST TORRIMAR<br>GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 23517 | $ 258,074.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 427 RAFOLS VAN DERDYS, ALBERTO J<br>PO BOX 593052<br>SAN ANTONIO, TX 78259 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico | 16916 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 428 RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11572 | $ 240,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 429 RAMIREZ , IRENE<br>URB. VISTA AZUL<br>C32 CALLE 13<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 40133 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 430 RAMIREZ DE SANTIAGO, IVETTE<br>PO BOX 190821<br>SAN JUAN, PR 00919 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15512 | $ 110,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 431 RAMIREZ FELICIANO, BLANCA M<br>COND LA CALEZA<br>CALLE LOLITA TIZOL APT2A<br>PONCE, PR 00730 | 4/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 11531 | $ 110,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 432 RAMIREZ TORRES, ERNESTO L<br>LA RAMBLA<br>1959 CALLE SIERVAS DE MARIA<br>PONCE, PR 00730 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31013 | $ 135,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | RAMIREZ TORRES, ERNESTO L 1759 SIERVAS DE MARIA LA RAMBLA PONCE, PR 00730 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 114201 | $ 83,214.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 434 | RAMIREZ, JOSE M PO BOX 1688 MAYAGUEZ, PR 00681 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31652 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 435 | RAMON E MORALES BURGOS Y GLORIA NEGRON RIVERA HC 1 BOX 5750 BARRANQUITAS, PR 00794 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18094 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 436 | RAMOS LOPEZ, ELISA URB. MARCIAL BOSCH 236 CALLE MARCIAL BOSCH CAYEY, PR 00736-5104 | 7/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 127068 | $ 20,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 437 | RAMOS MARTIN, GERARD 18 CALLE GAUDI PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 21647 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 438 | RAMOS MARTIN, ROBERT 37 FRANCISCO OLLER ST. PONCE, PR 00730 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42921 | $ 690,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 439 | RAMOS MARTIN, RONALD 139 CARR. 177 COND. SANTA MARIA 1204 SAN JUAN, PR 00926 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 15070 | $ 505,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 440 | RAMOS ROMAN, MAYRA I<br>P.O. BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20514 | $ 110,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 441 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12723 | $ 55,286.17 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 442 | REXACH DE MORELL, ELSA M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10223 | $ 100,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 443 | REYES REYES, CARMEN M.<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR00692 | 4/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4580 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 444 | RIOS RIVERA, FRANCISCO<br>URB. EL VALLE<br>228 TULIPAN ST.<br>CAGUAS, PR 00727-3230 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8530 | $ 10,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 445 | RIVERA , LIZZETTE  LOPEZ DE VICTORIA<br>12 PARQUE LAS RAMBLAS<br>URBANIZACION PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18248 | $ 612,786.41 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

## Trigésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 446 | RIVERA ABREU, JUAN C<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22978 | $ 400,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 447 | RIVERA CINTRON, CARMEN ILENNA<br>41 CALLE MUNOZ RIVERA<br>VILLALBA, PR 00766 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20286 | $ 55,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 448 | RIVERA CRUZ, JAIME<br>P.O. BOX 1042<br>COGUAS, PR 00776 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63392 | $ 215,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 449 | RIVERA CRUZ, JOSE<br>PO BOX 647<br>BAYAMON, PR00960-0647 | 3/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2738 | $ 40,005.25 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 450 | RIVERA GARCIA, LIAJAY<br>P.O. BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83754 | $ 395,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 451 | RIVERA MALAVE, RUTH<br>PO BOX 13915<br>SAN JUAN, PR 