## ATTACHMENT 4

*Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico to Claims Asserted Against the Incorrect Debtor:*

**Amended Exhibit D (Proposed Order) and Exhibit A (Schedule of Claims Subject to the Forty-Fourth Omnibus Objection)**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                          Debtors.[1]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the Commonwealth, HTA and ERS.**

</td>
</tr>
</table>

### ORDER GRANTING FORTY-FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR

Upon the *Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of Puerto Rico to Claims Asserted Against the Incorrect Debtor* ("Forty-Fourth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Highways and Transportation Authority ("HTA"), and Employees Retirement System of the Government of Puerto Rico ("ERS"), by and through the Financial Oversight and

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Forty-Fourth Omnibus Objection.

Management Board for Puerto Rico (the "Oversight Board"), dated June 6, 2019, for entry of an order reclassifying in full or in part certain claims filed against the Commonwealth, HTA, or ERS, as more fully set forth in the Forty-Fourth Omnibus Objection and the supporting exhibits thereto; and the Court having jurisdiction to consider the Forty-Fourth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Forty-Fourth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Asserted" in Exhibit A hereto having improperly identified the Commonwealth, HTA, or ERS as obligor, when a portion of or the entire claims are properly asserted, if at all, either in full or in part against the Puerto Rico Electric Power Authority ("PREPA"); and the Court having determined that the relief sought in the Forty-Fourth Omnibus Objection is in the best interest of the Debtors, their creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Forty-Fourth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Forty-Fourth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the claims identified in the column titled "Asserted" in Exhibit A hereto are hereby reclassified to be claims asserted against PREPA, as indicated in the column titled "Corrected" in Exhibit A hereto; and it is further

ORDERED that the Debtors' rights to object to the Reclassified Claims and the Remaining Claims are reserved; and it is further

ORDERED that Prime Clerk is authorized and directed, in the official claims register in the PROMESA cases, to move claims, or the portion of the claims, as set forth in the column titled "Asserted" in <u>Exhibit A</u> hereto, from the Commonwealth Title III Case, HTA Title III Case, or ERS Title III Case, to be asserted against PREPA in Bankruptcy Case No. 17 BK 4780-LTS (Last Four Digits of Federal Tax ID: 3747); and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Forty-Fourth Omnibus Objection**