00908 | 5/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16573 | $ 30,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 452 | RIVERA MATOS, FERNANDO<br>1500 AVE LUIS VIGOREAUX APT D404<br>GUAYNABO, PR 00966 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 17221 | $ 25,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 453 | RIVERA OLIVIERI, LIANA<br>9140 MARINA ST. SUITE 801<br>PONCE, PR 00717 | 5/11/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12449 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 454 | RIVERA ORTIZ, WILSON<br>CALLE ALOA 1471 URB.MERCEDITA<br>PONCE, PR 00717 | 5/4/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14247 | $ 225,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 455 | RIVERA QUINONES, IVELISSE<br>257 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 4/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4307 | $ 49,506.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 456 | RIVERA SANTANA, JESUS<br>HC 15 BOX 15667<br>HUMACAO, PR 00791 | 4/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 7581 | $ 70,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 457 | RIVERA SERRANO, EDITH<br>511 C/INDEPENDENCIA<br>SAN JUAN, PR 00918-3321 | 5/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13187 | $ 125,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 458 | RIVERA TORRALES , ARTURO<br>CONA. HATOREY CENTRO,130 AVE ARTERIAL HOSTOS Q01<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51196 | $ 200,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 459 | RIVERA, VICTOR M<br>C/2 #14 PASEO ALTO, LOS PASEOS<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43648 | $ 300,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 460 RIVERA, VICTOR M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38792 | $ 200,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 461 RIVERA, WALESKA<br>URB. CAPARRA HEIGHTS<br>AVE ESCORIAL 534<br>SAN JUAN, PR 00920 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45052 | $ 25,000.93 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 462 ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE.<br>COND BAHIA PLAZA 701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 31496 | $ 350,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 463 RODRGUEZ-MARTY, NESTOR A<br>5347 ISLA VERDE AVE<br>APT 1214<br>MARBELLA OESTE CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10829 | $ 50,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 464 RODRGUEZ-MARTY, NESTOR A<br>5347 ISLA VERDE AVE<br>APT 1214<br>MARBELLA OESTE CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10867 | $ 55,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 465 RODRIGUEZ COLON, ANGEL<br>PO BOX 753<br>MERCEDITA, PR 00715-0753 | 6/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 138959 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 466 RODRIGUEZ DIAZ, ADELINDA<br>PASEO DEL REY APTO.2101<br>PONCE, PR 00731 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 34204 | $ 15,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 467 RODRIGUEZ DIAZ, IRENE MARIA<br>URB. GARDEN HILLS H-5<br>BLUE HILL STREET<br>GUAYNABO, PR 00966 | 5/15/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14049 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 468 RODRIGUEZ GONZALEZ, ANGEL  A.<br>300 BLVD DE LA MONTANA BOX646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 18244 | $ 336,657.92 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 469 RODRIGUEZ GONZALEZ, MARIA DE L<br>URB VILLA DEL REY<br>2E-25 CALLE PRINCIPAL<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12479 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 470 RODRIGUEZ GONZALEZ, MARIA DE L<br>URB VILLA DEL REY<br>2E-25 CALLE PRINCIPAL<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12450 | $ 70,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 471 RODRIGUEZ PEREZ, RUBEN<br>P.O. BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83121 | $ 10,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 472 | RODRIGUEZ RODRIGUEZ, JOSE R.<br>P.O. BOX 2241<br>MAYAGUEZ, PR00681 | 3/27/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 5126 | $ 190,004.50 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 473 | RODRIGUEZ RYAN, PABLO<br>PO BOX 193215<br>SAN JUAN, PR 00919-3215 | 3/5/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 975 | $ 130,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 474 | RODRIGUEZ TORRES, ORLANDO<br>PO BOX 195435<br>SAN JUAN, PR 00919-5435 | 5/3/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9025 | $ 150,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 475 | RODRIGUEZ VAZQUEZ, JOSE W<br>230 AVE ARTERIAL<br>HOSTOS 1603<br>COND. ATRIUM PLAZA<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 24205 | $ 20,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 476 | RODRIGUEZ VAZQUEZ, JOSE W.