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ALEMAN, MANUEL RIOS<br>VILLAS SAN AGUSTIN<br>H-2, # 6 ST.<br>BAYAMON, PR00959-2047 | 77 | Commonwealth of Puerto Rico | $ 20,000.00 | Puerto Rico Electric Power Authority | $20,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 2 | ALVAREZ PADIN, LUIS N.<br>PO BOX 30121<br>SAN JUAN, PA00929 | 4635 | Commonwealth of Puerto Rico | $ 150,000.00 | Puerto Rico Electric Power Authority | $150,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 3 | ATRA ROMERO, TEOFILO<br>PO. BOX 845<br>QUEBRADILLAS, PR 00678 | 2409 | Commonwealth of Puerto Rico | $ 9,063.40 | Puerto Rico Electric Power Authority | $9,063.40 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 4 | BAHNIK, ROGER L<br>50 COVE RD<br>OYSTER BAY, NY11771 | 8883 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 5 | BEVAN, J THOMAS<br>526 19TH STREET<br>SANTA MONICA, CA90402 | 1594 | Commonwealth of Puerto Rico | $ 60,000.00 | Puerto Rico Electric Power Authority | $60,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 6 | BHATIA, ANDRES W.<br>4313 SW 102ND TERRACE<br>GAINESVILLE, FL 32608-7131 | 12871 | Commonwealth of Puerto Rico | $ 50,000.00* | Puerto Rico Electric Power Authority | $50,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 7 | COLON CHEVERE, DIEGO<br>HATO VIEJO CUMBRE BOX 4109<br>CIALES, PR 00638-2703 | 155846 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 4,943.55 | Puerto Rico Electric Power Authority | $4,943.55 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 8 | COLON LOPEZ, CRISTOBAL<br>PO BOX 8047<br>PONCE, PR 00732 | 54965 | Commonwealth of Puerto Rico | $ 669.00 | Puerto Rico Electric Power Authority | $669.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 9 | COLON TORRES, ENID<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 138169 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 10 | COLON TORRES, MANUEL<br>URB. VILLA JAUCA AI3<br>SANTA ISABEL, PR 00757 | 133030 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 11 | COLORADO VEGA, SANDRA M.<br>LUIS VIGOREAUX 1019<br>DORAL PLAZA 9H<br>GUAYNABO, PR 00966 | 2435 | Commonwealth of Puerto Rico | $ 3,854.16 | Puerto Rico Electric Power Authority | $3,854.16 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 12 | CONNER, JOHN H.<br>1825 LAKE SHORE DRIVE<br>COLUMBUS, OH 43204 | 3983 | Commonwealth of Puerto Rico | $ 25,000.00 | Puerto Rico Electric Power Authority | $25,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 13 | COOPERATIVA DE A/C AIBONITENA<br>100 CALLE JOSE C VAZQUEZ<br>AIBONITO, PR 00705 | 29669 | Commonwealth of Puerto Rico | $ 1,599,276.05 | Puerto Rico Electric Power Authority | $1,599,276.05 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 14 | COOPERATIVA DE A/C CAMUY<br>300 BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 25577 | Commonwealth of Puerto Rico | $ 1,019,833.32 | Puerto Rico Electric Power Authority | $1,019,833.32 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | CLAIM AMOUNT | CORRECTED DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 26079 | Commonwealth of Puerto Rico | $ 1,029,166.69 | Puerto Rico Electric Power Authority | $1,029,166.69 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 16 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 25317 | Commonwealth of Puerto Rico | $ 509,000.00 | Puerto Rico Electric Power Authority | $509,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 17 | CRESCIONI ALERS, NANCY 268 CALLE DE LA LUNA SAN JUAN, PR 00901-1418 | 20595 | Commonwealth of Puerto Rico | $ 153,750.00 | Puerto Rico Electric Power Authority | $153,750.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 18 | CRUZ LEBRON, JESUS J. URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA, PR00784 | 52895 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 19 | DE CAMARA, DONALD 1241 CARLSBAD VILLAGE DR., STE. E CARLSBAD, CA 92008 | 544 | Commonwealth of Puerto Rico | $ 32,639.00 | Puerto Rico Electric Power Authority | $32,639.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 20 | DONATO CARRASQUILLO, EDILBERTO HC 04 BOX 7250 YABUCOA, PR 00767 | 4614 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 21 | FRANCO, MARISOL URB. SUCHVILLE, CALLE PRINCIPAL #9 GUAYNABO, PR 00966 | 12879 | Commonwealth of Puerto Rico | $ 35,000.00 | Puerto Rico Electric Power Authority | $35,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | GARY R ANDERSON TRUST U/A10/25/10<br>GARY R ANDERSON, TRUSTEE<br>PO BOX 444<br>NEW LONDON, NH 03257 | 5593 | Commonwealth of Puerto Rico | $ 160,000.00 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $55,000.00<br>$105,000.00<br><br>$160,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 23 | GILMARTIN, CAROL<br>2 HURON ST. 1ST FL<br>GLEN HEAD, NY 11545 | 14721 | Commonwealth of Puerto Rico | $ 45,000.00 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $20,000.00<br>$25,000.00<br><br>$45,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 24 | GOODMAN, CAROLIINE<br>175 VIERA DRIVE<br>PALM BEACH GARDENS, FL 33418 | 1046 | Commonwealth of Puerto Rico | $ 5,000.00 | Puerto Rico Electric Power Authority | $5,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 25 | GREENBERG, PHILLIP H<br>1408 VAZAR PLACE<br>FLORENCE, SC 29501 | 10483 | Commonwealth of Puerto Rico | $ 50,199.50 | Puerto Rico Electric Power Authority | $50,199.50 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 26 | GREGORY B MURRAY ANNETTE M MURRAY JT<br>TEN<br>623 LINCOLN DRIVE<br>DUBOIS, PA 15801 | 12569 | Commonwealth of Puerto Rico | $ 49,851.25 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $39,851.25<br>$10,000.00<br><br>$49,851.25 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 27 | HOPES, JAMES J<br>1841 JESSICA COURT<br>WINTER PARK, FL 23789 | 1108 | Commonwealth of Puerto Rico | $ 25,000.00 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $5,000.00<br>$20,000.00<br><br>$25,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 28 | HOPES, JAMES J 1841 JESSICA COURT WINTER PARK, FL 32789 | 1010 | Commonwealth of Puerto Rico | $ 20,000.00* | Puerto Rico Electric Power Authority | $20,000.00* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 29 | INCOPERO, VINCENT J. PO BOX 146 ELMHURST, IL 60126 | 3110 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 30 | IRIZARRY COLLAZO, ELVIN JOSUE ESTANCIAS DEL BOSQUE APT 142 TRUJILLO ALTO, PR 00976 | 11691 | Commonwealth of Puerto Rico | $ 19,837.39 | Puerto Rico Electric Power Authority | $19,837.39 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 31 | IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS 670 E PIONEER SODA SPRINGS, ID 82276-1347 | 2976 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 32 | JAL OUTLET, INC. JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA PO BOX 9 HORMIGUEROS, PR 00660 | 36205 | Commonwealth of Puerto Rico | $ 165,000.00 | Puerto Rico Electric Power Authority | $165,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 33 | JOEL R KORNSPAN & HANA KORNSPAN JTWROS 29 EASTON CT. LAWRENCEVILLE, NJ 08648-1475 | 2887 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority Total: | Undetermined* Undetermined* Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | CLAIM AMOUNT | CORRECTED DEBTOR | CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | JOHNSON, WARD<br>9091 N. FIELDING RD<br>BAYSIDE, WI 53217 | 7266 | Commonwealth of Puerto Rico | $ 50,000.00* | Puerto Rico Electric Power Authority | $50,000.00* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | JOHNSON, WARD<br>9091 N FIELDING RD<br>BAYSIDE, WI 53217 | 7990 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | KEMP, STEWART W.