<br>230 AVE. ARTERIAL HOSTAS<br>COND ATRIUM PLAZA II, APT1603<br>SAN JUAN, PR 00918 | 5/30/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42370 | $ 30,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 477 | RODRIGUEZ, IRIS M.<br>CONDOMINIO ASTRALIS<br>9548 CALLE DIAZ WAY<br>APT 514<br>CAROLINA, PR 00979-1476 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 20396 | $ 4,076,097.32* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 478 RODRIGUEZ, MANUEL  A<br>1353 AVE LUIS VIGOREAUX<br>PMB 368<br>SAN JUAN, PR 00966 | 5/25/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 22923 | $ 920,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 479 RODRIGUEZ, REINA COLON<br>PO BOX 47<br>TRUJILLO ALTO, PR00977-0047 | 5/21/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 95209 | $ 10,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 480 RODRIGUEZ-FRIAS, JAVIER AND IRAIDA<br>PASEO DEL PRADO<br>F6 CAMINO REAL<br>SAN JUAN, PR 00926-5907 | 5/6/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10740 | $ 105,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 481 RODRIGUEZ-SANTANA, RUTH<br>MADELINE DIAZ RODRIGUEZ<br>54 LOPATEGUI AVE. B6<br>GUAYNABO, PR 00969-4549 | 6/14/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81249 | $ 27,864.58 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 482 ROJAS, FRANCISCO  ARROYO<br>URB. COLLEGE PARK IV<br>273 SIENA ST.<br>SAN JUAN, PR 00921 | 6/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 66025 | $ 5,690.25 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 483 ROMAGUERA, ELDA<br>MANS DE VILLANOVA<br>E1-12 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4431 | $ 330,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 484 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 12759 | $ 471,885.50 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 485 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/1/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8740 | $ 2,688,846.30 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 486 | ROSARIO BETANCOURT, BRUNILDA<br>4327 AVE ISLA VERDE APT #505<br>CAROLINA, PR 00979 | 6/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 48431 | $ 300,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 487 | ROVIRA PASSALACQUA, RAFAEL L.<br>1224 DON QUIJOTE<br>PONCE, PR 00716 | 5/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13282 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 488 | RUBEN O ROMAN FIGUEROA / JANNETTE RIVERA DIAZ<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 19603 | $ 10,000.00* |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 489 | RYVELIX CO INC<br>PO BOX 10758<br>PONCE, PR 00732 | 3/20/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 2767 | $ 115,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 490 | SAGLIOCCA, GENARRO<br>2000 CONTINENTAL DR.<br>WEST PALM BEACH, FL 33407 | 3/28/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4365 | $ 50,000.00 |
| | Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Trigésima Sexta Objeción Colectiva
Anexo A – Reclamaciones de Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 491 SALA COLON, JORGE P<br>COND SAN VICENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47526 | $ 100,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 492 SALVADOR GOMEZ ROSSY & WALESKA CARBIA DE GOMEZ<br>187 CARR #2 APT 604<br>COND PLAZA REAL CAPARRA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26511 | $ 20,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 493 SAN MIGUEL, MARIA TERESA<br>PO BOX 11679<br>SAN JUAN, PR 00922-1679 | 5/22/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28166 | $ 25,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 494 SAN PABLO PATHOLOGY GROUP GRP INC RET<br>P. O. BOX 1876<br>BAYAMON, PR00960-7036 | 6/7/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 36102 | $ 115,000.00 |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| 495 SANCHEZ APONTE, JULIO E<br>4R22 CALLE 221<br>COLINAS FAIRVIEW<br>TRUJILLO ALTO, PR00976 | 5/16/2018 | 17 BK 03566-LTS | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 16463 | $ 25,000.00* |
| Base para: El demandante reclama obligaciones asociadas a bonos emitidos por el ERS, que son duplicados de la Evidencia de Reclamación Maestra presentada por el agente fiscal en el Caso del ERS al amparo del Título III. | | | | | |
| | | | | TOTAL | $ 101,677,148.39* |