<br>81 LOTHROP STREET<br>BEVERLY, MA 01915 | 84664 | Commonwealth of Puerto Rico | $ 285,000.00* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $235,000.00*<br>$50,000.00*<br><br>$285,000.00* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | KORNSPAN, HANA<br>29 EASTON CT<br>LAWRENCEVILLE, NJ 08648-1475 | 2888 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | LAGATTUTA, DANIEL<br>78 BROOKS ROAD<br>NEW CANAAN, CT 06840 | 48382 | Commonwealth of Puerto Rico | $ 32,897.00 | Puerto Rico Electric Power Authority | $32,897.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | LCDO JOZE FRANCIS SANTOS<br>P.O BOX 29565<br>SAN JUAN, PR 00929 | 27767 | Commonwealth of Puerto Rico | $ 300,000.00* | Puerto Rico Electric Power Authority | $300,000.00* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | | | ASSERTED | | CORRECTED | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 40 | LEAH WORTHAM & ERIC HIRSCHHORN<br>3204 FARMINGTON DRIVE<br>CHEVY CHASE, MD 20815-4827 | 924 | Commonwealth of Puerto Rico | $ 12,925.00* | Puerto Rico Electric Power Authority | $12,925.00* |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 41 | LEE MOUNTCASTLE AND INGEBORG<br>MOUNTCASTLE JT TEN<br>P O BOX 90327<br>NASHVILLE, TN 37209-0327 | 8698 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 42 | LEEDS, WINIFRED<br>220 S.18TH ST.<br>SAN JOSE, CA 95116 | 10815 | Commonwealth of Puerto Rico | $ 25,000.00 | Puerto Rico Electric Power Authority | $25,000.00 |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 43 | MALCHESKY, VICTOR<br>27321 N. 91ST DR.<br>PEORIA, AZ 85383 | 859 | Commonwealth of Puerto Rico | $ 15,000.00 | Puerto Rico Electric Power Authority | $15,000.00 |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 44 | MALIN, DOUGLAS H.<br>15622 SPRING MEADOW LANE<br>GRANGER, IN 46530 | 10818 | Commonwealth of Puerto Rico | $ 462.50 | Puerto Rico Electric Power Authority | $462.50 |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 45 | MARILYN GOLDSTEIN TTE<br>371 LONESOME TRAIL<br>WATERBURY, VT05676 | 2224 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 46 | MERCADO PACHECO, HECTOR L<br>URB STARLIGHT<br>3323 CALLE GALAXIA<br>PONCE, PR 00717 | 6561 | Commonwealth of Puerto Rico | $ 86,176.45 | Puerto Rico Electric Power Authority | $86,176.45 |
| Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 47 | MINICHINO JTWROS, CARMINE V AND REGINA<br>31 FRANK CT<br>BROOKLYN, NY 11229-6408 | 12024 | Commonwealth of Puerto Rico | $ 1,545,768.07* | Puerto Rico Electric Power Authority | $1,545,768.07* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 48 | MONY LIFE INSURANCE COMPANY OF AMERICA<br>LAURA WHITNEY, CIRCULATION OF RISK<br>525 WASHINGTON BLVD<br>35TH FLOOR<br>JERSEY CITY, NJ 07310 | 36132 | Commonwealth of Puerto Rico | $ 790,000.00 | Puerto Rico Electric Power Authority | $790,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 49 | OLIAN, MARSHA<br>4892 DENARO DRIVE<br>LAS VEGAS, NV 89135 | 3830 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 50 | PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA 92064 | 2972 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 51 | PAUTA, CORINA<br>240 LOCUST AVE<br>LOCUST, NJ 07760 | 1436 | Commonwealth of Puerto Rico | $ 20,000.00 | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | $10,000.00<br>$10,000.00<br><br>$20,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 52 | PILCHER, MARK L. AND LESLIE MANNON<br>4195 FALLSBRAE ROAD<br>FALLBROOK, CA 92028 | 4484 | Commonwealth of Puerto Rico | $ 50,000.00 | Puerto Rico Electric Power Authority | $50,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | PLAYA INDIA SE<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 41258 | Commonwealth of Puerto Rico | $ 100,000.00 | Puerto Rico Electric Power Authority | $100,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 54 | PUJALS RODRIGUEZ, MARTA N.<br>ESTANCIAS DEL GOLF CLUB #534<br>CALLE WITO MORALES<br>PONCE, PR 00731 | 3112 | Commonwealth of Puerto Rico | $ 6,026.43 | Puerto Rico Electric Power Authority | $6,026.43 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 55 | QUALITY FOR BUSINESS SUCC<br>ROYAL BANK CENTER SUITE 1210<br>255 AVE PONCE DE LEON<br>HATO REY, PR 00917 | 2828 | Commonwealth of Puerto Rico | $ 28,700.00 | Puerto Rico Electric Power Authority | $28,700.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 56 | RAND, MARY ANN<br>4817 GLEN VALLEY DRIVE<br>LITTLE ROCK, AR 72223 | 1283 | Commonwealth of Puerto Rico | $ 30,000.00 | Puerto Rico Electric Power Authority | $30,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 57 | RAYMOND SCULLY TRUST UAD 11/16/94<br>BRIAN SCULLY AND MONA SCULLY-SMITH<br>TTEES AMD 08/29/08<br>135 NORTH STREET<br>MIDDLEBURY, CT 06762 | 9135 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |
| 58 | RICHTER, SUSAN L<br>505 EAST 79TH ST - 19E<br>NEW YORK, NY 10075 | 5043 | Commonwealth of Puerto Rico | Undetermined* | Commonwealth of Puerto Rico<br>Puerto Rico Electric Power Authority<br><br>Total: | Undetermined*<br>Undetermined*<br><br>Undetermined * |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 59 | RIESTRA FERNANDEZ, MIGUEL<br>675 CALLE SERGIO CUEVAS BUSTAMANTE<br>APT 2001 TORRE DEL CARDENAL<br>SAN JUAN, PR 00918 | 46196 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 60 | RIESTRA FERNANDEZ, MIGUEL  A.<br>COND TORRE DEL CARDENAL<br>675 CALLE BUSTAMANTE, APT. PH17<br>SAN JUAN, PR 00918-4090 | 10490 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 61 | RILEY, SARAH E.<br>143 WHIPOORWILL DRIVE<br>RUSSELLVILLE, KY 42276 | 3061 | Commonwealth of Puerto Rico | $ 30,000.00 | Puerto Rico Electric Power Authority | $30,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 62 | RODRIGUEZ IRIZARRV, LUIS D.<br>URB. MONTE ELENA CALLE DALIA 308<br>DORADO, PR 00646 | 2369 | Commonwealth of Puerto Rico | $ 5,445.07 | Puerto Rico Electric Power Authority | $5,445.07 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 63 | ROMERO MENDEZ, MARANGELI<br>203 CALLE WESER<br>URB. BRISAS DEL PRADO<br>JUNCOS, PR 00777 | 75971 | Commonwealth of Puerto Rico | $ 124.38 | Puerto Rico Electric Power Authority | $124.38 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 64 | ROSA MARTINEZ, AGAPITO<br>URB. GRAN VISTA 2<br>9 PLAZA 1<br>GURABO, PR 00778-5053 | 34182 | Commonwealth of Puerto Rico | $ 540.39 | Puerto Rico Electric Power Authority | $540.39 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 65 | ROSARIO DIAZ, ANA M.<br>HC-1 BOX 4569<br>NAGUABO, PR 00718 | 103545 | Commonwealth of Puerto Rico | $ 5,000.00 | Puerto Rico Electric Power Authority | $5,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 66 | RUSSELL, WILLIAM J.<br>1443 CREEKSIDE CT<br>VIENNA, VA22182 | 6116 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 67 | RYBAK, VIOLET<br>51 MARRION ST<br>CLIFTON, NJ 07013 | 1279 | Puerto Rico Highways and Transportation Authority | $ 20,320.00 | Puerto Rico Electric Power Authority | $20,320.00 |
| | Reason: Claimant identifies as obligor Puerto Rico Highways and Transportation Authority, when the proof of claim, supporting documentation, bond name(s) at issue, and/or the CUSIP information show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 68 | SANTIAGO MORALES, LOURDES<br>BO. SUSUA<br>CALLE ALGARROBO #28 A<br>SABANA GRANDE, PR 00637 | 34369 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 69 | SANTIAGO SANCHEZ, NORBERTO<br>RR 2 BOX 3830<br>ANASCO, PR 00610 | 39218 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |
| 70 | SCHLOSSER, MARTIN<br>BRESLAUERSTRASSE 48<br>ROSBACH 61191<br>GERMANY | 13474 | Commonwealth of Puerto Rico | $ 73,500.00 | Puerto Rico Electric Power Authority | $73,500.00 |
| | Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority. | | | | | |

## Forty-Fourth Omnibus Objection
### Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | STEWART TITLE GUARANTY CO MASTER C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 91653 | Commonwealth of Puerto Rico | $ 600,000.00 | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority  Total: | $475,000.00 $125,000.00  $600,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | STRUTYNSKI, STEPHEN J. 1129 SCHOOLHOUSE ROAD POTTSTOWN, PA 19465 | 15363 | Commonwealth of Puerto Rico | $ 10,000.00 | Puerto Rico Electric Power Authority | $10,000.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | SUCESION JUAN LLOMPART EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO, PR 00966 | 22320 | Commonwealth of Puerto Rico | $ 149,656.85* | Commonwealth of Puerto Rico Puerto Rico Electric Power Authority  Total: | $111,031.85* $38,625.00*  $149,656.85* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability for a portion of the claim would reside, if at all, under Puerto Rico Electric Power Authority. Another portion of the claim will remain as asserted against the Commonwealth.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | TORRES CINTRON, LUIS A. HC 01 BOX 5349 VILLALBA, PR 00766-9863 | 150057 | Commonwealth of Puerto Rico | Undetermined* | Puerto Rico Electric Power Authority | Undetermined* |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | VIDAL PAGÁN, PEDRO E CERRO REAL M-5 GUAYNABO, PR 00969 | 19189 | Commonwealth of Puerto Rico | $ 82,800.00 | Puerto Rico Electric Power Authority | $82,800.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR | CORRECTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | WANDA WIIG Y ALBERTO COLON 141 BENTON RD MORRIS, CT 06763 | 11609 | Commonwealth of Puerto Rico | $ 108.00 | Puerto Rico Electric Power Authority | $108.00 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

Forty-Fourth Omnibus Objection
Exhibit A - Incorrect debtor

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| | | | DEBTOR | CLAIM AMOUNT | DEBTOR | CLAIM AMOUNT |
| 77 | WOO, JAMES T & GRACE Y<br>PO BOX 379<br>NEW VERNON, NJ 07976 | 5186 | Puerto Rico Highways and Transportation Authority | $ 15,002.50 | Puerto Rico Electric Power Authority | $15,002.50 |

Reason: Claimant identifies as obligor Puerto Rico Highways and Transportation Authority, when the proof of claim, supporting documentation, bond name(s) at issue, and/or the CUSIP information show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

| | NAME | CLAIM # | ASSERTED | | CORRECTED | |
|---|---|---|---|---|---|---|
| 78 | YAMIN LOPEZ, RENE<br>PARKVILLE COURT APT22<br>GUAYNABO, PR 00969 | 4491 | Commonwealth of Puerto Rico | $ 15,228.72 | Puerto Rico Electric Power Authority | $15,228.72 |

Reason: Claimant identifies as obligor the Commonwealth of Puerto Rico, when the proof of claim, bond name(s) at issue, CUSIP information, and/or supporting documentation provided for the claim (including customer bills and/or documentation of alleged services performed or employment relationship), show that any liability would reside, if at all, under Puerto Rico Electric Power Authority.

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 1 | ALEMAN, MANUEL RIOS VILLAS SAN AGUSTIN H-2, # 6 ST. BAYAMON, PR 00959-2047 | 77 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $20,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 2 | ALVAREZ PADIN, LUIS N. PO BOX 30121 SAN JUAN, PR 00929 | 4635 | El Estado Libre Asociado de Puerto Rico | $ 150,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $150,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 3 | ATRA ROMERO, TEOFILO PO. BOX 845 QUEBRADILLAS, PR 00678 | 2409 | El Estado Libre Asociado de Puerto Rico | $ 9,063.40 | Autoridad de Energía Eléctrica de Puerto Rico | $9,063.40 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 4 | BAHNIK, ROGER L 50 COVE RD OYSTER BAY, NY 11771 | 8883 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 5 | BEVAN, J THOMAS 526 19TH STREET SANTA MONICA, CA 90402 | 1594 | El Estado Libre Asociado de Puerto Rico | $ 60,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $60,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 6 | BHATIA, ANDRES W. 4313 SW 102ND TERRACE GAINESVILLE, FL 32608-7131 | 12871 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 7 | COLON CHEVERE, DIEGO HATO VIEJO CUMBRE BOX 4109 CIALES, PR 00638-2703 | 155846 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | $ 4,943.55 | Autoridad de Energía Eléctrica de Puerto Rico | $4,943.55 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 8 | COLON LOPEZ, CRISTOBAL PO BOX 8047 PONCE, PR 00732 | 54965 | El Estado Libre Asociado de Puerto Rico | $ 669.00 | Autoridad de Energía Eléctrica de Puerto Rico | $669.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 9 | COLON TORRES, ENID URB. VILLA JAUCA AI3 SANTA ISABEL, PR 00757 | 138169 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 10 | COLON TORRES, MANUEL URB. VILLA JAUCA AI3 SANTA ISABEL, PR 00757 | 133030 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 11 | COLORADO VEGA, SANDRA M. LUIS VIGOREAUX 1019 DORAL PLAZA 9H GUAYNABO, PR 00966 | 2435 | El Estado Libre Asociado de Puerto Rico | $ 3,854.16 | Autoridad de Energía Eléctrica de Puerto Rico | $3,854.16 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 12 | CONNER, JOHN H. 1825 LAKE SHORE DRIVE COLUMBUS, OH 43204 | 3983 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $25,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 13 | COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 29669 | El Estado Libre Asociado de Puerto Rico | $ 1,599,276.05 | Autoridad de Energía Eléctrica de Puerto Rico | $1,599,276.05 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 14 | COOPERATIVA DE A/C CAMUY 300 BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 25577 | El Estado Libre Asociado de Puerto Rico | $ 1,019,833.32 | Autoridad de Energía Eléctrica de Puerto Rico | $1,019,833.32 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 15 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 26079 | El Estado Libre Asociado de Puerto Rico | $ 1,029,166.69 | Autoridad de Energía Eléctrica de Puerto Rico | $1,029,166.69 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 16 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 25317 | El Estado Libre Asociado de Puerto Rico | $ 509,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $509,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 17 | CRESCIONI ALERS, NANCY 268 CALLE DE LA LUNA SAN JUAN, PR 00901-1418 | 20595 | El Estado Libre Asociado de Puerto Rico | $ 153,750.00 | Autoridad de Energía Eléctrica de Puerto Rico | $153,750.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 18 | CRUZ LEBRON, JESUS J. URB. JARDINES DE GUNMAM CALLE 3 D-13 GUAYAMA, PR00784 | 52895 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 19 | DE CAMARA, DONALD<br>1241 CARLSBAD VILLAGE DR., STE. E<br>CARLSBAD, CA 92008 | 544 | El Estado Libre Asociado de Puerto Rico | $ 32,639.00 | Autoridad de Energía Eléctrica de Puerto Rico | $32,639.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 20 | DONATO CARRASQUILLO, EDILBERTO<br>HC 04 BOX 7250<br>YABUCOA, PR 00767 | 4614 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 21 | FRANCO, MARISOL<br>URB. SUCHVILLE, CALLE PRINCIPAL #9<br>GUAYNABO, PR 00966 | 12879 | El Estado Libre Asociado de Puerto Rico | $ 35,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $35,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 22 | GARY R ANDERSON TRUST U/A10/25/10<br>GARY R ANDERSON, TRUSTEE<br>PO BOX 444<br>NEW LONDON, NH 03257 | 5593 | El Estado Libre Asociado de Puerto Rico | $ 160,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $105,000.00<br>$55,000.00<br>$160,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 23 | GILMARTIN, CAROL<br>2 HURON ST. 1ST FL<br>GLEN HEAD, NY 11545 | 14721 | El Estado Libre Asociado de Puerto Rico | $ 45,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $25,000.00<br>$20,000.00<br>$45,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 24 GOODMAN, CAROLIINE<br>175 VIERA DRIVE<br>PALM BEACH GARDENS, FL 33418 | 1046 | El Estado Libre Asociado de Puerto Rico | $ 5,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $5,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 25 GREENBERG, PHILLIP H<br>1408 VAZAR PLACE<br>FLORENCE, SC 29501 | 10483 | El Estado Libre Asociado de Puerto Rico | $ 50,199.50 | Autoridad de Energía Eléctrica de Puerto Rico | $50,199.50 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 26 GREGORY B MURRAY ANNETTE M MURRAY JT TEN<br>623 LINCOLN DRIVE<br>DUBOIS, PA 15801 | 12569 | El Estado Libre Asociado de Puerto Rico | $ 49,851.25 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $10,000.00<br>$39,851.25<br><br>$49,851.25 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 27 HOPES, JAMES J<br>1841 JESSICA COURT<br>WINTER PARK, FL 23789 | 1108 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | $20,000.00<br>$5,000.00<br><br>$25,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 28 HOPES, JAMES J<br>1841 JESSICA COURT<br>WINTER PARK, FL 32789 | 1010 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $20,000.00* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 29  INCOPERO, VINCENT J.<br>PO BOX 146<br>ELMHURST, IL 60126 | 3110 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 30  IRIZARRY COLLAZO, ELVIN JOSUE<br>ESTANCIAS DEL BOSQUE APT 142<br>TRUJILLO ALTO, PR 00976 | 11691 | El Estado Libre Asociado de Puerto Rico | $ 19,837.39 | Autoridad de Energía Eléctrica de Puerto Rico | $19,837.39 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 31  IRVIN F CHRISTENSEN AND KIM CHRISTENSEN JTWROS<br>670 E PIONEER<br>SODA SPRINGS, ID 82276-1347 | 2976 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 32  JAL OUTLET, INC.<br>JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA<br>PO BOX 9<br>HORMIGUEROS, PR 00660 | 36205 | El Estado Libre Asociado de Puerto Rico | $ 165,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $165,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 33  JOEL R KORNSPAN & HANA KORNSPAN JTWROS<br>29 EASTON CT.<br>LAWRENCEVILLE, NJ 08648-1475 | 2887 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | Indeterminado*<br>Indeterminado*<br><br>Undetermined * |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

### Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 34 | JOHNSON, WARD 9091 N. FIELDING RD BAYSIDE, WI 53217 | 7266 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 35 | JOHNSON, WARD 9091 N FIELDING RD BAYSIDE, WI 53217 | 7990 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 36 | KEMP, STEWART W. 81 LOTHROP STREET BEVERLY, MA 01915 | 84664 | El Estado Libre Asociado de Puerto Rico | $ 285,000.00* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | $50,000.00* $235,000.00* $285,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 37 | KORNSPAN, HANA 29 EASTON CT LAWRENCEVILLE, NJ 08648-1475 | 2888 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | Indeterminado* Indeterminado* Undetermined * |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 38 | LAGATTUTA, DANIEL 78 BROOKS ROAD NEW CANAAN, CT 06840 | 48382 | El Estado Libre Asociado de Puerto Rico | $ 32,897.00 | Autoridad de Energía Eléctrica de Puerto Rico | $32,897.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 39 | LCDO JOZE FRANCIS SANTOS<br>P.O BOX 29565<br>SAN JUAN, PR 00929 | 27767 | El Estado Libre Asociado de Puerto Rico | $ 300,000.00* | Autoridad de Energía Eléctrica de Puerto Rico | $300,000.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 40 | LEAH WORTHAM & ERIC HIRSCHHORN<br>3204 FARMINGTON DRIVE<br>CHEVY CHASE, MD 20815-4827 | 924 | El Estado Libre Asociado de Puerto Rico | $ 12,925.00 | Autoridad de Energía Eléctrica de Puerto Rico | $12,925.00* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 41 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN<br>P O BOX 90327<br>NASHVILLE, TN 37209-0327 | 8698 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico<br>El Estado Libre Asociado de Puerto Rico<br><br>Total: | Indeterminado*<br>Indeterminado*<br><br>Undetermined * |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 42 | LEEDS, WINIFRED<br>220 S.18TH ST.<br>SAN JOSE, CA 95116 | 10815 | El Estado Libre Asociado de Puerto Rico | $ 25,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $25,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 43 | MALCHESKY, VICTOR<br>27321 N. 91ST DR.<br>PEORIA, AZ 85383 | 859 | El Estado Libre Asociado de Puerto Rico | $ 15,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $15,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 44 | MALIN, DOUGLAS H. 15622 SPRING MEADOW LANE GRANGER, IN 46530 | 10818 | El Estado Libre Asociado de Puerto Rico | $ 462.50 | Autoridad de Energía Eléctrica de Puerto Rico | $462.50 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 45 | MARILYN GOLDSTEIN TTE 371 LONESOME TRAIL WATERBURY, VT 05676 | 2224 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 46 | MERCADO PACHECO, HECTOR L URB STARLIGHT 3323 CALLE GALAXIA PONCE, PR 00717 | 6561 | El Estado Libre Asociado de Puerto Rico | $ 86,176.45 | Autoridad de Energía Eléctrica de Puerto Rico | $86,176.45 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 47 | MINICHINO JTWROS, CARMINE V AND REGINA 31 FRANK CT BROOKLYN, NY 11229-6408 | 12024 | El Estado Libre Asociado de Puerto Rico | $ 1,545,768.07* | Autoridad de Energía Eléctrica de Puerto Rico | $1,545,768.07* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 48 | MONY LIFE INSURANCE COMPANY OF AMERICA LAURA WHITNEY, CIRCULATION OF RISK 525 WASHINGTON BLVD 35TH FLOOR JERSEY CITY, NJ 07310 | 36132 | El Estado Libre Asociado de Puerto Rico | $ 790,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $790,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 49 | OLIAN, MARSHA 4892 DENARO DRIVE LAS VEGAS, NV 89135 | 3830 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico  Total: | Indeterminado* Indeterminado*  Undetermined * |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| 50 | PATOUNAS, ANN 14051 HERMOSILLO WAY POWAY, CA92064 | 2972 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| 51 | PAUTA, CORINA 240 LOCUST AVE LOCUST, NJ 07760 | 1436 | El Estado Libre Asociado de Puerto Rico | $ 20,000.00 | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico  Total: | $10,000.00 $10,000.00  $20,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| 52 | PILCHER, MARK L. AND LESLIE MANNON 4195 FALLSBRAE ROAD FALLBROOK, CA92028 | 4484 | El Estado Libre Asociado de Puerto Rico | $ 50,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $50,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| 53 | PLAYA INDIA SE 2019 ALBIZU CAMPOS AGUADILLA, PR 00603 | 41258 | El Estado Libre Asociado de Puerto Rico | $ 100,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $100,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 54 PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR 00731 | 3112 | El Estado Libre Asociado de Puerto Rico | $ 6,026.43 | Autoridad de Energía Eléctrica de Puerto Rico | $6,026.43 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 55 QUALITY FOR BUSINESS SUCC ROYAL BANK CENTER SUITE1210 255 AVE PONCE DE LEON HATO REY, PR00917 | 2828 | El Estado Libre Asociado de Puerto Rico | $ 28,700.00 | Autoridad de Energía Eléctrica de Puerto Rico | $28,700.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 56 RAND, MARY ANN 4817 GLEN VALLEY DRIVE LITTLE ROCK, AR 72223 | 1283 | El Estado Libre Asociado de Puerto Rico | $ 30,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $30,000.00 |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 57 RAYMOND SCULLY TRUST UAD11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08 135 NORTH STREET MIDDLEBURY, CT06762 | 9135 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | Indeterminado* Indeterminado* Undetermined * |
| Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |

## Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 58 | RICHTER, SUSAN L 505 EAST 79TH ST - 19E NEW YORK, NY 10075 | 5043 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico | Indeterminado* Indeterminado* Undetermined * |
| | | | | | Total: | |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación por una parte de la reclamación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado. | | | | | |
| 59 | RIESTRA FERNANDEZ, MIGUEL 675 CALLE SERGIO CUEVAS BUSTAMANTE APT 2001 TORRE DEL CARDENAL SAN JUAN, PR 00918 | 46196 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 60 | RIESTRA FERNANDEZ, MIGUEL A. COND TORRE DEL CARDENAL 675 CALLE BUSTAMANTE, APT. PH17 SAN JUAN, PR 00918-4090 | 10490 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 61 | RILEY, SARAH E. 143 WHIPOORWILL DRIVE RUSSELLVILLE, KY 42276 | 3061 | El Estado Libre Asociado de Puerto Rico | $ 30,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $30,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 62 | RODRIGUEZ IRIZARRV, LUIS D. URB. MONTE ELENA CALLE DALIA 308 DORADO, PR 00646 | 2369 | El Estado Libre Asociado de Puerto Rico | $ 5,445.07 | Autoridad de Energía Eléctrica de Puerto Rico | $5,445.07 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| | | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 63 | ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 75971 | El Estado Libre Asociado de Puerto Rico | $ 124.38 | Autoridad de Energía Eléctrica de Puerto Rico | $124.38 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | ROSA MARTINEZ, AGAPITO URB. GRAN VISTA 2 9 PLAZA 1 GURABO, PR 00778-5053 | 34182 | El Estado Libre Asociado de Puerto Rico | $ 540.39 | Autoridad de Energía Eléctrica de Puerto Rico | $540.39 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | ROSARIO DIAZ, ANA M. HC-1 BOX 4569 NAGUABO, PR 00718 | 103545 | El Estado Libre Asociado de Puerto Rico | $ 5,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $5,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | RUSSELL, WILLIAM J. 1443 CREEKSIDE CT VIENNA, VA22182 | 6116 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | RYBAK, VIOLET 51 MARRION ST CLIFTON, NJ 07013 | 1279 | Autoridad de Carreteras y Transportación de Puerto Rico | $ 20,320.00 | Autoridad de Energía Eléctrica de Puerto Rico | $20,320.00 |

Base para: Cuando la evidencia de reclamación, la documentación de respaldo, el o los nombres del bono en disputa, y/o la información del CUSIP indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor a la Autoridad de Carreteras y Transportación de Puerto Rico.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | SANTIAGO MORALES, LOURDES BO. SUSUA CALLE ALGARROBO #28 A SABANA GRANDE, PR 00637 | 34369 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

Cuadragésima Cuarta Objeción Colectiva
Anexo A – Reclamaciones contra el Deudor Incorrecto

| NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|
| | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 69 | SANTIAGO SANCHEZ, NORBERTO RR 2 BOX 3830 ANASCO, PR 00610 | 39218 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| 70 | SCHLOSSER, MARTIN BRESLAUERSTRASSE 48 ROSBACH 61191 GERMANY | 13474 | El Estado Libre Asociado de Puerto Rico | $ 73,500.00 | Autoridad de Energía Eléctrica de Puerto Rico | $73,500.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| 71 | STEWART TITLE GUARANTY CO MASTER C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 91653 | El Estado Libre Asociado de Puerto Rico | $ 600,000.00 | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | $125,000.00 $475,000.00 $600,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

| 72 | STRUTYNSKI, STEPHEN J. 1129 SCHOOLHOUSE ROAD POTTSTOWN, PA 19465 | 15363 | El Estado Libre Asociado de Puerto Rico | $ 10,000.00 | Autoridad de Energía Eléctrica de Puerto Rico | $10,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico.

| 73 | SUCESION JUAN LLOMPART EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO, PR 00966 | 22320 | El Estado Libre Asociado de Puerto Rico | $ 149,656.85* | Autoridad de Energía Eléctrica de Puerto Rico El Estado Libre Asociado de Puerto Rico Total: | $38,625.00* $111,031.85* $149,656.85* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere e caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. Otra parte de la reclamación seguirá formulada contra el Estado Libre Asociado.

### Cuadragésima Cuarta Objeción Colectiva
### Anexo A – Reclamaciones contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 74 | TORRES CINTRON, LUIS A.<br>HC 01 BOX 5349<br>VILLALBA, PR 00766-9863 | 150057 | El Estado Libre Asociado de Puerto Rico | Indeterminado* | Autoridad de Energía Eléctrica de Puerto Rico | Indeterminado* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 75 | VIDAL PAGÁN, PEDRO E<br>CERRO REAL M-5<br>GUAYNABO, PR 00969 | 19189 | El Estado Libre Asociado de Puerto Rico | $ 82,800.00 | Autoridad de Energía Eléctrica de Puerto Rico | $82,800.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 76 | WANDA WIIG Y ALBERTO COLON<br>141 BENTON RD<br>MORRIS, CT 06763 | 11609 | El Estado Libre Asociado de Puerto Rico | $ 108.00 | Autoridad de Energía Eléctrica de Puerto Rico | $108.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |
| 77 | WOO, JAMES T & GRACE Y<br>PO BOX 379<br>NEW VERNON, NJ 07976 | 5186 | Autoridad de Carreteras y Transportación de Puerto Rico | $ 15,002.50 | Autoridad de Energía Eléctrica de Puerto Rico | $15,002.50 |
| | Base para: Cuando la evidencia de reclamación, la documentación de respaldo, el o los nombres del bono en disputa, y/o la información del CUSIP indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor a la Autoridad de Carreteras y Transportación de Puerto Rico. | | | | | |
| 78 | YAMIN LOPEZ, RENE<br>PARKVILLE COURT APT22<br>GUAYNABO, PR 00969 | 4491 | El Estado Libre Asociado de Puerto Rico | $ 15,228.72 | Autoridad de Energía Eléctrica de Puerto Rico | $15,228.72 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Energía Eléctrica de Puerto Rico, el demandante identifica como deudor al Estado Libre Asociado de Puerto Rico. | | | | | |