## **ATTACHMENT 6**

*Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims:*

**Amended Exhibit D (Proposed Order) and Exhibit A (Schedule of Claims Subject to the Forty-Sixth Omnibus Objection)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to HTA and ERS.** |

## ORDER GRANTING THE FORTY-SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS

Upon the *Forty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims* ("Forty-Sixth Omnibus Objection")[2] filed by the Puerto Rico Highways and Transportation Authority ("HTA") and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (the "ERS"), dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Forty-Sixth Omnibus Objection.

against HTA and ERS, as more fully set forth in the Forty-Sixth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Forty-Sixth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Forty-Sixth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed"), having been amended and superseded by the subsequently filed proofs of claim identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Forty-Sixth Omnibus Objection is in the best interest of the Commonwealth, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Forty-Sixth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Forty-Sixth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the HTA Title III Case or ERS Title III Case, as applicable; and it is further

2

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## EXHIBIT A

**Schedule of Claims Subject to the Forty-Sixth Omnibus Objection**

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACHA MARTINEZ, FRANK K. URB LA ESPERANZA N29 CALLE 13 VEGA ALTA, PR00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53810 | $ 80,558.13* | ACHA MARTINEZ, FRANK K. URB LA ESPERANZA N29 CALLE 13 VEGA ALTA, PR00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58156 | $ 83,581.38 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 2 | ADORNO CANALES, JAIME D PARC. LA PONDEROSA 248 CALLE 8 VEGA ALTA, PR00692 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31511 | $ 59,422.74 | ADORNO CANALES, JAIME D LA PONDEROSA I 248 CALLE 8 VEGA ALTA, PR00692 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67606 | $ 59,455.74* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 3 | ADORNO NEGRON, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72212 | Undetermined* | ADORNO NEGRÓN, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67677 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 4 | AGOSTO ROSARIO, RUTH E EMBALSE SAN JOSE 465 CALLE HUESCA SAN JUAN, PR 00923 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27940 | $ 44,002.68 | AGOSTO ROSARIO, RUTH EMBALSE SAN JOSE 465 CALLE HUESCA SAN JUAN, PR 00923 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36588 | $ 44,002.68 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 5 | AGRO INDUSTRIAS DEL ESTE, CORP. PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 | 10/03/17 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 205 | $ 350,000.00* | AGRO INDUSTRIAS DEL ESTE, CORP. PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 | 12/11/17 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 355 | $ 350,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  AIDA A. CRUZ VIDAL Y/O RAMON VIDAL NADAL PO BOX 160 MAYAGUEZ, PR00681 | 05/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 28376 | $ 36,231.12 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL PO BOX 160 MAYAGUEZ, PR00681 | 05/30/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 29708 | $ 36,231.12 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 7  ALEQUIN RIVERA, CARLOS PO BOX 596 MARICAO, PR 00606 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12986 | Undetermined* | ALEQUIN RIVERA, CARLOS P.O. BOX 596 MARICAO, PR 00606 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21598 | $ 33,245.59 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 8  ALFA & OMEGA ELECTRIC SE PO BOX 1788 BAYAMON, PR00960 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 64082 | $ 410,704.88 | ALFA & OMEGA ELECTRIC, SE PO BOX 1788 BAYAMON, PR00960 | 07/17/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 62487 | $ 410,704.88 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 9  ALMODOVAR TORRUELLA, MARTA 298 BRISAS DEL CARIBE PONCE, PR 00728-5315 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53262 | $ 70,000.00 | ALMODOVAR TORRUELLA, MARTA 298 BRISAS DEL CARIBE PONCE, PR 00728-5315 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75113 | $ 70,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 10  ALVERIO SANTANA, YVETTE URB. BOSQUE LLANO #705 SAN LORENZO, PR 00754 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60271 | $ 75,000.00 | ALVERIO SANTANA , YVETTE URB. BOSQUE LLANO 705 SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76877 | $ 75,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 11  AMADOR RIBOT, JANITZY URB. TURABO GARDENS H 14 CALLE 40 CAGUAS, PR 00727 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31381 | $ 24,345.05 | AMADOR RIBOT, JANITZY URB. TURABO GARDENS H 14 CALLE 40 CAGUAS, PR 00727 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80519 | $ 24,345.05 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | ANDREU SAGARDIA, HOWARD CONDOMINIO AGUEYBANA APART 1902 CALLE ALAMEDA 897 SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73432 | $ 32,417.29 | ANDREU SAGARDIA, HOWARD CONDOMINIO AGUEYBANA APART 1902 CALLE ALAMEDA 897 SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87419 | $ 32,417.29* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 13 | ANDUJAR PACHECO, MADELIN RR #6 BOX 6856 TOA ALTA, PR00953-9316 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157652 | Undetermined* | ANDUJAR PACHECO, MADELIN RR # 6 BOX 6856 TOA ALTA, PR00953-0654 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161964 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 14 | ANGLERO GONZALEZ, KARLA MICHELLE TERRANOVA CALLE 3 C-10 GUAYNABO, PR 00969 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 75148 | $ 83,406.31* | ANGLERO GONZALEZ, KARLA MICHELLE TERRANOVA CALLE 3 C-10 GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74845 | $ 83,406.31* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 15 | APONTE CRUZ, VANESSA RR #9 BOX 1615 SAN JUAN, PR 00926 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6877 | $ 47,907.54 | APONTE CRUZ, VANESSA RR #9 BOX 1615 SAN JUAN, PR 00926 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10562 | $ 54,617.07* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 16 | APONTE GARCIA, ZULMA URB VILLA NUEVA Q7 CALLE 5 CAGUAS, PR 00727 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54798 | $ 55,695.01 | APONTE GARCIA, ZULMA URB VILLA NUEVA Q7 CALLE 5 CAGUAS, PR 00727 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55718 | $ 55,695.01 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | APONTE MUNIZ, VICTOR L ESTEVES E 34 SIERRA BERDECIA GUAYNABO, PR 00969 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163670 | $ 107,944.45* | APONTE MUNIZ, VICTOR L ESTEVES STREET E 34 SIERRA BERDECIA GUAYNABO, PR 00969 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15144 | $ 107,944.45* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 18 | APONTE PEREZ, LUZ M. HC-1 BOX 9323 SAN SEBASTIAN, PR 00685 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143726 | Undetermined* | APONTE PEREZ, LUZ M. HC 1 BOX 9323 SAN SEBASTIAN, PR 00685 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155700 | $ 33,473.91 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 19 | ARROYO ORTIZ, MARIA DEL C. HC-01 BOX 17749 HUMACAO, PR 00791 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61948 | $ 88,064.65 | ARROYO ORTIZ, MARIA DEL C. HC-01 BOX 17749 HUMACAO, PR 00791 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67501 | $ 88,064.65 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 20 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORALEZA ST. 2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19911 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA 2ND FLOOR SAN JUAN, PR 00901 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51426 | $ 1,800,184.65 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34089 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA ST. 2 FLOOR SAN JUAN, PR 00901 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51476 | $ 1,800,184.65 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 22 | AYALA SANTIAGO, MARÍA  R. HC-05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84532 | $ 70,677.92 | AYALA SANTIAGO, MARIA R. HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72112 | $ 70,677.92 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 23 | BAEZ TORRES, LIZBETH RR2 BOX 6384 CIDRA, PR 00739 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52278 | $ 60,000.00 | BAEZ TORRES, LIZBETH RR-2 BOX 6384 CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43233 | $ 46,918.34 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 24 | BALLESTER PANELLI, EDNA DEL C 2938 VALLADOLID ST LA RAMBLA PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19880 | $ 62,258.49* | BALLESTER PANELLI, EDNA DEL C. 2938 VALLADOLID ST. LA RAMBLA PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19992 | $ 62,258.49 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 25 | BARNES SANTOS, GRACIELA URB. VILLA FONTANA 2ZR 37 VIA 20 CAROLINA, PR 00983 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68043 | Undetermined* | BARNES SANTOS, GRACIELA VIA 20 2 Z R H 37 CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142809 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26 BARREDO MONTES, FRANCISCO Q. BO-GUARAGUAO PARCELAS LOPEZ CASES #215 GUAYNABO, PR 00970 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81961 | $ 37,422.27 | BARREDO MONTES, FRANCISCO O PO BOX 3694 GUAYNABO, PR 00970 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149946 | $ 37,422.27* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 27 BARRON, LYSETTE CALLE 2 B/17 COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49156 | $ 75,000.00* | BARRON, LYSETTE COLINAS DE CUPEY CALLE2 B/17 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74293 | $ 55,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 28 BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 962 | $ 5,000.00* | BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/13/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2220 | $ 5,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 29 BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/06/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 1343 | $ 5,000.00* | BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/13/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2220 | $ 5,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 30 BERRIOS SOTO, EDDA M. URB. VIRGINIA VALLEY 224 VALLE DEL TOA JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78605 | $ 167,000.00 | EDDA M. BERRIOS SOTO URB. VIRGINIA VALLEY 224 VALLE DEL TOA JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68797 | $ 185,209.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | BETANCOURT CASTRO, ANA J URB. JARDINE DE RIO GRANDE CALLE 80 CB 557 RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72699 | $ 7,200.00 | BETANCOURT CASTRO, ANA J. ANA JUDITH BETANCOURT URB.JOSE H. RAMIREZ CALLE 2 C-10 RIO GRANDE, PR 00745 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81327 | $ 7,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 32 | BETANCOURT VAZQUEZ IVONNE M B - 2 CALLE BELEN CAGUAS, PR 00725 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7302 | $ 69,064.26 | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100809 | $ 69,323.50* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 33 | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36689 | $ 69,323.50* | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100809 | $ 69,323.50* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 34 | BILLOCH COLON, DAMARIS I URB COLINAS VERDES CALLE 1 B17 SAN JUAN, PR 00924 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25946 | Undetermined* | BILLOCH COLON, DAMARIS I. URB COLINAS VERDES CALLE 1 B17 SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49109 | $ 14,548.75* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 35 | BORGOS TORRES, SAMUEL BOX 184 SANTA ISABEL, PR 00757 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45030 | $ 82,338.31 | BORGOS TORRES, SAMUEL PO BOX 184 SANTA ISABEL, PR 00757 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39517 | $ 82,338.31 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 36 BURGOS ESPADA, LOYDA J 656 AVE. MIRAMAR APT.2A SAN JUAN, PR 00907 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16969 | $ 6,366.80* | BURGOS ESPADA, LOYDA J. 656 AVE. MIRAMAR APT. 2A SAN JUAN, PR 00907 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17225 | $ 6,366.80* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 37 BURGOS REYES, ROSA MARIA URB. CANA 44-5 CALLE 20 BAYAMON, PR 00957 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27501 | Undetermined* | BURGOS REYES, ROSA M URB CANA YY-5 CALLE 20 BAYAMON, PR 00957 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90280 | $ 26,509.95* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 38 CALDERON CORDERO, DAVID G RIO HONDO 3 CB8 CALLE EUCALIPTO BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43244 | $ 108,246.00* | CALDERON CORDERO, DAVID G. CB 8 RIO HONDO 3 CALLE EUCALIPTO BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95672 | $ 112,417.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 39 CAMILO ROMAN, MAYRA E ALTURAS DE HATO NUEVO 44 RIO BUCANA GURABO, PR 00778 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20308 | $ 56,676.17* | CAMILO ROMAN, MAYRA ALTS DE HATO NUEVO 44 CALLE RIO BUCANA GURABO, PR 00778 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25245 | $ 56,676.17* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 40 CANCEL ALVARADO, EVELYN R. URB. BRISAS DEL PRADO C-12 APT. 1731 SANTA ISABEL, PR 00757 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76263 | Undetermined* | CANCEL ALVARADO, EVELYN BRISAS DEL PRADO C12 CALLE GARZA APTDO 1731 SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128972 | $ 87,744.36 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | CAPIELO MELENDEZ, MIGUEL A. URB VILLA CAROLINA 38 CALLE 533 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75821 | $ 41,510.51 | CAPIELO MELENDEZ, MIGUEL A URB. VILLA CAROLINA 38 CALLE 533 BLOQUE 203 CAROLINA, PR 00985 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125428 | $ 41,510.51 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 42 | CARABALLO LOPEZ, ZULEIMA SENDEROS DEL RIO 860 CARR 175 APT 1221 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83635 | Undetermined* | CARABALLO LOPEZ, ZULEIMA SENDEROS DEL RIO 860 CARR 175 APT 1221 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70961 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 43 | CARDONA PEDROSA, DAISY HC BOX 52689 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49951 | $ 61,200.00 | CARDONA PEDROSA, DAISY HC 5 BOX 52689 SAN SEBASTIÁN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46108 | $ 61,200.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 44 | CARDONA QUILES, ARELIS HC - 1 BOX 9836 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57307 | $ 75,000.00* | CARDONA QUILES, ARELIS HC - 1 BOX 9836 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46790 | $ 26,471.89* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 45 | CARDONA QUILES, CARMEN J. HC-1 PO BOX 9836 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58506 | $ 75,000.00* | CARDONA QUILES, CARMEN J PO BOX 4629 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61430 | $ 54,778.44* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 46 CARRILLO FUENTES, RUBEN E. N-611 CALLE 13 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67018 | $ 64,892.53 | CARRILLO FUENTES, RUBEN E. N-611 CALLE 12 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71825 | $ 64,892.53 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 47 CARRILLO SANTOS, DIANA HC 1 BOX 23313 CAGUAS, PR 00725 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29718 | $ 27,710.12* | CARRILLO SANTOS, DIANA HC 1 BOX 23313 CAGUAS, PR 00725 | 06/01/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 29703 | $ 27,710.12 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 48 CARTAGENA RAMOS, CRISTOBAL URB. MAGNOLIA GARDENS W-3 CALLE 21 BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36333 | $ 12,855.00 | CARTAGENA RAMOS, CRISTOBAL URB. MAGNOLIA GARDENS W-3 CALLE 21 BAYAMON, PR00956 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41375 | $ 16,827.38 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 49 CEDENO TORRES, VIRGEN DE LOS A HC 2 BOX 11011 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106105 | Undetermined* | CEDENO TORRES, VIRGEN DE LOS A. HC 2 BOX 11011 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144428 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 50 CHABRIER ROSADO, DAMARIS URB. VALLE HUCARES #21 CALLE LA CAOBA JUANA DIAZ, PR 00795 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48922 | $ 75,000.00 | CHABRIER ROSADO, DAMARIS URB VALLE HUCARES 21 CALLE LA CAOBA JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65005 | $ 54,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 | CHARLES RIVERA, BEATRIZ COLINAS DE BAYOAN 616 CALLE GUARIONEX BAYAMON, PR00957-3782 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28615 | Undetermined* | CHARLES RIVERA, BEATRIZ URB COLINAS DE BAYON 616 GUARIONEX BAYAMON, PR00957 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85800 | $ 35,125.92 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 52 | CHINEA ZAPATA, YANDRA A. 100 CALLE MARGINAL APT. 137 GRANADA PARK GUAYNABO, PR 00966 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57940 | $ 24,223.34 | CHINEA ZAPATA, YANDRA A. 100 CALLE MARGINAL APT 137 GRANADA PARK GUAYNABO, PR 00966 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60008 | $ 24,223.34 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 53 | COLON CUEVAS, JANET HC 3 BOX 30507 MAYAGUEZ, PR00680 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4449 | $ 53,321.80 | COLON CUEVAS, JANET HC 3 BOX 30507 CASA #2 MAYAGUEZ, PR00680 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19702 | $ 53,321.80* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 54 | COLON CUEVAS, JANET HC 3 BOX MAYAGUEZ, PR00680 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13658 | $ 53,321.80 | COLON CUEVAS, JANET HC 3 BOX 30507 CASA #2 MAYAGUEZ, PR00680 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19702 | $ 53,321.80* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 55 | COLON MELENDEZ, JOSE D PO BOX 885 COAMO, PR 00769-0885 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46312 | $ 60,000.00 | COLON MELENDEZ, JOSE D PO BOX 885 COAMO, PR 00769-0885 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66331 | $ 30,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 | COLON ORTIZ, GABRIELA N URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON, PR 00961 | 03/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3603 | $ 6,838.75* | COLON ORTIZ, GABRIELA N URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75492 | $ 6,838.75 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 57 | COLON SANTIAGO, EDGARDO PO BOX 893 TRUJILLO ALTO, PR 00977 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83274 | $ 415,422.77* | COLON SANTIAGO, EDGARDO PO BOX 893 TRUJILLO ALTO, PR 00977-0893 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107350 | $ 51,542.77* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 58 | COLON SANTIAGO, ELVIRA P.O. BOX 503 PATILLAS, PR 00723 | 07/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147333 | Undetermined* | COLON SANTIAGO , ELVIRA PO BOX 503 PATILLAS, PR 00723 | 07/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154941 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 59 | COLON VERA, MERCEDES HC 4  BOX  46901 SAN SEBASTIAN, PR 00685 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25725 | $ 61,127.99 | COLON VERA, MERCEDES HC 4  BOX  46901 SAN SEBASTIAN, PR 00685 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27081 | $ 61,127.99* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 60 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46160 | $ 16,353.26 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48447 | $ 16,353.26 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

CLAIMS TO BE DISALLOWED                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47946 | $ 41,734.21* | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48696 | $ 41,734.21 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 62 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48226 | $ 17,480.40 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48842 | $ 17,480.40 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 63 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48709 | $ 12,685.40 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48468 | $ 12,685.40 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 64 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44749 | $ 14,574.60 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51001 | $ 14,574.60 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 65 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47925 | $ 21,373.80 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32444 | $ 21,373.80 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 66 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48083 | $ 3,383.92 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48127 | $ 3,383.92 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23824 | $ 25,000.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97078 | $ 25,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 68 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25702 | $ 15,699.98 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78845 | $ 15,699.98 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 69 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26709 | $ 14,951.07 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119084 | $ 14,951.07 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 70 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26779 | $ 16,331.53 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102692 | $ 16,331.53 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 71 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26794 | $ 6,906.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114770 | $ 6,906.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 72 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29131 | $ 18,766.72 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88604 | $ 18,766.72 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 73 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29864 | $ 8,091.42 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 07/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154658 | $ 8,091.42* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 74 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29869 | $ 4,747.36 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142670 | $ 4,747.36 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 75 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32811 | $ 9,020.00 | COOPERATIVA A/C VEGABAJEÑA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141625 | $ 9,020.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76  COOPERATIVA A/C VEGABAJEÑA ERIK FONTAN CREDIT DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25870 | $ 10,150.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84586 | $ 10,150.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 77  COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-5416 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44163 | $ 22,702.66 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137480 | $ 22,702.66* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 78  CORTES VARGAS, ANA E. URB ALTAMESA1709 CALLE SANTA ALODIA SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76478 | $ 38,356.02* | CORTES VARGAS, ANA E. URB ALTAMESA1709 CALLE SANTA ALODIA SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78579 | $ 38,356.02* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 79  COTTO FIGUEROA, SAMIA L. PO BOX 102 COMERIO, PR 00782-0102 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162686 | $ 76,415.01* | COTTO FIGUEROA, SAMIA L. HC01 BOX 13153 COMERIO, PR 00782 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136331 | $ 76,415.01* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 80  CRUZ AGOSTO, LETICIA URB. LA INMACULACA CALLE AGUILA #150 VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67571 | Undetermined* | CRUZ AGOSTO, LETICIA URB. LA INMACULADA CALLE AGUILA #150 VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69090 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 CRUZ BERRÍOS, SHEILA M. 1 ANTIGUA VÍA CALLE F. VIZCARRONDO APTO. K-5 SAN JUAN, PR 00926 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20719 | $ 13,294.44* | CRUZ BERRÍOS, SHEILA M ANTIGUA VÍA C. FORTUNATO VIZCARRONDO APTO. K-5 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84371 | $ 13,294.44 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 82 CRUZ CARRION, CYNTHIA URB JARDINES BARCELONA CALLE 8 G-12 JUNCOS, PR 00777 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45832 | $ 84,488.57 | CRUZ CARRION, CYNTHIA URB. JARDINES DE BARCELONA CALLE 8, G-12 JUNCOS, PR 00777 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34848 | $ 52,752.34 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 83 CRUZ DIAZ, ORLANDO HC-2 BOX 5861 BO. PALOMAS COMERIO, PR 00782 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79096 | Undetermined* | CRUZ DIAZ, ORLANDO HC-2 BOX 5861 BO PALOMA COMERIO, PR 00782 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111534 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 84 CRUZ PEREZ, MARIA N. PO BOX 1463 VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65741 | Undetermined* | CRUZ PÉREZ, MARÍA N. P.O. BOX 1463 VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67160 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 85 CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38645 | Undetermined* | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA #58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87935 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86 CRUZ VELEZ, ANA P COND DEL MAR APT 903 20 CALLE DEL CASSE SAN JUAN, PR 00907-1630 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8348 | Undetermined* | CRUZ VELEZ, ANA P COND DEL MAR APT 903 20 CALLE DEL CASSE SAN JUAN, PR 00907-1630 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28024 | $ 1,000,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 87 CUEVAS PEREZ, JESUS A PO BOX 384 CASTANER, PR 00631 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114784 | Undetermined* | CUEVAS PEREZ, JESUS A BOX 384 CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79318 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 88 DAVILA ACEVEDO, ANTONIO URB INTERAMERICANA AD 16 CALLE 15 TRUJILLO ALTO, PR 00976 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13612 | $ 39,216.84 | DAVILA ACEVEDO, ANTONIO URB INTERAMERICANA AD 16 CALLE 15 TRUJILLO ALTO, PR 00976 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13574 | $ 39,216.84* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 89 DAVILA OCASIO, JESSENIA E. URB METROPOLIS C I 6 CALLE 5 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81736 | $ 22,039.19* | DAVILA OCASIO, JESSENIA E URB METROPOLIS C I 6 CALLE 5 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79051 | $ 22,039.19* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 90 DE ARMAS SOTO, ANGEL LUIS PO BOX 651 GUAYAMA, PR00785 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78831 | Undetermined* | DE ARMAS SOTO, ANGEL LUIS PO BOX 651 GUAYAMA, PR00785 | 01/07/19 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 168083 | $ 175,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 18 of 76

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM AMOUNT |
| 91 DE JESUS DE JESUS, ANA 2B 23 13 URB. LA PROVIDENCIA TOA ALTA, PR00953-4626 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12628 | $ 24,000.00 | DE JESUS DE JESUS, ANA MARIA | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10581 | $ 12,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 92 DE JESUS MORALES, MARGARITA URB VERDUN 23 CFELIX RAMOS HORMIGUEROS, PR 00660 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13555 | $ 36,151.00 | DE JESUS MORALES, MARGARITA URB VERDUN 23 FELIX RAMOS URB. VERDUM HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32751 | $ 36,151.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 93 DE JESUS RAMIREZ, ARLENE 475 CARR 8860 APT 2335 PATIOS SEVILLANOS TRUJILLO ALTO, PR 00976 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37079 | $ 60,219.35 | DE JESUS RAMIREZ, ARLENE 475 CARR 8860 APT 2335 PATIOS SEVILLANOS TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54601 | $ 60,219.35* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 94 DE JESUS RIVERA, GALORY PO BOX 844 COMERIO, PR 00782 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56242 | $ 33,436.05 | DE JESUS RIVERA, GALORY PO BOX 844 COMERIO, PR 00782 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53208 | $ 33,436.05* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 95 DE LOS A. COLOM BAEZ, MARIA P.O. BOX 34 FAJARDO, PR 00738 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109589 | $ 88,732.10 | COLOM BAEZ, MARIA DE LOS A. LUGO EMANUELLI LAW OFFICES PO BOX 34 FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92200 | $ 88,732.10* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | DEL VALLE GROUP, S.P. ATTN. HUMBERTO REYNOLDS, PRESIDENT P.O. BOX 2319 TOA BAJA, PR 00951-2319 | 08/31/17 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 190 | $ 20,431,559.71 | DEL VALLE GROUP SP HUMBERTO REYNOLDS DEL VALLE GROUP SP PO BOX 2319 TOA BAJA, PR 00951-2319 | 06/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 107011 | $ 20,431,559.71 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 97 | DELGADO NIEVES, JUAN A COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 1203 GUAYNABO, PR 00968-3270 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25109 | Undetermined* | DELGADO NIEVES, JUAN A COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 1203 GUAYNABO, PR 00968-3270 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28803 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 98 | DIAZ COLLAZO, JUANA M 78-B CALLE-17 BARRIO MAMEYAL DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71088 | Undetermined* | DIAZ COLLAZO, JUANA M 78-B CALLE-17 BARRIO MAMEYAL DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79526 | $ 75,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 99 | DIAZ ROSADO, ILEANA P.O. BOX 31 TOA ALTA, PR00954 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56466 | $ 56,000.00 | DIAZ ROSADO, ILEANA PO BOX 31 TOA ALTA, PR00954 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59108 | $ 56,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 100 | DIAZ SAVINON, CLAUDINA VENUS GARDENS AE18 TIJUANA ST RIO PIEDRAS, PR 00917 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6847 | $ 31,290.00* | DIAZ SAVINON, CLAUDINA URB. VENUS  GARDENS AE-18 TIJUANA SAN JUAN, PR 00926-4720 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147855 | $ 35,250.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 | DIAZ, LIZA URB. BOSQUE LLANO CALLE BUCARE #411 SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95004 | $ 70,000.00 | DIAZ, LIZA URB. BOSQUE LLANO CALLE BUCARE #411 SAN LORENZO, PR 00754 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67617 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 102 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8235 | $ 315,000.00 | DOS SANTOS , MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8354 | $ 315,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | | | | |
| 103 | DOS SANTOS, MANUEL P.O. BOX 3206 MAYAGUEZ, PR00681 | 05/07/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 10761 | $ 20,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 9063 | $ 20,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 104 | ELIAS DIAZ, MILDRED I. PO BOX 1120 GURABO, PR 00778-1120 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10820 | $ 73,305.63* | ELIAS DIAZ, MILDRED I. PRADERAS DE NAVARRO 466 CALLE AMATISTA66 -01 GURABO, PR 00778-9040 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42970 | $ 73,305.63* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 105 | ENCARNACION PIZARRO, NELSON 4TA EXT COUNTRY CLUB OL7 CALLE 508 CAROLINA, PR 00982 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20503 | $ 400.00 | ENCARNACION PIZARRO, NELSON 4TA EXT COUNTRY CLUB OL7 CALLE 508 CAROLINA, PR 00982 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32589 | $ 48,691.61* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | ENCARNACION PIZARRO, NELSON 508 0L7 4TA EXT URB COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 23237 | $ 48,691.61 | ENCARNACION PIZARRO, NELSON 508 0L7 4TA EXT URB COUNTRY CLUB CAROLINA, PR 00982 | 06/08/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 33027 | $ 400.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 107 | ESCALERA GONZALEZ, MILAGROS M CALLE PANGOLA D-32 BO. CAMPANILLAS TOA BAJA, PR 00949 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45772 | $ 40,852.50 | ESCALERA GONZALEZ, MILAGROS M. CALLE PANGOLA D-32 BO. CAMPANILLAS TOA BAJA, PR 00949 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39098 | $ 40,852.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 108 | ESPADA LOPEZ, SAMIR HC 02 BOX 9762 JUANA DIAZ, PR 00795 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76106 | Undetermined* | ESPADA LOPEZ, SAMIR HC 02 BOX 9762 JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103378 | $ 31,531.76* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 109 | ESTRELLA VINCENTY, MARIA URB. COUNTRY CLUB/ CALLE ISAURA ARNAU #905 SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70213 | Undetermined* | VINCENTY, MARIA ESTRELLA URB. COUNTRY CLUB / ST. ISAURA ARNAU #905 SAN JUAN, PR 00924 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75129 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 110 | FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6372 | Undetermined* | FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32955 | $ 58,658.96* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 FELICIANO ROSARIO, ANA DELIA C 25 3 URB. MONTE VERDE TOA ALTA, PR00953 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88035 | Undetermined* | FELICIANO ROSARIO, ANA D. URB MONTE VERDE C25 CALLE 3 TOA ALTA, PR00953-3505 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142780 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 112 FELICIANO SERRANO, RICARDO PO BOX 121 BAJADERO, PR 00616 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44974 | $ 41,000.00 | FELICIANO SERRANO, RICARDO P.O. BOX 121 BAJADERO, PR 00616-0121 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160803 | $ 40,785.35 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 113 FERNANDEZ APONTE, LUIS F. 2300 CALLE LOPEZ SICARDO EDIF. A22 APT. Z62 SAN JUAN, PR 00923 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72737 | Undetermined* | FERNANDEZ APONTE, LUIS F. 2300 CALLE LOPEZ SICARDO EDIF. AZZ APT 262 SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140782 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 114 FERNANDEZ ESTEBANEZ, CARMEN PO BOX 9810 SAN JUAN, PR 00908 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16944 | $ 81,505.04* | FERNANDEZ ESTEBANEZ, CARMEN PO BOX 9810 SAN JUAN, PR 00908 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13288 | $ 81,505.04* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 115 FIGUEROA FIGUEROA, BELEN URB BARALT E2 CALLE PRINCIPAL FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105334 | $ 14,000.00 | FIGUEROA FIGUEROA, BELEN URB BARALT E2 CALLE PRINCIPAL FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102111 | $ 21,200.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 FIGUEROA LUGO, JUANA MARGARITA 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19471 | $ 39,420.00 | FIGUEROA LUGO, JUANA M 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612-5396 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90724 | $ 8,449,356.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 117 FIGUEROA NIEVES, ENID VALLE DEL PARAISO PO BOX 1642 COAMO, PR 00769 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83944 | Undetermined* | FIGUEROA NIEVES, ENID VALLE DEL PARAISO PO BOX 1642 COAMO, PR 00769 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90526 | $ 87,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 118 FIGUEROA QUINONES, YVETTE PO BOX 50 LUQUILLO, PR 00773 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56404 | $ 52,000.00* | FIGUEROA QUINONES, YVETTE PO BOX 50 LUQUILLO, PR 00773 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63969 | $ 51,636.38 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 119 FIGUEROA RODRIGUEZ, LUZ E CALLE 3 A #3 CIDRA, PR 00739 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128099 | Undetermined* | FIGUEROA RODRIGUEZ, LUZ E. URB VILLA DEL CARMEN CALLE 3 A #3 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99309 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 120 FONTÁN ORTIZ, ELIZABETH PLAZA DEL PINO 65 ENCANTADA TRUJILLO ALTO, PR 00976 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27245 | $ 46,000.00 | FONTÁN ORTIZ, ELIZABETH PLAZA DEL PINO 65 ENCANTADA TRUJILLO ALTO, PR 00976 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26229 | $ 46,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 FREYTES DIAZ, DAVID URB. MANSIONES DEL SUR PLAZA 7 5D 37 LEVITTOWN TOA BAJA, PR 00949 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30960 | Undetermined* | FREYTES DIAZ, DAVID COND RIDGE TOP VILLAS 270 AVE SAN IGNACIO APTO D-203 GUAYNABO, PR 00969-8022 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52035 | $ 75,960.46* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 122 GARAY MELENDEZ, MARJORIE COND PARUQE DE ARCO IRIS 227 CALLE E APT 333 EDIF C TRUJILLO ALTO, PR 00976 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18922 | $ 58,520.38 | GARAY MELENDEZ, MARJORIE COND PARUQE DE ARCO IRIS 227 CALLE E APT 333 EDIF C TRUJILLO ALTO, PR 00976 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20093 | $ 58,520.38 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 123 GARCIA RIVERA, ALICIA CALLE D #C 19 JARDINES DE CAROLINA CAROLINA, PR 00987 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62310 | Undetermined* | GARCIA RIVERA, ALICIA C 19 CALLE D CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153221 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 124 GARCÍA RODRÍGUEZ, MARTA HC 07 BOX 35862 CAGUAS, PR 00727-9340 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23410 | Undetermined* | GARCÍA RODRÍGUEZ, MARTA HC-07 BOX 35862 CAGUAS, PR 00727-9340 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48219 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 125 GARCIA VALDES, CARLOS R PO BOX 2033 GUAYNABO, PR 00970 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29089 | $ 9,522.43* | GARCIA VALDES, CARLOS F PO BOX 2033 GUAYNABO, PR 00970 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43026 | $ 9,522.43 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 126 | GARCIA VEGA, LILLIAM I.<br>P.M.B.149 P.O. BOX 8901<br>HATILLO, PR 00659 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 50538 | $ 75,000.00 | GARCIA VEGA, LILLIAM I.<br>P.M.B. 149 P.O. BOX 8901<br>HATILLO, PR 00659 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 59123 | $ 78,433.25 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 127 | GELPI RIVERA, DAVID<br>URB SANTA MARIA<br>CALLE NAZARETH 7866<br>PONCE, PR 00717-1010 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 72381 | $ 34,191.00 | GELPI RIVERA, DAVID<br>URB. SANTA MARIA<br>CALLE NAZARETH 7866<br>PONCE, PR 00717 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 71664 | $ 34,191.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 128 | GONZALEZ BRACERO, JEANNETTE Z.<br>10 ADRIAN J. GRIEFF<br>URB. VISTAMAR<br>GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 66739 | Undetermined* | GONZALEZ BRACERO, JEANNETTE Z.<br>10 ADRIAN J. GRIEFF<br>URB. VISTAMAR<br>GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 72962 | $ 70,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 129 | GONZALEZ CARO, ALEX<br>118 AVE. CHARDON<br>SUITE 154<br>COND QUANTUM<br>METROCENTER<br>SAN JUAN, PR 00918 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29990 | $ 132,601.33* | GONZALEZ CARO, ALEX<br>118 AVE. CHARDON<br>SUITE 154<br>COND QUANTUM<br>METROCENTER<br>SAN JUAN, PR 00918 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 26976 | $ 132,601.33* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 130 | GONZALEZ DIAZ, ZULMARIE<br>URB ESTANCIAS DE CERRO GORDO<br>F6 CALLE 2<br>BAYAMON, PR00957-6807 | 04/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7153 | $ 20,000.00* | GONZALEZ DIAZ, ZULMARIE<br>URB ESTANCIAS DE CERRO GORDO<br>F6 CALLE 2<br>BAYAMON, PR00957-6807 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 78945 | $ 20,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                                        Page 26 of 76

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | GONZÁLEZ GONZÁLEZ, EDWIN JOSE 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMÓN, PR00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68142 | $ 47,014.13* | GONZÁLEZ GONZÁLEZ, EDWIN J 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON, PR00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72590 | $ 47,014.13* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 132 | GONZALEZ HERNANDEZ, ADALBERTO PO BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84973 | $ 29,829.00 | GONZALEZ HERNANDEZ, ADALBERTO PO BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98239 | $ 29,829.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 133 | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21223 | $ 34,000.00* | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29270 | $ 36,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 134 | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21687 | $ 36,000.00* | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26991 | $ 36,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 135 | GONZALEZ ORTEGA, CARLOS M URB LAS COLINAS K34 CALLE COLINA YAUREL TOA BAJA, PR 00949-4923 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30356 | $ 84,861.88 | GONZALEZ ORTEGA, CARLOS M URB LAS COLINAS K34 CALLE COLINA YAUREL TOA BAJA, PR 00949-4923 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29796 | $ 84,861.88 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | GONZALEZ PEDROGO, CARMEN M. 26 URB. EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43501 | $ 650.00 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58567 | $ 7,760.16 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 137 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56670 | $ 8,190.60 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58567 | $ 7,760.16 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 138 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52920 | $ 1,245.00* | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52907 | $ 1,245.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 139 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23087 | $ 114,389.95 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT 201 TORRE A VEGA ALTA, PR00692 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33952 | $ 114,389.95 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 140 | GONZALEZ RIVERA, FLOR D. HC 01 BOX 4830 JAYUYA, PR00664 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38874 | $ 53,195.71 | GONZALEZ RIVERA, FLOR D. HC01 BOX 4830 JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93682 | $ 53,195.71 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 GONZALEZ RIVERA, VILMA A 500 CALLE GUAYANILLA COND. TOWN HOUSE APT. 1503 SAN JUAN, PR 00923 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14455 | $ 82,083.76* | GONZALEZ RIVERA, VILMA A 500 CALLE GUAYANILLA COND. TOWNHOUSE APT. 1503 SAN JUAN, PR 00923 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22083 | $ 82,083.76* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 142 GONZALEZ SILVA, PEDRO A. CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00926 | 06/08/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 32998 | Undetermined* | GONZALEZ SILVA, PEDRO A. CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00926 | 06/08/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 31889 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 143 GT FIXED INCOME FUND LP MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 05/10/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 11503 | $ 10,206.67 | GT FIXED INCOME FUND LP ASA MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 05/22/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 18393 | $ 10,206.67 |
| Reason: Amended and superseded by a later filed Proof of Claim. Claimant asserts, in part, liabilities associated of $91,070.55 with municipal bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). In addition, claimant purports to assert, in part, liabilities associated with mutual funds and/or municipal bond(s) not issued by COFINA or any of the other Title III debtors, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine for this portion of the claim whether claimant has a valid claim against COFINA or any of the other Title III debtors. In addition, claimant purports to assert, in part, liabilities of $10,206.67 against COFINA, but the proof of claim, supporting documentation, and/or the CUSIP information for the bond(s) at issue show that any liability for this portion of the claim would reside, if at all, under Puerto Rico Highways and Transportation Authority. | | | | | | | | | |
| 144 GUERRA QUINONES, JULIO URB EL COMANDANTE 1234 CALLE MARIA BUSTAMANTE SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52487 | $ 4,700.70 | GUERRA QUINONES, JULIO URB. EL COMANDANTE 1234 CALLE MARIA BUSTA SAN JUAN, PR 00924 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57246 | $ 4,700.70 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 | GUERRA QUINONES, WILNELIA URB EL COMANDANTE M. BUSTAMANTE 1234 SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52508 | $ 5,018.63 | GUERRA QUINONES, WILNELIA URB. EL COMANDANTE M. BUSTAMENTE 1234 SAN JUAN, PR 00924 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54591 | $ 5,018.63 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 146 | GUILLEN GONZALEZ, CARMEN M. PO BOX 195685 SAN JUAN, PR 00919-5685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49629 | $ 86,092.04* | GUILLEN GONZALEZ, CARMEN M PO BOX 195685 SAN JUAN, PR 00919-5685 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88291 | $ 86,092.04* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 147 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13548 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24015 | $ 47,042.79 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 148 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13702 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23998 | $ 47,042.79 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 149 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23632 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24015 | $ 47,042.79 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | HERNANDEZ CALZADA, MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13860 | Undetermined* | HERNANDEZ CALZADA , MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20701 | $ 13,200.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 151 | HERNANDEZ GONZALEZ, JANIELLE P.O. BOX 8691 CAGUAS, PR 00726 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25346 | $ 36,468.89* | HERNANDEZ GONZALEZ, JANIELLE PO BOX 8691 CAGUAS, PR 00726-8691 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62345 | $ 88,040.47* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 152 | HERNANDEZ GUTIERREZ, LAURA #2 CALLE CANDIDA, APT.1001 SAN JUAN, PR 00907 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14883 | $ 96,711.88 | HERNANDEZ GUTIERREZ, LAURA #2 CALLE CANDINA, APT. 1001 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12441 | $ 96,711.88* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 153 | HERNANDEZ RIVERA, RAQUEL URB SANTA ELENA 27B CALLE 8 BAYAMON, PR00957 | 05/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13634 | Undetermined* | HERNANDEZ RIVERA, RAQUEL E. B-27 CALLE 8 URB. SANTA ELENA BAYAMON, PR00957 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157990 | $ 55,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 154 | HERNANDEZ ROMAN, IRIANA URB. CIUDAD ATLANTIS 122 CALLE ATLAS ARECIBO, PR 00612-3226 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46054 | $ 20,295.76 | HERNANDEZ ROMAN, IRIANA URB. CIUDAD ATLANTIS 122 CALLE ATLAS ARECIBO, PR 00612-3226 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34923 | $ 16,572.69 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | HERNANDEZ TORRES, CARMEN M URB SAN PEDRO J20 CALLE 10 TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94458 | $ 66,490.43 | HERNANDEZ TORRES, CARMEN M URB SAN PEDRO J20 CALLE 10 TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96510 | $ 66,490.23 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 156 | IRIZARRY RODRIGUEZ, MARICHELY URB SAN MIGUEL A 88 SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74510 | $ 26,123.18 | IRIZARRY RODRIGUEZ, MARICHELY URB. SAN MIGUEL A 88 SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74403 | $ 26,123.18 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 157 | JANNETTE CARDONA, ASTRID URB. VENUS GARDENS 708 CALLE HIDALGO SAN JUAN, PR 00926 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14232 | $ 96,557.84* | JANNETTE CARDONA, ASTRID URB. VENUS GARDENS 708 CALLE HIDALGO SAN JUAN, PR 00926 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16058 | $ 97,557.84* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 158 | JIMENEZ MARQUEZ, MARIA URB MIRADOR BAIROA CALLE 24 2T37 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75903 | $ 23,172.67 | JIMENEZ MARQUEZ, MARIA URB. MIRADOR BAIROA CALLE 24 2T37 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70598 | $ 23,172.67* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 159 | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14068 | $ 40,486.05 | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17253 | $ 40,486.75 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 160 | KRANWINKEL BURGOS, OSVALDO RES. SAN JUAN BAUTISTA EDIF. C APT.54 SAN JUAN, PR 00909 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39237 | $ 20,095.88* | KRANWINKEL BURGOS, OSVALDO RES . SAN JUAN BAUTISTA EDIF C APT 54 SAN JUAN, PR 00939 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39285 | $ 40,191.76* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 161 | LACOMBA CARDONA, MARIBEL 1039 CALLE TRINITARIA BO. CAMPANILLA TOA BAJA, PR 00949-6989 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24580 | $ 48,961.59 | LACOMBA CARDONA, MARIBEL 1039 CALLE TRINITARIA BO. CAMPANILLA TOA BAJA, PR 00949-6989 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35686 | $ 59,349.49 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 162 | LIZARDI SOTO, LISANDRA URB. REPARTO BELLA VISTA 6 CALLE MIOSOTIS AIBONITO, PR 00735 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63175 | $ 2,000.00 | LIZARDI SOTO, LISANDRA URB. BELLA VISTA6 MIOSOTIS AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96035 | $ 30,003.88 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 163 | LIZARDI, ALEX A HACIENDA BORINQUEN CALLE EMAJAGUA 726 CAGUAS, PR 00725 | 08/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123337 | Undetermined* | LIZARDI, ALEX A HACIENDA BORINQUEN CALLE EMAJAGUA 726 CAGUAS, PR 00725 | 08/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123295 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 164 | LOPEZ GERENA, IVELISSE CALLE 5 G-1 SANTA CATALINA BAYAMON, PR00957 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7583 | Undetermined* | LOPEZ GERENA, IVELISSE SANTA CATALINA CALLE 5 G1 BAYAMON, PR00957 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40865 | $ 44,787.67* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Sixth Omnibus Objection
## Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 165 | LOPEZ NUNEZ, AIDA R. URB. JOSE MERCADO CALLE THOMAS JEFFERSON B 43 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163173 | $ 51,133.16* | LOPEZ NUNEZ, AIDA RAQUEL URB JOSE MERCADO V 43 CALLE TOMAS JEFFERSON CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134955 | $ 51,133.16* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 166 | LOPEZ RIVERA, KATHERINE D P.O. BOX 632 SABANA GRANDE, PR 00637 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26864 | Undetermined* | LOPEZ RIVERA, KATHERINE D. P.O. BOX 632 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63556 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 167 | LOPEZ RIVERA, MADELINE HC-3 BOX 14832 AGUAS BUENAS, PR 00703 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107784 | $ 5,000.00* | LOPEZ RIVERA, MADELINE HC-3 BOX 14832 AGUAS BUENOS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116306 | $ 7,639.80 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 168 | LOPEZ ROBLES, ROSIMAR PO BOX 441 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76371 | $ 6,072.90 | LOPEZ ROBLES, ROSIMAR PO BOX 441 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75076 | $ 6,072.92 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 169 | LOPEZ VERA, RICARDO PO BOX 195692 SAN JUAN, PR 00919-5692 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7069 | $ 84,909.19* | LOPEZ VERA, RICARDO PO BOX 195692 SAN JUAN, PR 00919-5692 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33377 | $ 120,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 170 | LOZANO-TORRES, MARIA DE LOS A. URB BOSQUE REAL 30 CALLE PALMA REAL CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78295 | $ 81,762.39 | LOZANO-TORRES, MARIA DE LOS A. URB BOSQUE REAL 30 CALLE PALMA REAL CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84307 | $ 81,762.39 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 171 | LUIS ROSADO, ALBIN M HC 2 BOX 21669 SAN SEBASTIAN, PR 00685 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28079 | $ 61,141.55* | LUIS ROSADO, ALBIN M HC 2 BOX 21669 SAN SEBASTIAN, PR 00685 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26026 | $ 61,150.10* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 172 | MACHICOTE RIVERA, ELIZABETH URB. MONTE BRISAS 5 5 I 14 CALLE 5-6 FAJARDO, PR 00738 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53526 | $ 67,865.98 | MACHICOTE RIVERA, ELIZABETH URB MONTE BRISAS 5 5 I 14 CALLE 5-6 FAJARDO, PR 00738 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54862 | $ 67,865.98* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 173 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 06/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 41034 | $ 6,100.00 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95600 | $ 6,100.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 174 | MALDONADO COLLADO, MAGDA I SECTOR TOKIO 43 NORTE CALLE 65 INFANTERIA LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64613 | $ 75,036.38 | MALDONADO COLLADO, MAGDA I SECTOR TOKIO 43 NORTE CALLE 65 INFANTERIA LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68996 | $ 75,036.38 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 175 | MALDONADO CRUZ, ELIEZER URB. JARDINES DE RIO GRANDE CB 557 CALLE 80 RIO GRANDE, PR 00745 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74714 | $ 21,600.00 | MALDONADO CRUZ, ELIEZER URB JARDINES DE RIO GRANDE CB 557 CALLE 80 RIO GRANDE, PR 00745 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69482 | $ 21,600.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 176 | MALDONADO MAYSONET, JOSE R BO RIO LAJAS RR2 BZN 5757 TOA ALTA, PR 00953 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9400 | $ 59,276.18* | MALDONADO MAYSONET, JOSE R. BO RIO LAJAS RR-2 BUZON 5757 TOA ALTA, PR 00953 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19815 | $ 61,388.54* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 177 | MALDONADO NAVARRO, ELERY 11169 DEDE DRIVE GULFPORT, MS 39503 | 01/08/19 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 168079 | $ 17,000.00 | MALDONADO NAVARRO, ELERY 11169 DE DE DRIVE GULFPORT, MS 39503 | 01/30/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168136 | $ 29,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 178 | MALDONADO NAVARRO, JESUS M J 15170 OBERLIN AVE GULFPORT, MS 39503 | 01/08/19 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 168084 | $ 17,000.00 | MALDONADO NAVARRO, JESUS M J 15170 OBERLIN AVE GULFPORT, MS 39503 | 01/30/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168132 | $ 29,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 179 | MARCANO FLORES, CARMEN L JARDINES DE GURABO STREET 10 #223 GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80491 | $ 67,392.52* | CARMEN L MARCANO FLORES JARDINES DE GURABO STREET 10 #223 GURABO, PR 00778 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68542 | $ 67,392.52* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 180 MARCOS A GONZALEZ CRESPO HC 8 BOX 25137 AGUADILLA, PR 00603-9680 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72284 | Undetermined* | GONZÁLEZ CRESPO, MARCOS HC 8 BOX 25137 AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95884 | $ 32,427.64 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 181 MARTELL CRUZ, NELSON URB PURA BRISA 878 CALLE YAGRUMO MAYAGUEZ, PR 00680 | 03/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2844 | Undetermined* | MARTELL CRUZ, NELSON 878, CALLE YAGVUMO MAYAGUEZ, PR 00680 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93258 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 182 MARTINEZ RODRIGUEZ, NYDIA I. ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68372 | Undetermined* | MARTINEZ RODRIGUEZ, NYVIA I ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA HUMACAO, PR 00791 | 07/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96973 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 183 MARTINEZ VEGA, MARICARMEN NUMERO 84 CALLE PICAFLOR BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62521 | $ 23,000.00 | MARTINEZ VEGA, MARICARMEN NUM 84 PICAFLOR BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93450 | $ 17,559.72 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 184 MATOS CARRASQUILLO, RAFAEL E. EXT. LA INMACULADA E 16 CALLE UNION TOA BAJA, PR 00949-3938 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83063 | $ 47,049.38 | MATOS CARRASQUILLO, RAFAEL E. EXT. LA INMACULADA E 16 CALLE UNION TOA BAJA, PR 00949-3938 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82584 | $ 50,530.39 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 185 MATOS RIVERA, BLANCA R BUZON 661 BO. BUENAVENTURA CAROLINA, PR 00987 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43585 | $ 38,080.96 | MATOS RIVERA, BLANCA R. BUZON 661 BO. BUENAVENTURA CAROLINA, PR 00987 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35879 | $ 38,080.96 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 186 MEDERO SOTO, MARIBEL HC 03 BOX 12278 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58363 | $ 25,000.00 | MEDERO SOTO, MARIBEL HC 03 BOX 12278 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48529 | $ 19,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 187 MEDINA FONSECA, JAVIER COLINA DEL FRESNO 13-B BAYAMON, PR00959 | 08/16/17 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 180 | $ 29,591.82 | FONSECA, JAVIER MEDINA COLINA DEL FRESNO 13B BAYAMON, PR00959 | 04/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7332 | $ 32,686.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 188 MELENDEZ ARUZ, AGNES CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON, PR00959 | 06/22/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 46721 | $ 24,443.27 | MELENDEZ ARUZ, AGNES CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON, PR00959 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38218 | $ 24,443.27 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 189 MELENDEZ RAMIREZ, LESLY ANN LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/22/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13257 | $ 100,000.00* | MELENDEZ RAMIREZ, LESLY ANN LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17782 | $ 100,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 MELENDEZ VARGAS, JOSE D URB LAUREL SUR 1505 CALLE PERIQUITO COTTO LAUREL, PR 00780-5008 | 06/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26770 | $ 23,085.79 | MELENDEZ VARGAS, JOSE D. URB LAUREL SUR 1505 CALLE PERIQUITO COTTO LAUREL, PR 00780-5008 | 06/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40948 | $ 23,085.79 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 191 MENDEZ CANCEL, XAVIER HC01 BOX 5218 MOCA, PR 00676 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6334 | $ 25,000.00* | MENDEZ CANCEL, XAVIER HC01 BOX 5218 MOCA, PR 00676 | 06/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29902 | $ 50,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 192 MENDEZ CRUZ, RAUL LA MILAGROSA F-12 C/RUBI SABANA GRANDE, PR 00637 | 11/30/17 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 325 | $ 225,516.96 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16952 | $ 170,925.06 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 193 MENDEZ LOPEZ, LOYDA J. URB. LAS VEREDAS 52 CALLE PINOS CAMUY, PR 00627 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84856 | $ 56,263.99 | MENDEZ LOPEZ, LOYDA J URB. LAS VEREDAS 52 CALLE PINOS CAMUY, PR 00627 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101206 | $ 56,263.99 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 194 MENDEZ PAGAN, WALESCA ENID HC 01 BOX 7886 AGUAS BUENAS, PR 00703 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59231 | $ 35,130.32* | MÉNDEZ PAGÁN, WALESCA E. HC 01 BOX 7886 AGUAS BUENAS, PR 00703 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55329 | $ 53,130.32* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | MENDOZA TORRES, ELVIN REPARTO MONTELLANOS CALLE A E 30 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62159 | $ 12,891.50 | MENDOZA TORRES, ELVIN REPARTO MONTELLANOS CALLE A E 30 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62684 | $ 12,891.50 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 196 | MERCADO CRUZ, NORA I. URB. SANTA CLARA 3088 AVE. EMILIO FAGOT PONCE, PR 00716 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141142 | Undetermined* | MERCADO CRUZ, NORA I. URB SANTA CLARA AVE EMILIO TAGOT 3088 PONCE, PR 00716 | 03/27/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168401 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 197 | MILLER, CHESTER 65B MASONIC AVE. APT. 144 WALLINGFORD, CT 06492 | 03/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 5068 | $ 15,000.00 | MILLER, CHESTER 65B MASONIC AVE., APT. 144 WALLINGFORD, CT 06492 | 03/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 4783 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 198 | MOJICA MONTANEZ, CARMEN M. CIUDAD DEL LAGO 65 TRUJILLO ALTO, PR 00976 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3022 | $ 40,070.80 | MOJICA MONTAÑEZ, CARMEN M. CIUDAD DEL LAGO 65 TRUJILLO ALTO, PR 00976 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47958 | $ 40,070.80* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 199 | MOJICA SANTANA, GRECIA M BDA VISTA ALEGRE1712 INT CALLE AMARILLO SAN JUAN, PR 00926 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22314 | $ 57,230.31* | MOJICA SANTANA, GRECIA M BDA VISTA ALEGRE 1712 INT CALLE AMARILLO SAN JUAN, PR 00926 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30495 | $ 57,230.31* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 200 | MOLINA SOTO, LEYDA JANESSE HC 04 BOX 44094 LARES, PR 00669 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55672 | $ 69,952.97 | MOLINA SOTO, LEYDA JANESSE HC04 BOX 44094 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78841 | $ 64,952.97 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 201 | MONROIG CABEZUDO, NANCY 6F COND. RITZ, CALLE MARSEILLES SAN JUAN, PR 00907 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83316 | Undetermined* | MONROIG CABEZUDO, NANCY URB VILLA BLANCA 63 CALLE RUBI CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116061 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 202 | MONTALVO LUGO, CARMEN B PO BOX 128 CABO ROJO, PR 00623 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18760 | $ 8,530.19 | MONTALVO LUGO, CARMEN B PO BOX 128 CABO ROJO, PR 00623 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19684 | $ 8,530.19 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 203 | MORALES COLON, JOSE A. TRIBUNAL GENERAL DE JUSTICIA 677 CALLE CESAR GONZALEZ SAN JUAN, PR 00918-3900 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33440 | $ 61,978.25 | MORALES COLÓN, JOSÉ A. 43 CALLE DR FELIX TIO SABANA GRANDE, PR 00637 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65917 | $ 61,978.25* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 204 | MORALES RIVERA, JOSIHRA HC-6 BOX 17433 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73777 | $ 75,000.00* | MORALES RIVERA, JOSIHRA HC-6 BOX 17433 SAN SEBASTIAN, PR 00685 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64487 | $ 15,344.14* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 205  MORALES RODRIGUEZ, YOLANDA 215 URB. ALTAMIRA LARES, PR 00669 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163218 | $ 56,000.00 | MORALES RODRIGUEZ, YOLANDA 215 URB ALTAMIRA LARES, PR 00669 | 10/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167813 | $ 60,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 206  MORALES VAZQUEZ, VICENTE CALLE #7 E-19 BRISAS CAMPANERO TOA BAJA, PR 00950 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79992 | $ 5,400.00* | MORALES VAZQUEZ, VINCENTE PO BOX 50871 TOA BAJA, PR 00950 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150076 | $ 5,400.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 207  MOYA RUIZ, GRACIELA PO BOX 1316 HATILLO, PR 00659 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23663 | $ 30,346.40 | MOYA RUIZ, GRACIELA PO BOX 1316 HATILLO, PR 00659 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66879 | $ 30,346.44* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 208  MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/18/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 16754 | $ 520,000.00 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168159 | $ 520,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 209  MUNIZ HERNANDEZ, YASMIN 90 CALLE DIEGO DEYNES BO PUEBLO MOCA, PR 00676 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77040 | $ 38,662.29* | MUNIZ HERNANDEZ, YASMIN 90 CALLE DIEGO DEYNES BO PUEBLO MOCA, PR 00676 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82597 | $ 38,662.29* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Sixth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 210 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/05/17 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 210 | $ 11,053.36 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 365 | $ 134,339.09 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 211 | NAVARRO GONZALEZ, CRUZ PO BOX 4185 PUERTO REAL, PR 00740 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95373 | $ 60,497.37* | NAVARRO GONZALEZ, CRUZ PO BOX 4185 PUERTO REAL, PR 00740-4185 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96133 | $ 60,497.37 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 212 | NAZARIO FELIU, FRANCISCO PO BOX 1062 HORMIGUEROS, PR 00660 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13203 | $ 61,705.72 | NAZARIO FELIU, FRANCISCO PO BOX 1062 HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21273 | $ 62,250.48 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 213 | NEGRON TORRES, YADIRA URB ALTA VISTA 1918 AVES PONCE, PR 00716 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1471 | $ 52,820.00 | NEGRON TORRES, YADIRA URB ALTA VISTA 1918 AVES PONCE, PR 00716 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1500 | $ 52,820.12* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 214 | NIEVES ORTIZ, YAIREE PARC VAN SCOY S20 CALLE 5 BAYAMÓN, PR00957-5803 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18044 | $ 30,000.00* | NIEVES ORTIZ, YAIREE PARC VAN SCOY S20 CALLE 5 BAYAMÓN, PR00957-5803 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82908 | $ 30,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | NIEVES RODRIGUEZ, INES<br>302 SANTIAGO ANDRADES<br>BO. MAGUEYES<br>PONCE, PR 00728 | 06/28/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 73515 | $ 357.00 | NIEVES RODRIGUEZ, INES<br>302 SANTIAGO ANDRADES<br>BO. MAGUEYES<br>PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 76542 | $ 357.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 216 | NUSTREAM COMMUNICATION INC.<br>HECTOR FIGUEROA VINCENTY ESQ.<br>CALLE SAN FRANCISCO 310 STE. 32<br>SAN JUAN, PR 00901 | 04/30/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 8716 | $ 13,224.00 | NUSTREAM COMMUNICATION INC<br>HECTOR FIGUEROA VINCENTY ESQ.<br>CALLE SAN FRANCISCO 310 STE. 32<br>SAN JUAN, PR 00901 | 04/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8689 | $ 13,224.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 217 | NUSTREAM COMMUNICATIONS INC.<br>HECTOR FIGUEROA VINCENTY ESQ.<br>CALLE SAN FRANCISCO 310 STE. 32<br>SAN JUAN, PR 00901 | 04/30/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 8636 | $ 8,301.00 | NUSTREAM COMMUNICATIONS INC.<br>HECTOR FIGUEROA VINCENTY ESQ.<br>CALLE SAN FRANCISCO 310 STE. 32<br>SAN JUAN, PR 00901 | 04/30/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 8701 | $ 8,301.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 218 | OBJIO, KATIUSCA<br>39 CHURCH STREET<br>MANSFIELD, MA 02048 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 20121 | Undetermined* | OBJIO, KATIUSCA<br>39 CHURCH STREET<br>MANSFIELD, MA 02048 | 06/28/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 71128 | $ 5,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 219 | OCASIO FELICIANO, IRIS N.<br>1164 AVE. SANTITOS COLON<br>RIO CRISTAL<br>MAYAGUEZ, PR00680 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55646 | $ 13,242.86 | OCASIO FELICIANO, IRIS N.<br>1164 AVE. SANTITOS COLON RIO CRISTAL<br>MAYAGUEZ, PR00680 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 163945 | $ 6,621.43 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR 00681 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23915 | $ 6,882.00 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR 00681 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34687 | $ 6,882.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 221 | ORTIZ RIVERA, GILBERTO URB. VALLE DE ARAMANA CALLE POMAROSA 45 COROZAL, PR 00783 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54145 | $ 117,295.58 | ORTIZ RIVERA, GILBERTO URB. VALLE DE ARAMANA CALLE POMAROSA 45 COROZAL, PR 00783 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68039 | $ 117,295.58 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 222 | OSTOLAZA PEREZ, VANESSA I HC 02 BOX 7936 SANTA ISABEL, PR 00757 | 04/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5050 | Undetermined* | OSTOLAZA PEREZ, VANESSA I HC 02 BOX 7936 SANTA ISABEL, PR 00757 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6073 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 223 | OTERO FLORES, ROSA I PO BOX 332 HORMIGUEROS, PR 00660-0332 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57689 | Undetermined* | OTERO FLORES, ROSA I P O BOX 332 HORMIGUEROS, PR 00660-0332 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66260 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 224 | PACHECO, JESSICA 350 VÍA AVENTURA BOX 6104 TRUJILLO ALTO, PR 00976 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17788 | $ 55,192.92* | PACHECO, JESSICA 350 VÍA AVENTURA BOX 6104 TRUJILLO ALTO, PR 00976 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13546 | $ 55,192.92* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 225 | PANELL DIAZ, SHEILA PO BOX 893 TRUJILLO ALTO, PR 00977 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75187 | $ 52,334.41* | PANELL DIAZ, SHEILA PO BOX 893 TRUJILLO ALTO, PR 00977-0893 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102089 | $ 62,334.41* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Sixth Omnibus Objection
## Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 PARRILLA RODRIGUEZ, AUREMI T. PO BOX 21748 SAN JUAN, PR 00931 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26035 | $ 33,340.30 | PARRILLA RODRIGUEZ, AUREMI T. PO BOX 21748 SAN JUAN, PR 00931 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26314 | $ 33,340.30 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 227 PENA LLANOS, MADELINE BARRIO LOS PENAS 664 CALLE DORADO SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80637 | $ 53,321.51 | PENA LLANOS, MADELINE 664 CALLE DORADO, BARRIO LOS PEÑAS SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77457 | $ 53,321.51 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 228 PEREIRA COTTO , OLGA I. VILLAS DE LOIZA AC27 CALLE 25 CANOVANAS, PR 00729 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39553 | $ 83,833.14 | PEREIRA COTTO, OLGA I. VILLAS DE LOIZA AC27 CALLE 25 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95200 | $ 83,833.14 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 229 PEREZ BAEZ, MIRIAM HC 01 BOX 7753 AGUAS BUENAS, PR 00703 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114502 | $ 74,790.02* | PEREZ BAEZ, MIRIAM HC 01 BOX 7753 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126621 | $ 74,790.02* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 230 PEREZ CARABALLO, LUCIA URB MONT BLANC CALLE E CASA G-6 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89366 | Undetermined* | PEREZ CARABALLO, LUCIA URB MONT BLANC CALLE E CASA G-6 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89007 | $ 16,800.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 231 PEREZ CUBERO, AUREA I. EXT. MARBELLA 63 CALLE SEVILLA AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57402 | $ 27,157.89 | PEREZ CUBERO, AUREA I. EXT MARBELLA 63 CALLE SEVILLA AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60636 | $ 27,157.89 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 232 | PEREZ MORELL, ARELIS I<br>73108 CALLE LAS DOS PALMAS<br>ISABELA, PR 00662 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 46596 | $ 66,558.00 | PEREZ MORELL, ARELIS I<br>73108 CALLE LAS DOS PALMAS<br>ISABELA, PR 00662 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 42809 | $ 66,558.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 233 | PEREZ ORTIZ, MELVIN A<br>HC 09 BOX 4304<br>SABANA GRANDE, PR 00637 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 18765 | $ 66,206.18* | PEREZ ORTIZ, MELVIN A<br>HC 09 BOX 4304<br>SABANA GRANDE, PR 00637 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 17195 | $ 66,206.18 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 234 | PEREZ REYES, HECTOR M6 CALLE 6A<br>URB. SANTA MONICA<br>BAYAMON, PR00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 66472 | $ 1,250.00 | PEREZ REYES, HECTOR M<br>URB SANTA MONICA<br>M6 CALLE 6A<br>BAYAMON, PR00957-1831 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 66170 | $ 1,250.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 235 | PEREZ RIVERA, ELIZABETH<br>EXT PARKVILLE AVE MEJICO B2<br>GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 62961 | $ 69,229.30 | PEREZ RIVERA, ELIZABETH<br>EXT PARKVILLE AVE MEJICO B2<br>GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 58550 | $ 69,229.30 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 236 | PEREZ ROMAN, JAVIER D<br>HC 01 BOX 6075<br>MOCA, PR 00678 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 81759 | $ 103,525.18 | PEREZ ROMAN, JAVIER D.<br>HC 01 BOX 6075<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 81897 | $ 103,525.18 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts                    Page 47 of 76

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 | PEREZ VALDIVIESO, LUCAS AND JORGE L. CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 04/20/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 6359 | $ 329,550.08* | PEREZ VALDIVIESO, LUCAS AND JORGE L. CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168187 | $ 329,550.08* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 238 | PEREZ VELEZ, VICTORIA 222 RUTA 475 ISABELA, PR 00662-4804 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80486 | $ 75,000.00* | PEREZ VELEZ, VICTORIA 222 RUTA 475 ISABELA, PR 00662-4804 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69104 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 239 | PIETRI REYES, AMELIA BO JAGUAS SANTA CLARA PO BOX 64        5 CIALES, PR 00638 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85342 | $ 77,354.90* | PIETRI REYES, AMELIA BO JAGUAS SANTA CLARA PO BOX 64  5 CIALES, PR 00638 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92019 | $ 77,354.90 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 240 | PINAN ALTIERI, DAMARIS URB. SAN JOSE 69 CALLE DUARTE MAYAGUEZ, PR00682 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56910 | $ 53,602.08 | PINAN ALTIERI, DAMARIS URB.SAN JOSE 69 CALLE DUARTE UR SAN JOSE MAYAGUEZ, PR00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61067 | $ 53,602.08* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 241 | PIZARRO CORREA, LUZ K LUZ K PIZARRO CORREA PO BOX 5004 VALLE AMBA HEIGHTS CAROLINA, PR 00934 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45813 | $ 24,375.96 | PIZARRO CORREA, LUZ K PO BOX 5004 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72691 | $ 11,587.95 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 242 | PONS MONLLOR, AGUSTINA URB: SANTA TERESITA 6225 CALLE SAN ANDRES PONCE, PR 00730-4456 | 02/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 611 | $ 0.00 | PONS MONLLOR, AGUSTINA URB: SANTA TERESITA 6225 CALLE SAN ANDRES PONCE, PR 00730-4456 | 02/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 651 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 243 | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN, PR 00936-7189 | 06/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 105246 | $ 572,952.45 | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN, PR 00936-7189 | 02/21/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168170 | $ 636,629.06 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 244 | QUINONES ORTIZ, ALEXIS O URB. MARIA DEL CARMEN CALLE 12 Q-3 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78714 | Undetermined* | QUINONES ORTIZ, ALEXIS O. URB. MARÍA DEL CARMEN CALLE 12 Q-3 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80477 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 245 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94083 | Undetermined* | QUINONES PADILLA, LORRAINE URB. BRISA DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52271 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 246 | QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780-2242 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107430 | Undetermined* | QUIÑONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYÁN COTO LAUREL, PR 00780-2242 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42856 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 247 | RAMOS AYALA, GLENDA ALTS. DE TERRALINDA, 74 CALLE LIRIOS YABUCOA, PR 00767 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52212 | $ 11,291.11 | RAMOS AYALA, GLENDA ALTS DE TERRALINDA 74 CALLE LIRIOS YABUCOA, PR 00767 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52684 | $ 11,292.11 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 248 | RAMOS MENDEZ, DORIS M. P.O. BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89838 | $ 80,434.00 | RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86672 | $ 80,434.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 249 | RAMOS RIVERA, AILYN J AA7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR 00957 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15663 | $ 33,858.00 | RAMOS RIVERA, AILYN J. AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR 00957 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34988 | $ 33,858.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 250 | RAMOS RIVERA, CLARIBEL AA7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR 00957 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12080 | $ 67,425.00 | RIVERA, CLARIBEL RAMOS AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR 00957 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28879 | $ 67,425.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 251 | RAMOS RIVERA, WANDA AA-7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR00957 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15704 | $ 95,399.00 | RAMOS RIVERA, WANDA AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR00957 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29677 | $ 95,399.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 252 | REINALDO RIVERA SANTOS 43 COLINAS DE SAN JOSE UTUADO, PR 00641 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17450 | Undetermined* | RIVERA SANTOS, REINALDO 43 COLINAS DE SAN JOSE UTUADO, PR 00641 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20041 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 253 | REYES AGOSTO, ANGEL A. HC 60 BOX  43110 SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100618 | $ 35,000.00 | REYES AGOSTO, ANGEL A. HC 60 BOX 43110 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70601 | $ 35.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 254 | REYES RIVERA, LUIS O BO PALMAS 6B CALLE JASMIN CATANO, PR00962 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163845 | $ 35,000.00 | REYES RIVERA, LUIS ORLANDO 6B CALLE JAZMIN BO PALMAS CATAÑO, PR00962 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40479 | $ 32,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 255 | REYES RIVERA, NIVIA E. JP 9 CALLE RAFAEL HERNANDEZ LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17877 | $ 55,000.00 | REYES RIVERA, NIVIA E. CALLE RAFAEL HERNANDEZ JP-9 LEVITTOWN TOA BAJA, PR 00949 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38891 | $ 55,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 256 | REYES VELAZQUEZ, WANDA 920 AVE. JESUS T. PINEIRO APT. 1610-1 SAN JUAN, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65283 | $ 56,042.85 | REYES VELAZQUEZ, WANDA 920 AVE. JESUS T. PIÑEIRO APT. 1610 - 1 SAN JUAN, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69310 | $ 55,772.85 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 257 | RIOS MONTOYA, MELISSA 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21208 | $ 98,881.74* | MONTOYA, MELISSA RÍOS 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21563 | $ 98,881.74* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 258 | RIOS RAMIREZ, ELIZABETH URB.SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22185 | $ 32,208.40* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130342 | $ 32,208.40* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 259 | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148491 | $ 32,208.40* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130342 | $ 32,208.40* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 260 | RIVERA CANALES, MIGNA I RR 37 BOX 5134 SAN JUAN, PR 00926-9677 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32832 | $ 41,558.08 | RIVERA CANALES, MIGNA I RR #37 BOX 5134 SAN JUAN, PR 00926-9677 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118909 | $ 41,558.08 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 261 | RIVERA COLON, ENRIQUE 131 ZORZAL URB BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20688 | $ 45,565.80* | RIVERA COLON, ENRIQUE 131 CALLE ZORZAL BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30029 | $ 45,500.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 262 | RIVERA COLON, ERIC L. CALLE LILLIAN AT7 LEVITTOWN LAKES TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57972 | $ 47,144.32 | RIVERA COLON, ERIC L CALLE LILLIAN AT7 LEVITTOWN LAKES TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92335 | $ 47,144.32* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 263 | RIVERA CUBANO, JOSE 3448 CALLE LUIS LLORRES TORRES AGUIRES, PR 00704 | 05/11/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 11213 | Undetermined* | RIVERA CUBANO, JOSE 3448 CALLE LUIS LLORRES TORRES AGUIRES, PR 00704 | 05/11/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12985 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 264 | RIVERA FIGUEROA, ROBERTO URBANIZACION VERDUM BUZON 718 HORMIGUEROS, PR 00660 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11474 | $ 28,412.22 | RIVERA FIGUEROA, ROBERTO BZN.718 GRANADA VIEDUM 2 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33763 | $ 28,412.22 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 265 | RIVERA FORTIS, KARINA PO BOX 1753 OROCOVIS,  00720-1753 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163831 | $ 30,000.00 | RIVERA FORTIS, KARINA PO BOX 1753 OROCOVIS, PR 00720-1753 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16831 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 266 RIVERA MERCADO, ZULMA HC 02 BOX 4323 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43160 | Undetermined* | RIVERA MERCADO, ZULMA HC 2 BOX 4323 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58410 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 267 RIVERA MONZON, MARIBEL CHALETS DE SAN FERNANDO EDIF 18 APT 1806 CAROLINA, PR 00987-8266 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67872 | $ 20,437.20 | RIVERA MONZON, MARIBEL CHALETS DE SAN FERNANDO EDIF 18 APT 1806 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68026 | $ 20,437.20 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 268 RIVERA PEREZ, CARMEN ADELFA CALLE 203 G516 COUNTRY CLUB CAROLINA, PR 00982 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69881 | Undetermined* | RIVERA PEREZ, CARMEN A. CALLE 203 G 5 #16 COUNTRY CLUB CAROLINA, PR 00982 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148696 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 269 RIVERA RIVERA, BRENDA VILLA DEL MONTE 260 C MONTE REAL TOA ALTA, PR00953 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19667 | $ 45,473.00 | RIVERA RIVERA, BRENDA VILLA DEL MONTE 260 C MONTE REAL TOA ALTA, PR00953 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31044 | $ 45,473.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 270 RIVERA RIVERA, VILMARIE VILLA NUEVA P4 CALLE 4 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52755 | $ 50,000.00 | RIVERA RIVERA, VILMARIE P-4 CALLE 4 VILLA NUEVA CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146759 | $ 50,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | RIVERA RODRIGUEZ, RICARDO CAMINO LAS PALMAS #206 URB. VEREDAS GURABO, PR 00778 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60327 | $ 40,000.00 | RIVERA RODRIGUEZ , RICARDO CAMINO LAS PALMAS 206 URB VEREDAS GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163483 | $ 38,589.63 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 272 | RIVERA SANCHEZ, LYDIA S PO BOX 9279 CAROLINA, PR 00988-9279 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8295 | $ 20,279.00* | RIVERA SANCHEZ, LYDIA S PO BOX 9279 CAROLINA, PR 00988-9279 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8367 | $ 20,579.76 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 273 | RIVERA SANTIAGO, EDWIN HC-06 BOX 14028 COROZAL, PR 00783 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83430 | $ 38,160.85 | RIVERA SANTIAGO, EDWIN HC-06 BOX 14028 COROZAL, PR 00783 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83979 | $ 38,160.85 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 274 | RIVERA SERRANO, ANGEL COLINAS DE CUPEY C5 CALLE 2 SAN JUAN, PR 00926 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19713 | $ 45,000.00 | RIVERA SERRANO, ANGEL COLINAS DE CUPEY C5 CALLE 2 SAN JUAN, PR 00926 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19778 | $ 50,951.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 275 | RIVERA SUAREZ, NEYDA E PO BOX 33-6335 PONCE, PR 00733-6335 | 04/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8831 | $ 7,721.11 | RIVERA SUAREZ, NEYDA PO BOX 33 6335 PONCE, PR 00733 | 04/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12379 | $ 7,721.11 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 276 | RIVERA TORRES, LOURDES HC 2 BOX 21669 SAN SEBASTIAN, PR 00685-9236 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21686 | $ 56,851.14 | RIVERA TORRES, LOURDES HC 2 BOX 21669 SAN SEBASTIAN, PR 00685-9236 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23345 | $ 56,851.14 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 277 | RIVERA VAZQUEZ, GLADYS E. PASEO DE LAS BRUMAS 47 CALLE ROCIO CAYEY, PR00736 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22849 | $ 39,826.75 | RIVERA VAZQUEZ, GLADYS E. PASEO DE LAS BRUMAS 47 CALLE ROCIO CAYEY, PR00736 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31338 | $ 39,826.75* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 278 | RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481-9681 | 03/11/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 1524 | $ 25,000.00 | RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481 | 03/19/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 3652 | $ 25,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 279 | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 28594 | $ 3,367,928.54* | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168185 | $ 3,367,928.54 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 280 | RODRIGUEZ CHARRIEZ, NOEL PO BOX 1541 GUAYNABO, PR 00970 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27182 | $ 23,532.28 | RODRIGUEZ CHARRIEZ, NOEL PO BOX 1541 GUAYNABO, PR 00970 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27982 | $ 23,532.28* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 281 | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70516 | Undetermined* | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74092 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 282 | RODRIGUEZ GERENA, EDWIN 219 URB FRONTERAS BAYAMON BAYAMON, PR 00961 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113637 | $ 45,460.25 | RODRIGUEZ GERENA, EDWIN URB. FRONTERAS DE BAYAMON 219 CALLE JUAN L RAMOS BAYAMON, PR 00961 | 07/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77524 | $ 75,230.18* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 283 | RODRIGUEZ MALDONADO, DIANA MANSIONES DE ROMANY C-40 CALLE LOS ROBLES SAN JUAN, PR 00926 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48495 | $ 42,640.02* | RODRIGUEZ MALDONADO, DIANA MANSIONES DE ROMANY C-40 CALLE LOS ROBLES SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74394 | $ 50,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 284 | RODRIGUEZ MARTINEZ, JACKELINE HC-04 BOX 5361 GUAYNABO, PR 00971-9515 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21216 | $ 49,769.90* | RODRIGUEZ MARTINEZ, JACKELINE HC-04 BOX 5361 GUAYNABO, PR 00971-9515 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150122 | $ 49,769.90 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 285 | RODRIGUEZ MEDIAVILLA, LUIS  A HC 01 BOX 27294 VEGA BAJA, PR 00693 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85169 | Undetermined* | RODRIGUEZ MEDIAVILLA, LUIS A. HC 01 BOX 27298 VEGA BAJA, PR 00693 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84225 | $ 54,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM AMOUNT |
| 286  RODRIGUEZ RAMOS, JOSEFINA APARTADO1678 CAGUAS, PR 00726-1678 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137920 | $ 1,500.00* | RODRIGUEZ RAMOS, JOSEFINA APARTADO1678 CAGUAS, PR 00726-1678 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160534 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 287  RODRIGUEZ RODRIGUEZ, CARLOS J COND HILLS VIEW PLAZA 59 CALLE UNION APT 304 GUAYNABO, PR 00971 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5811 | Undetermined* | RODRIGUEZ RODRIGUEZ, CARLOS J. COND HILLS VIEW PLAZA 59 CALLE UNION PLAZA GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107478 | $ 75,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 288  RODRIGUEZ RODRIGUEZ, MAGDA HC 06 BOX 4632 COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104615 | Undetermined* | RODRIGUEZ RODRIGUEZ, MAGDA HC 6 BOX 4691 COTTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106030 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 289  RODRIGUEZ RODRIGUEZ, MARIA C URB LOS CAOBOS 2003 CALLE GUAYACAN PONCE, PR 00716-2646 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26465 | Undetermined* | RODRIGUEZ RODRIGUEZ, MARIA C URB LOS CAOBOS 2003 CALLE GUAYACAN PONCE, PR 00716-2646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70463 | $ 54,470.19 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |
| 290  RODRIGUEZ SANTIAGO, ANNIE  DORIS BOX 8428 PONCE, PR 00732 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158370 | Undetermined* | RODRIGUEZ SANTIAGO, ANNIE D. BOX 8428 PONCE, PR 00732 | 03/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168308 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 291 | ROLON OSORIO, WALESKA I URB SAVANNAH REAL 267 SAVANNAH REAL SAN LORENZO, PR 00754 -4139 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19063 | $ 105,477.07* | ROLON OSORIO, WALESKA I URB SAVANNAH REAL 267 SAVANNAH REAL SAN LORENZO, PR 00754 -4139 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19027 | $ 105,477.07* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 292 | ROMAN FIGUEROA, MARIA DEL CARMEN HC- 03 BOX 5400 ADJUNTAS, PR 00601 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57187 | $ 43,576.02 | ROMAN FIGUEROA, MARIA DEL C HC 03 BOX 5400 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69458 | $ 43,576.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 293 | ROMAN POU, RUBY UR. MABU CALLE 2 D18 HUMACAO, PR 00791 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65346 | $ 89,576.59 | ROMAN POU, RUBY URB MABU, CALLE 2 D-18 HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80031 | $ 89,576.59 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 294 | ROMAN ROMAN, IVELISSE HC-06 BOX 61608 CAMUY, PR 00627 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19692 | Undetermined* | ROMAN ROMAN, IVELISSE HC-06 BOX 61608 CAMUY, PR 00627 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19711 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 295 | ROSADO AYALA, DALIA G HC 83 BOX 6391 VEGA ALTA, PR 00692 | 05/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 26299 | $ 25,289.29* | ROSADO AYALA, DALIA G HC 83 BOX 6391 VEGA ALTA, PR 00692 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28407 | $ 25,289.29* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                 Page 59 of 76

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | ROSADO MAYOL, ISMARIE 665 CALLE CASIMIRO DUCHESNE URBANIZACION VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61693 | Undetermined* | ROSADO MAYOL, ISMARIE 665 CASIMIRO DUCHESNE VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69415 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 297 | ROSARIO ARRIAGA, RAMON LUIS HACIENDA VISTA DEL PLATA CORDILLERA BUZON #10 CAYEY, PR00737 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81817 | $ 3,000.00* | ROSARIO ARRIAGA, RAMON LUIS HACIENDA VISTA DEL PLATA CORDILLERA BUZON #10 CAYEY, PR00737 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96327 | $ 3,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 298 | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34153 | $ 51,955.74 | CABALLERO, JANET ROSARIO PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43835 | $ 51,955.74 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 299 | ROSARIO CABALLERO, JANET PARCELA LA LUISA CALLE OPALO #36 MANATI, PR 00674 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38565 | $ 83,028.98 | CABALLERO, JANET ROSARIO PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43835 | $ 51,955.74 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 300 | ROSARIO ROSA, MARTHA ELAINE URB. JARDINES DEL ESCORIAL 283 CALLE LOPEZ DE VEGA TOA ALTA, PR00953 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37990 | Undetermined* | ROSARIO ROSA, MARTHA E URB. JARDINES DEL ESCONAL 283 CALLE LOPEZ DE VEGA TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101689 | $ 59,084.20* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 301 RUIZ DE JESUS, FERNANDO HC 03 BOX 23402 ARECIBO, PR 00612 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51236 | Undetermined* | RUIZ-DEJESUS, FERNANDO HC 3 BOX 23402 ARECIBO, PR 00612 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74136 | $ 74,559.79* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 302 SALA RIVERA, IVETTE CALLE HOSTOS 165, COND. EL MONTE NORTE G-24 SAN JUAN, PR 00918 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22521 | $ 73,096.54 | SALA RIVERA , IVETTE 165 AVE HOSTOS, COND. EL MONTE NORTE G-24 SAN JUAN, PR 00918 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100577 | $ 73,096.54 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 303 SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16517 | $ 45,916.00 | SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44891 | $ 45,916.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 304 SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31186 | $ 45,916.00* | SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44891 | $ 45,916.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 305 SANCHEZ GONZALEZ, MAYRA HC #1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54557 | $ 60,000.00* | SANCHEZ GONZALEZ, MAYRA HC #1BOX 4580 YABUCOA, PR 00767 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82757 | $ 56,738.26* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 306 SANCHEZ MARCHAND, JOSE D. CALLE 26 #AJ-14 INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26019 | $ 42,219.67 | SANCHEZ MARCHAND, JOSE D. CALLE 26 AJ 14 INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43749 | $ 42,219.67* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 307 | SANCHEZ MENDEZ, LUIS A PO BOX 93 COMERIO, PR 00782 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98778 | Undetermined* | SANCHEZ MENDEZ, LUIS ALBERTO BO. NARANJO PO BOX 93 COMERIO, PR 00782 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63669 | $ 63,390.20 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 308 | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20540 | $ 61,710.02* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 309 | SANTANA PENA, ELIZABETH CALLE 1 G8 URB. SAN RAFAEL CAGUAS, PR 00725 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28383 | $ 61,710.02* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 310 | SANTANA PEÑA, ELIZABETH CALLE 1 G-8 SAN RAFAEL CAGUAS, PR 00725 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22326 | Undetermined* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 311 | SANTANA TORRES, ANTHONY CALLE PICAFLOR #84 BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61230 | $ 75,000.00 | SANTANA TORRES, ANTHONY CALLE PICAFLOR #84 BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63966 | $ 75,789.24 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 312 | SANTIAGO ACOSTA, ANA L COND PORTAL DE SOFIA APT 1501 GUAYNABO, PR 00969 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45885 | $ 22,709.84 | SANTIAGO ACOSTA, ANA L. COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63014 | $ 22,709.84 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 313 | SANTIAGO BERMUDEZ, ARIEL A. APDO. 3624 VEGA ALTA, PR00692 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76545 | $ 11,700.00* | SANTIAGO BERMUDEZ, ARIEL A APDO. 3624 VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111890 | $ 40,500.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 314 | SANTIAGO JOVET, ROSELIA 263 CALLE DEL VALLE SAN JUAN, PR 00912 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40902 | $ 37,399.79* | SANTIAGO JOVET, ROSELIA 263 CALLE DEL VALLE SAN JUAN, PR 00912 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41648 | $ 37,999.79* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 315 | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108197 | Undetermined* | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117646 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 316 | SANTIAGO SANTIAGO, GLORIA URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33922 | $ 84,292.42 | SANTIAGO SANTIAGO, GLORIA E URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53150 | $ 84,291.42* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 317 | SANTO DOMINGO VELEZ, JOSE G COND. PORTAL DE SOFIA APT. 1501 CALLE CECILIO URBINA GUAYNABO, PR 00969 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53937 | $ 8,937.95 | SANTO DOMINGO VELEZ, JOSE G. COND. PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50738 | $ 8,937.95 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 318 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |
| | Reason: Amended and superseded by a later filed Proof of Claim. Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | | | | | |
| 319 | SARA RASHID, NASIMA 2209 HIGH POINT DRIVE BRANDON, FL 33511 | 05/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16060 | $ 14,789.23 | RASHID, NASIMA SARA 2209 HIGH POINT DR. BRANDON, FL 33511 | 05/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15217 | $ 14,789.23 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 320 | SARRIERA LAZARO, GERARDO R CAPARRA HILLS VILLAGE 13 CALLE NOGAL B1 GUAYNABO, PR 00968 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21522 | Undetermined* | SARRIERA LAZARO, GERARDO R. CAPARRA HILLS VILLAGE 13 CALLE NOGAL B1 GUAYNABO, PR 00968 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21672 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 321 | SEPEDI SANTIAGO, MILAGROS BOX 561 AQUADILLA, PR 00605 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110369 | Undetermined* | SEPEE SANTIAGO, MILAGROS BOX 561 AGUADILLA, PR 00605 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102920 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 322 | SERRANO GARCIA, IVELISSE URB DIPLO 426 CALLE FLAMBOYÁN NAGUABO, PR 00718-2134 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43184 | $ 23,061.46* | SERRANO GARCIA, IVELISSE PO BOX 804 PUNTA SANTIAGO, PR 00741-0804 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75291 | $ 23,011.70 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 323 | SEVILLA CASTRO, GLADYS PO BOX 278 SABANA SECA SABANA SECA STATION, PR 00952 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69559 | $ 22,400.00* | SEVILLA CASTRO, GLADYS PO BOX 278 SABANA SECA SABANA SECA STATION, PR 00952 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92919 | $ 22,400.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 324 | SIERRA ALMODOVAR, EDITH N. HACIENDA LOS RECREOS 153 CALLE BUREO GUAYAMA, PR 00784 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34945 | $ 47,201.62 | SIERRA ALMODÓVAR, EDITH NAYLA HACIENDA LOS RECREOS 153 CALLE BUREO GUAYAMA, PR 00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55221 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 325 | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109314 | Undetermined* | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO PONCE, PR 00728-1945 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125447 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 326 | SILVA RUIZ, SANDRA COND COLINAS DE BAYAMON APT 1101 BAYAMON, PR 00956 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9466 | $ 61,081.76 | SILVA RUIZ, SANDRA COND COLINAS DE BAYAMON APT 1101 BAYAMON, PR 00956 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162367 | $ 30,540.88* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 327 | SOSA VARELA, AMARILIS HC 01 BOX 11560 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164373 | $ 33,316.38 | SOSA VARELA, AMARILIS HC-01 BOX 11560 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57374 | $ 33,316.38 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 328 | SOSTRE MALDONADO, WENDY URB MONTE CARLO 1289 CALLE 11 SAN JUAN, PR 00924 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27113 | Undetermined* | SOSTRE MALDONADO, WENDY URB MONTE CARLO 1289 CALLE 11 SAN JUAN, PR 00924 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26731 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 329 | SOTO CAEZ, JUAN C HC 3 BOX 5400 ADJUNTAS, PR 00601 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57326 | $ 39,701.63 | SOTO CAEZ, JUAN C HC 3 BOX 5400 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74112 | $ 39,701.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 330 | SOTO MEDINA, GLORIA HC 02 BUZON 8252 ADJUNTAS, PR 00601 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47639 | Undetermined* | SOTO MEDINA, GLORIA HC 02 BUZON 8252 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64012 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 331 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 06/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 85171 | $ 10,000.00 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 06/29/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 90032 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 332 | SUAREZ, CINDY URB. COLINAS DE PARKVILLE CALLE A-9 ROBERTO ARANAS GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21328 | $ 47,012.46* | SUAREZ, CINDY URB. COLINAS DE PARKVILLE CALLE A-9 ROBERTO ARANAS GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22176 | $ 47,012.46 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 333 | TAMRIO INC C/O JOSE F CARDONA JIMENEZ ESQ PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/17/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13485 | $ 3,880,710.26 | TAMRIO,INC. C/O JOSE F.CARDONA JIMENEZ,ESQ. .P.O.BOX 9023593 SAN JUAN, PR 00902-3593 | 06/27/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 82891 | $ 4,147,635.93 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 334 | THILLET DE LA CRUZ, GEYLA G URB TERESITA AR6 CALLE 37 BAYAMON, PR00961 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28502 | $ 54,967.53 | THILLET DE LA CRUZ, GEYLA  G. CALLE 37 AR-06 URB.TERESITA BAYAMON, PR00961 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29406 | $ 180,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 335 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127321 | Undetermined* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168171 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 336 | TOLEDO HERMINA, ERNESTO URB. PUERTO NUEVO CALLE ARDENAS # 530 SAN JUAN, PR 00920 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27958 | $ 72,450.06 | TOLEDO HERMINA, ERNESTO B. URB. PUERTO NUEVO CALLE ARDENAS # 530 SAN JUAN, PR 00920 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28463 | $ 72,450.06* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | TOLLINCHI BEAUCHAMP, GRICELIDA HC 9 BOX 4304 SABANA GRANDE, PR 00617 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18766 | $ 32,508.73 | TOLLINCHI BEAUCHAMP, GRICELIDA HC 9 BOX 4304 SABANA GRANDE, PR 00637 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22952 | $ 32,508.73 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 338 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13431 | $ 34,192.35 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32619 | $ 34,192.35 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 339 | TORRES BAEZ, MAYRA URB VISTAS DE SABANA GRANDE CALLE NOMA LINDA 324 SABANA GRANDE, PR 00637 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45867 | Undetermined* | TORRES BAEZ, MAYRA URB. VISTAS DE SABANA GRANDE CALLE NOMALINDA 324 SABANA GRANDE, PR 00637 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50917 | $ 16,800.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 340 | TORRES BONILLA, EDUARDO PO BOX 20581 SAN JUAN, PR 00928 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43694 | Undetermined* | TORRES BONILLA, EDUARDO PO BOX 20581 SAN JUAN, PR 00928 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39227 | $ 47,436.41 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 341 | TORRES CASTILLO, ELIZABETH BOX 500 LAS MARIAS, PR 00670 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87506 | $ 88,019.34 | TORRES CASTILLO, ELIZABETH BOX 500 LAS MARIAS, PR 00670 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99931 | $ 88,019.34 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 342 | TORRES DIAZ, GLADYS N<br>ALTO APOLO<br>2115  ARCADIA<br>GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 19718 | $ 101,506.28 | TORRES DIAZ, GLADYS N<br>ALTO APOLO<br>2115  ARCADIA<br>GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 28529 | $ 101,506.28* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 343 | TORRES GOMEZ, DAISY I.<br>P.O. BOX 95<br>FAJARDO, PR 00738 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 65244 | $ 57,859.00 | TORRES GOMEZ, DAISY I.<br>PO BOX 95<br>FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 79256 | $ 57,859.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 344 | TORRES JUARBE, GLORIA M.<br>PO BOX 751<br>TRUJILLO ALTO, PR 00977 | 03/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 792 | $ 57,285.23 | TORRES JUARBE, GLORIA M.<br>PO BOX 751<br>TRUJILLO ALTO, PR 00977-0751 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29877 | $ 57,285.23 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 345 | TORRES MEDINA, OLGA L<br>P.O. BOX 74<br>VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 70558 | Undetermined* | TORRES MEDINA, OLGA L.<br>PO BOX 74<br>VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73895 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 346 | TORRES ORTIZ, CARMEN<br>COMUNIDAD PUNTA DIAMANTE<br>2121 YUAN<br>PONCE, PR 00728-2460 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 10730 | $ 30,445.84* | TORRES ORTIZ, CARMEN<br>COMUNIDAD PUNTA DIAMANTE<br>2121 YUAN<br>PONCE, PR 00728 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 12036 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 347 TORRES ROSA, MIRIAM CALLE D-22 URBANIZACION SAN FERNANDO BAYAMON, PR00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68130 | $ 86,618.73 | TORRES ROSA, MIRIAM CALLE D-22 URBANIZACION SAN FERNANDO BAYAMON, PR00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60299 | $ 86,618.73 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 348 TORRES ROSARIO, CESAR J. F-20 AVE. RICKY SEDA, VALLE TOLIMA CAGUAS, PR 00725 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44741 | $ 72,201.64 | TORRES ROSARIO, CESAR J AVE. RICKY SEDA F20 VALLE TOLIMA CAGUAS, PR 00725 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45251 | $ 46,051.10 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 349 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36203 | $ 4,410.08 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70397 | $ 4,410.08 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 350 TRICOCHE JESUS, LUZ N. URB RIO GRANDE EST 10810 CALLE PRINCESA DIANA RIO GRANDE, PR 00745-5222 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13141 | $ 41,879.28 | TRICOCHE DE JESUS, LUZ N URB RIO GRANDE ESTATE 10810 CALLE PRINCESA DIANA RIO GRANDE, PR 00745 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13536 | $ 41,879.58 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 351 TRUJILLO ARJEMI, ELIBEL L BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31821 | $ 50,000.00 | TRUJILLO ARJEMI, ELIBEL LAURA BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69433 | $ 42,480.60* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 | TRUJILLO ARJEMI, ELIBEL L. BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64501 | $ 50,000.00* | TRUJILLO ARJEMI, ELIBEL LAURA BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69433 | $ 42,480.60* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 353 | UJAQUE DE JESUS, WALESKA E. RE 05 250023 CALLE ISABEL ANASCO, PR 00610 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78805 | $ 51,415.67 | UJAQUE DE JESUS, WALESKA E RR 05 25023 CALLE ISABEL AÑASCO, PR 00610 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81356 | $ 51,415.67 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 354 | VALDIVIA HERNANDEZ, ALEX JAVIER 704 CAMINO DE LOS CEDROS, VEREDAS GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80388 | $ 17,465.00 | VALDIVIA HERNANDEZ, ALEX JAVIER 704 CAMINO DE LOS CEDROS GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75681 | $ 42,922.54 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 355 | VARGAS FONTANEZ, PEDRO A C/BOHIO G-14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59386 | $ 14,887.12 | VARGAS FONTANEZ, PEDRO A C/BOHIO G 14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56891 | $ 14,887.30* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 356 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62451 | $ 1,800.00 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPTO CAGUAX CAGUAS, PR 00725-3310 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43664 | $ 1,800.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 357 VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20642 | $ 44,980.03 | VAZQUEZ AGOSTO , MARISOL HC-3 BUZON 7690 CANOVANAS, PR 00729 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43344 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 358 VAZQUEZ MARCANO, GIOVANA M PO BOX 445 JUNCOS, PR 00777 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70983 | $ 58,386.32* | VAZQUEZ MARCANO, GIOVANNA M PO BOX 445 JUNCOS, PR 00777 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71396 | $ 58,386.32* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 359 VAZQUEZ RODRIGUEZ, XAVIER EXT FOREST HILLS I274 CALLE CARACAS BAYAMON, PR 00959 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3062 | $ 75,335.64* | VAZQUEZ RODRIGUEZ, XAVIER O. I-274 CALLE CARACAS EXT. FOREST HILLS BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34214 | $ 75,335.64* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 360 VEGA MONTALVO, EILEEN URB. VILLA ALBA C-37 SABANA GRANDE, PR 00637 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156418 | Undetermined* | VEGA MONTALVO, EILEEN URB. VILLA ALBA C-37 SABANA GRANDE, PR 00637 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133606 | $ 18,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 361 VEGA ORTIZ, VIVIAN R. PO BOX 1281 SABANA GRANDE, PR 00637 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20716 | Undetermined* | VEGA ORTIZ, VIVIAN R. PO BOX 1281 SABANA GRANDE, PR 00637 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67688 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 362 VEGA SUAREZ, ORLANDO RR 3 BUZON 10161 ANASCO, PR 00610 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77408 | $ 52,857.57 | VEGA SUAREZ, ORLANDO RR 3 BOX 10161 ANASCO, PR 00610 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80604 | $ 52,857.57 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 363 | VEGA TRINIDAD, HERIBERTO 4A-20 CALLE OLIVA URB LOMAS VERDES BAYAMON, PR00956 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53518 | $ 53,630.27* | VEGA TRINIDAD, HERIBERTO 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON, PR00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67115 | $ 53,630.27* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 364 | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 11858 | Undetermined* | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13413 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 365 | VELAZQUEZ MUNOZ, HECTOR ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/11/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13589 | Undetermined* | VELAZQUEZ MUNOZ, HECTOR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/11/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 12675 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 366 | VELAZQUEZ ROSADO, MIGDALIA COND EL FALANSTERIO EDIF B APT 11 SAN JUAN, PR 00901 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21330 | $ 47,000.00* | VELAZQUEZ ROSADO, MIGDALIA COND EL FALANSTERIO EDIF B APT 11 SAN JUAN, PR 00901 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29856 | $ 47,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 367 | VELEZ GONZALEZ, FRANCES COND VALENCIA PLAZA APTO 201 HATO REY, PR00923 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7987 | $ 70,396.95* | VELEZ GONZALEZ, FRANCES COND VALENCIA PLAZA APTO 201 HATO REY, PR00923 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65489 | $ 100,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 368 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16738 | $ 42,492.00 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31940 | $ 42,492.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 369 | VELEZ RODRIGUEZ, HERMINIA URB. SANTA MARIA I-13 CALLE 9 SAN GERMAN, PR 00683 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14692 | $ 65,539.12* | VELEZ RODRIGUEZ, HERMINIA URB. SANTA MARIA I-13 CALLE 9 SAN GERMAN, PR 00683 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36935 | $ 65,539.12* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 370 | VELEZ ROLON, OLGA L 1 VIA PEDREAL APARTADO1104 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7996 | $ 99,884.41 | VELEZ ROLON, OLGA L 1 VIA PEDREAL APARTADO1104 TRUJILLO ALTO, PR 00976 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6881 | $ 99,884.41* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 371 | VELEZ SANTIAGO, EMANUELLE CALLE 28 AE8 URB. INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17734 | $ 20,283.97 | VELEZ SANTIAGO, EMANUELLE CALLE 29 AE8 URB. INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16817 | $ 20,283.97 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 372 | VELEZ TORRES, EMILIANO J RR 2 BOX 5990 CIDRA, PR 00739 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46543 | $ 41,906.32* | VELEZ TORRES, EMILIANO J J8 CALLE TIBURCIO BERTY URB. VILLAS DE SAN ANTON CAROLINA, PR 00987 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45383 | $ 41,906.32 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 74 of 76

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 373 | VELEZ, JACQUELINE URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE, PR 00637 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24599 | $ 169,461.66* | VELEZ, JACQUELINE URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE, PR 00637 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40447 | $ 169,461.66* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 374 | VERDEJO SANCHEZ, NORA E VIA 27 4JN #3 VLLA FONTANA CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65540 | $ 37,969.16 | VERDEJO SANCHEZ, NORA VIA 27 4JN3 VILLA FONTANA CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66942 | $ 37,969.16 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 375 | VIENA RODRIGUEZ, MITZY J. PO BOX 1712 LAS PIEDRAS, PR 00771 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56092 | Undetermined* | VIENA RODRIGUEZ, MITZY PO BOX 712 LAS PIEDNAS, PR 00771 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49656 | $ 25,000.80* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 376 | VILLEGAS LEVIS, IRELIS URBANIZACION VENUS GARDENS CUPIDO 695 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51071 | $ 40,000.00 | VILLEGAS LEVIS, IRELIS VENUS GARDENS CUPIDO 695 SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39440 | $ 46,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 377 | VILLEGAS LEVIS, NOELIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 19928 | Undetermined* | VILLEGAS LEVIS, NOELIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 20011 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Sixth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 378 | VILLODAS LAUREAN, MARCOS VILLA ESPANA C PIRINEO R13 BAYAMON, PR00961 | 04/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9855 | $ 41,055.32* | VILLODAS LAURENNO, MARCOS A. R-13 C / PIRINEO BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45207 | $ 41,055.32* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 379 | WEST CORPORATION C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 72189 | $ 9,543,325.65 | WEST CORPORATION C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 168184 | $ 1,281,784.58 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 380 | WOODS, JASON G 514 S BOIS D ARC APT 8 TYLER, TX 75702 | 04/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 7006 | $ 3,025.00 | WOODS, JASON G 514 S BOIS D ARC #8 TYLER, TX 75702 | 05/21/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13982 | $ 5,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 381 | WOODS, JASON GUY 514 S BOIS D ARC APT 8 TYLER, TX 75702 | 04/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 7027 | $ 3,025.00 | WOODS, JASON G 514 S BOIS D ARC #8 TYLER, TX 75702 | 05/21/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 13982 | $ 5,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 382 | ZAYAS RIVERA, YASMIN URB PALACIOS DE MARBELLA 1223 ANDRES SEGOVIA TOA ALTA, PR00953-5230 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20855 | $ 107,512.45* | ZAYAS RIVERA, YASMIN URB PALACIOS DE MARBELLA 1223 ANDRES SEGOVIA TOA ALTA, PR00953-5230 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28760 | $ 107,512.45* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ACHA MARTINEZ, FRANK K. URB LA ESPERANZA N29 CALLE 13 VEGA ALTA, PR00692 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53810 | $ 80,558.13* | ACHA MARTINEZ, FRANK K. URB LA ESPERANZA N29 CALLE 13 VEGA ALTA, PR00692 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58156 | $ 83,581.38 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 2 | ADORNO CANALES, JAIME D PARC. LA PONDEROSA 248 CALLE 8 VEGA ALTA, PR00692 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31511 | $ 59,422.74 | ADORNO CANALES, JAIME D LA PONDEROSA I 248 CALLE 8 VEGA ALTA, PR00692 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67606 | $ 59,455.74* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 3 | ADORNO NEGRON, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72212 | Indeterminado* | ADORNO NEGRÓN, MIRIAM CALLE AGUILA #136 URB. LA INMACULADA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67677 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 4 | AGOSTO ROSARIO, RUTH E EMBALSE SAN JOSE 465 CALLE HUESCA SAN JUAN, PR 00923 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27940 | $ 44,002.68 | AGOSTO ROSARIO, RUTH EMBALSE SAN JOSE 465 CALLE HUESCA SAN JUAN, PR 00923 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36588 | $ 44,002.68 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 5 | AGRO INDUSTRIAS DEL ESTE, CORP. PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 | 10/03/17 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 205 | $ 350,000.00* | AGRO INDUSTRIAS DEL ESTE, CORP. PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA, PR 00979-4901 | 12/11/17 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 355 | $ 350,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  AIDA A. CRUZ VIDAL Y/O RAMON VIDAL NADAL PO BOX 160 MAYAGUEZ, PR00681 | 05/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 28376 | $ 36,231.12 | AIDA A. CRUZ VIDAL Y/O RAMÓN VIDAL NADAL PO BOX 160 MAYAGUEZ, PR00681 | 05/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 29708 | $ 36,231.12 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7  ALEQUIN RIVERA, CARLOS PO BOX 596 MARICAO, PR 00606 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12986 | Indeterminado* | ALEQUIN RIVERA, CARLOS P.O. BOX 596 MARICAO, PR 00606 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21598 | $ 33,245.59 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8  ALFA & OMEGA ELECTRIC SE PO BOX 1788 BAYAMON, PR00960 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 64082 | $ 410,704.88 | ALFA & OMEGA ELECTRIC, SE PO BOX 1788 BAYAMON, PR00960 | 07/17/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 62487 | $ 410,704.88 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9  ALMODOVAR TORRUELLA, MARTA 298 BRISAS DEL CARIBE PONCE, PR 00728-5315 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53262 | $ 70,000.00 | ALMODOVAR TORRUELLA, MARTA 298 BRISAS DEL CARIBE PONCE, PR 00728-5315 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75113 | $ 70,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 10  ALVERIO SANTANA, YVETTE URB. BOSQUE LLANO #705 SAN LORENZO, PR 00754 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60271 | $ 75,000.00 | ALVERIO SANTANA , YVETTE URB. BOSQUE LLANO 705 SAN LORENZO, PR 00754 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76877 | $ 75,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 11  AMADOR RIBOT, JANITZY URB. TURABO GARDENS H 14 CALLE 40 CAGUAS, PR 00727 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31381 | $ 24,345.05 | AMADOR RIBOT, JANITZY URB. TURABO GARDENS H 14 CALLE 40 CAGUAS, PR 00727 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80519 | $ 24,345.05 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | ANDREU SAGARDIA, HOWARD CONDOMINIO AGUEYBANA APART 1902 CALLE ALAMEDA 897 SAN JUAN, PR 00923 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73432 | $ 32,417.29 | ANDREU SAGARDIA, HOWARD CONDOMINIO AGUEYBANA APART 1902 CALLE ALAMEDA 897 SAN JUAN, PR 00923 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87419 | $ 32,417.29* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 13 | ANDUJAR PACHECO, MADELIN RR #6 BOX 6856 TOA ALTA, PR00953-9316 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157652 | Indeterminado* | ANDUJAR PACHECO, MADELIN RR # 6 BOX 6856 TOA ALTA, PR00953-0654 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161964 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 14 | ANGLERO GONZALEZ, KARLA MICHELLE TERRANOVA CALLE 3 C-10 GUAYNABO, PR 00969 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 75148 | $ 83,406.31* | ANGLERO GONZALEZ, KARLA MICHELLE TERRANOVA CALLE 3 C-10 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74845 | $ 83,406.31* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 15 | APONTE CRUZ, VANESSA RR #9 BOX 1615 SAN JUAN, PR 00926 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6877 | $ 47,907.54 | APONTE CRUZ, VANESSA RR #9 BOX 1615 SAN JUAN, PR 00926 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10562 | $ 54,617.07* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 16 | APONTE GARCIA, ZULMA URB VILLA NUEVA Q7 CALLE 5 CAGUAS, PR 00727 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54798 | $ 55,695.01 | APONTE GARCIA, ZULMA URB VILLA NUEVA Q7 CALLE 5 CAGUAS, PR 00727 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55718 | $ 55,695.01 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 APONTE MUNIZ, VICTOR L ESTEVES E 34 SIERRA BERDECIA GUAYNABO, PR 00969 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163670 | $ 107,944.45* | APONTE MUNIZ, VICTOR L ESTEVES STREET E 34 SIERRA BERDECIA GUAYNABO, PR 00969 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15144 | $ 107,944.45* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 18 APONTE PEREZ, LUZ M. HC-1 BOX 9323 SAN SEBASTIAN, PR 00685 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143726 | Indeterminado* | APONTE PEREZ, LUZ M. HC 1 BOX 9323 SAN SEBASTIAN, PR 00685 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155700 | $ 33,473.91 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 19 ARROYO ORTIZ, MARIA DEL C. HC-01 BOX 17749 HUMACAO, PR 00791 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61948 | $ 88,064.65 | ARROYO ORTIZ, MARIA DEL C. HC-01 BOX 17749 HUMACAO, PR 00791 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67501 | $ 88,064.65 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 20 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORALEZA ST. 2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19911 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA 2ND FLOOR SAN JUAN, PR 00901 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51426 | $ 1,800,184.65 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34089 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA ST. 2 FLOOR SAN JUAN, PR 00901 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51476 | $ 1,800,184.65 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 22 AYALA SANTIAGO, MARÍA R. HC-05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84532 | $ 70,677.92 | AYALA SANTIAGO, MARIA R. HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72112 | $ 70,677.92 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 23 BAEZ TORRES, LIZBETH RR2 BOX 6384 CIDRA, PR 00739 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52278 | $ 60,000.00 | BAEZ TORRES, LIZBETH RR-2 BOX 6384 CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43233 | $ 46,918.34 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 24 BALLESTER PANELLI, EDNA DEL C 2938 VALLADOLID ST LA RAMBLA PONCE, PR 00730 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19880 | $ 62,258.49* | BALLESTER PANELLI, EDNA DEL C. 2938 VALLADOLID ST. LA RAMBLA PONCE, PR 00730 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19992 | $ 62,258.49 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 25 BARNES SANTOS, GRACIELA URB. VILLA FONTANA 2ZR 37 VIA 20 CAROLINA, PR 00983 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68043 | Indeterminado* | BARNES SANTOS, GRACIELA VIA 20 2 Z R H 37 CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142809 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 26 BARREDO MONTES, FRANCISCO Q. BO-GUARAGUAO PARCELAS LOPEZ CASES #215 GUAYNABO, PR 00970 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81961 | $ 37,422.27 | BARREDO MONTES, FRANCISCO O PO BOX 3694 GUAYNABO, PR 00970 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149946 | $ 37,422.27* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 27 BARRON, LYSETTE CALLE 2 B/17 COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49156 | $ 75,000.00* | BARRON, LYSETTE COLINAS DE CUPEY CALLE2 B/17 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74293 | $ 55,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 28 BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 962 | $ 5,000.00* | BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/13/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 2220 | $ 5,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 29 BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/06/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 1343 | $ 5,000.00* | BATEMAN, JOHN ROBERT 5045 CASSANDRA WAY RENO, NV 89523-1876 | 03/13/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 2220 | $ 5,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 30 BERRIOS SOTO, EDDA M. URB. VIRGINIA VALLEY 224 VALLE DEL TOA JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78605 | $ 167,000.00 | EDDA M. BERRIOS SOTO URB. VIRGINIA VALLEY 224 VALLE DEL TOA JUNCOS, PR 00777 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68797 | $ 185,209.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | BETANCOURT CASTRO, ANA J URB. JARDINE DE RIO GRANDE CALLE 80 CB 557 RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72699 | $ 7,200.00 | BETANCOURT CASTRO, ANA J. ANA JUDITH BETANCOURT URB.JOSE H. RAMIREZ CALLE 2 C-10 RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81327 | $ 7,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 32 | BETANCOURT VAZQUEZ IVONNE M B - 2 CALLE BELEN CAGUAS, PR 00725 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7302 | $ 69,064.26 | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100809 | $ 69,323.50* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 33 | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN CAGUAS, PR 00725 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36689 | $ 69,323.50* | BETANCOURT VAZQUEZ IVONNE M. B-2 CALLE BELEN URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100809 | $ 69,323.50* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 34 | BILLOCH COLON, DAMARIS I URB COLINAS VERDES CALLE 1 B17 SAN JUAN, PR 00924 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25946 | Indeterminado* | BILLOCH COLON, DAMARIS I. URB COLINAS VERDES CALLE 1 B17 SAN JUAN, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49109 | $ 14,548.75* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 35 | BORGOS TORRES, SAMUEL BOX 184 SANTA ISABEL, PR 00757 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45030 | $ 82,338.31 | BORGOS TORRES, SAMUEL PO BOX 184 SANTA ISABEL, PR 00757 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39517 | $ 82,338.31 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 36 | BURGOS ESPADA, LOYDA J 656 AVE. MIRAMAR APT.2A SAN JUAN, PR 00907 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16969 | $ 6,366.80* | BURGOS ESPADA, LOYDA J. 656 AVE. MIRAMAR APT. 2A SAN JUAN, PR 00907 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17225 | $ 6,366.80* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 37 | BURGOS REYES, ROSA MARIA URB. CANA 44-5 CALLE 20 BAYAMON, PR00957 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27501 | Indeterminado* | BURGOS REYES, ROSA M URB CANA YY5 CALLE 20 BAYAMON, PR00957 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90280 | $ 26,509.95* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38 | CALDERON CORDERO, DAVID G RIO HONDO 3 CB8 CALLE EUCALIPTO BAYAMON, PR00961 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43244 | $ 108,246.00* | CALDERON CORDERO, DAVID G. CB 8 RIO HONDO 3 CALLE EUCALIPTO BAYAMON, PR00961 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95672 | $ 112,417.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 39 | CAMILO ROMAN, MAYRA E ALTURAS DE HATO NUEVO 44 RIO BUCANA GURABO, PR 00778 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20308 | $ 56,676.17* | CAMILO ROMAN, MAYRA ALTS DE HATO NUEVO 44 CALLE RIO BUCANA GURABO, PR 00778 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25245 | $ 56,676.17* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 40 | CANCEL ALVARADO, EVELYN R. URB. BRISAS DEL PRADO C-12 APT. 1731 SANTA ISABEL, PR00757 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76263 | Indeterminado* | CANCEL ALVARADO, EVELYN BRISAS DEL PRADO C12 CALLE GARZA APTDO1731 SANTA ISABEL, PR00757 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128972 | $ 87,744.36 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 | CAPIELO MELENDEZ, MIGUEL A. URB VILLA CAROLINA 38 CALLE 533 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75821 | $ 41,510.51 | CAPIELO MELENDEZ, MIGUEL A. URB. VILLA CAROLINA 38 CALLE 533 BLOQUE 203 CAROLINA, PR 00985 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125428 | $ 41,510.51 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 42 | CARABALLO LOPEZ, ZULEIMA SENDEROS DEL RIO 860 CARR 175 APT 1221 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83635 | Indeterminado* | CARABALLO LOPEZ, ZULEIMA SENDEROS DEL RIO 860 CARR 175 APT 1221 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70961 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 43 | CARDONA PEDROSA, DAISY HC BOX 52689 SAN SEBASTIAN, PR 00685 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49951 | $ 61,200.00 | CARDONA PEDROSA, DAISY HC 5 BOX 52689 SAN SEBASTIÁN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46108 | $ 61,200.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 44 | CARDONA QUILES, ARELIS HC - 1 BOX 9836 SAN SEBASTIAN, PR 00685 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57307 | $ 75,000.00* | CARDONA QUILES, ARELIS HC - 1 BOX 9836 SAN SEBASTIAN, PR 00685 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46790 | $ 26,471.89* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 45 | CARDONA QUILES, CARMEN J. HC-1 PO BOX 9836 SAN SEBASTIAN, PR 00685 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58506 | $ 75,000.00* | CARDONA QUILES, CARMEN J PO BOX 4629 SAN SEBASTIAN, PR 00685 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61430 | $ 54,778.44* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 | CARRILLO FUENTES, RUBEN  E. N-611 CALLE 13 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67018 | $ 64,892.53 | CARRILLO FUENTES, RUBEN  E. N-611 CALLE 12 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71825 | $ 64,892.53 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 47 | CARRILLO SANTOS, DIANA HC 1 BOX 23313 CAGUAS, PR 00725 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29718 | $ 27,710.12* | CARRILLO SANTOS, DIANA HC 1 BOX 23313 CAGUAS, PR 00725 | 06/01/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 29703 | $ 27,710.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 48 | CARTAGENA RAMOS, CRISTOBAL URB. MAGNOLIA GARDENS W-3 CALLE 21 BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36333 | $ 12,855.00 | CARTAGENA RAMOS, CRISTOBAL URB. MAGNOLIA GARDENS W-3 CALLE 21 BAYAMON, PR00956 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41375 | $ 16,827.38 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 49 | CEDENO TORRES, VIRGEN DE LOS A HC 2 BOX 11011 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106105 | Indeterminado* | CEDENO TORRES, VIRGEN DE LOS A. HC 2 BOX 11011 YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144428 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 50 | CHABRIER ROSADO, DAMARIS URB. VALLE HUCARES #21 CALLE LA CAOBA JUANA DIAZ, PR 00795 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48922 | $ 75,000.00 | CHABRIER ROSADO, DAMARIS URB VALLE HUCARES 21 CALLE LA CAOBA JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65005 | $ 54,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51 | CHARLES RIVERA, BEATRIZ COLINAS DE BAYOAN 616 CALLE GUARIONEX BAYAMON, PR00957-3782 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28615 | Indeterminado* | CHARLES RIVERA, BEATRIZ URB COLINAS DE BAYON 616 GUARIONEX BAYAMON, PR00957 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85800 | $ 35,125.92 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 52 | CHINEA ZAPATA, YANDRA A. 100 CALLE MARGINAL APT. 137 GRANADA PARK GUAYNABO, PR 00966 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57940 | $ 24,223.34 | CHINEA ZAPATA, YANDRA A. 100 CALLE MARGINAL APT 137 GRANADA PARK GUAYNABO, PR 00966 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60008 | $ 24,223.34 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 53 | COLON CUEVAS, JANET HC 3 BOX 30507 MAYAGUEZ, PR00680 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4449 | $ 53,321.80 | COLON CUEVAS, JANET HC 3 BOX 30507 CASA #2 MAYAGUEZ, PR00680 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19702 | $ 53,321.80* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 54 | COLON CUEVAS, JANET HC 3 BOX MAYAGUEZ, PR00680 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13658 | $ 53,321.80 | COLON CUEVAS, JANET HC 3 BOX 30507 CASA #2 MAYAGUEZ, PR00680 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19702 | $ 53,321.80* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 55 | COLON MELENDEZ, JOSE D PO BOX 885 COAMO, PR 00769-0885 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46312 | $ 60,000.00 | COLON MELENDEZ, JOSE D PO BOX 885 COAMO, PR 00769-0885 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66331 | $ 30,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 COLON ORTIZ, GABRIELA N URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON, PR00961 | 03/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3603 | $ 6,838.75* | COLON ORTIZ, GABRIELA N URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON, PR00961 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75492 | $ 6,838.75 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 57 COLON SANTIAGO, EDGARDO PO BOX 893 TRUJILLO ALTO, PR 00977 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83274 | $ 415,422.77* | COLON SANTIAGO, EDGARDO PO BOX 893 TRUJILLO ALTO, PR 00977-0893 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107350 | $ 51,542.77* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 58 COLON SANTIAGO, ELVIRA P.O. BOX 503 PATILLAS, PR00723 | 07/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147333 | Indeterminado* | COLON SANTIAGO , ELVIRA PO BOX 503 PATILLAS, PR00723 | 07/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154941 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 59 COLON VERA, MERCEDES HC 4  BOX  46901 SAN SEBASTIAN, PR 00685 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25725 | $ 61,127.99 | COLON VERA, MERCEDES HC 4  BOX  46901 SAN SEBASTIAN, PR 00685 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27081 | $ 61,127.99* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 60 COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR00757 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46160 | $ 16,353.26 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR00757 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48447 | $ 16,353.26 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61 COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47946 | $ 41,734.21* | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48696 | $ 41,734.21 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 62 COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48226 | $ 17,480.40 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48842 | $ 17,480.40 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 63 COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48709 | $ 12,685.40 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48468 | $ 12,685.40 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 64 COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44749 | $ 14,574.60 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51001 | $ 14,574.60 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 65 COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47925 | $ 21,373.80 | COOP. A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32444 | $ 21,373.80 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 66 COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48083 | $ 3,383.92 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48127 | $ 3,383.92 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23824 | $ 25,000.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97078 | $ 25,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 68 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25702 | $ 15,699.98 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78845 | $ 15,699.98 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 69 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26709 | $ 14,951.07 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119084 | $ 14,951.07 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 70 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26779 | $ 16,331.53 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102692 | $ 16,331.53 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 71 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26794 | $ 6,906.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114770 | $ 6,906.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29131 | $ 18,766.72 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88604 | $ 18,766.72 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 73 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29864 | $ 8,091.42 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 07/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154658 | $ 8,091.42* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 74 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29869 | $ 4,747.36 | COOPERATIVA A/C VEGABAJENA SORY ADROVET, COLLECTION DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142670 | $ 4,747.36 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 75 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32811 | $ 9,020.00 | COOPERATIVA A/C VEGABAJEÑA PO BOX 4622 VEGA BAJA, PR 00694 | 07/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141625 | $ 9,020.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

# Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 COOPERATIVA A/C VEGABAJEÑA ERIK FONTAN CREDIT DEPARTMENT MANAGER PO BOX 4622 VEGA BAJA, PR 00694 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25870 | $ 10,150.00 | COOPERATIVA A/C VEGABAJENA PO BOX 4622 VEGA BAJA, PR 00694 | 07/12/18 | Sistema de Retiro del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84586 | $ 10,150.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 77 COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-5416 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44163 | $ 22,702.66 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR00960-5416 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137480 | $ 22,702.66* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 78 CORTES VARGAS, ANA E. URB ALTAMESA1709 CALLE SANTA ALODIA SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76478 | $ 38,356.02* | CORTES VARGAS, ANA E. URB ALTAMESA1709 CALLE SANTA ALODIA SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78579 | $ 38,356.02* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 79 COTTO FIGUEROA, SAMIA L. PO BOX 102 COMERIO, PR 00782-0102 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162686 | $ 76,415.01* | COTTO FIGUEROA, SAMIA L. HC01 BOX 13153 COMERIO, PR 00782 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136331 | $ 76,415.01* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 80 CRUZ AGOSTO, LETICIA URB. LA INMACULACA CALLE AGUILA #150 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67571 | Indeterminado* | CRUZ AGOSTO, LETICIA URB. LA INMACULADA CALLE AGUILA #150 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69090 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 81 | CRUZ BERRÍOS, SHEILA M. 1 ANTIGUA VÍA CALLE F. VIZCARRONDO APTO. K-5 SAN JUAN, PR 00926 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20719 | $ 13,294.44* | CRUZ BERRÍOS, SHEILA M ANTIGUA VÍA C. FORTUNATO VIZCARRONDO APTO. K-5 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84371 | $ 13,294.44 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 82 | CRUZ CARRION, CYNTHIA URB JARDINES BARCELONA CALLE 8 G-12 JUNCOS, PR 00777 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45832 | $ 84,488.57 | CRUZ CARRION, CYNTHIA URB. JARDINES DE BARCELONA CALLE 8, G-12 JUNCOS, PR 00777 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34848 | $ 52,752.34 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 83 | CRUZ DIAZ, ORLANDO HC-2 BOX 5861 BO. PALOMAS COMERIO, PR 00782 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79096 | Indeterminado* | CRUZ DIAZ, ORLANDO HC-2 BOX 5861 BO PALOMA COMERIO, PR 00782 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111534 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 84 | CRUZ PEREZ, MARIA N. PO BOX 1463 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65741 | Indeterminado* | CRUZ PÉREZ, MARÍA N. P.O. BOX 1463 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67160 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 85 | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA # 58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38645 | Indeterminado* | CRUZ TORRES, BIENVENIDO CALLE ESMERALDA #58 URB. MONTE GRANDE CABO ROJO, PR 00623 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87935 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 CRUZ VELEZ, ANA P COND DEL MAR APT 903 20 CALLE DEL CASSE SAN JUAN, PR 00907-1630 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8348 | Indeterminado* | CRUZ VELEZ, ANA P COND DEL MAR APT 903 20 CALLE DEL CASSE SAN JUAN, PR 00907-1630 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28024 | $ 1,000,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 87 CUEVAS PEREZ, JESUS A PO BOX 384 CASTANER, PR 00631 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114784 | Indeterminado* | CUEVAS PEREZ, JESUS A BOX 384 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79318 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 88 DAVILA ACEVEDO, ANTONIO URB INTERAMERICANA AD 16 CALLE 15 TRUJILLO ALTO, PR 00976 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13612 | $ 39,216.84 | DAVILA ACEVEDO, ANTONIO URB INTERAMERICANA AD 16 CALLE 15 TRUJILLO ALTO, PR 00976 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13574 | $ 39,216.84* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 89 DAVILA OCASIO, JESSENIA E. URB METROPOLIS C I 6 CALLE 5 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81736 | $ 22,039.19* | DAVILA OCASIO, JESSENIA E URB METROPOLIS C I 6 CALLE 5 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79051 | $ 22,039.19* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 90 DE ARMAS SOTO, ANGEL LUIS PO BOX 651 GUAYAMA, PR 00785 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78831 | Indeterminado* | DE ARMAS SOTO, ANGEL LUIS PO BOX 651 GUAYAMA, PR 00785 | 01/07/19 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 168083 | $ 175,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 | DE JESUS DE JESUS, ANA 2B 23 13 URB. LA PROVIDENCIA TOA ALTA, PR00953-4626 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12628 | $ 24,000.00 | DE JESUS DE JESUS, ANA MARIA | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10581 | $ 12,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 92 | DE JESUS MORALES, MARGARITA URB VERDUN 23 CFELIX RAMOS HORMIGUEROS, PR 00660 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13555 | $ 36,151.00 | DE JESUS MORALES, MARGARITA URB VERDUN 23 FELIX RAMOS URB. VERDUM HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32751 | $ 36,151.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 93 | DE JESUS RAMIREZ, ARLENE 475 CARR 8860 APT 2335 PATIOS SEVILLANOS TRUJILLO ALTO, PR 00976 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37079 | $ 60,219.35 | DE JESUS RAMIREZ, ARLENE 475 CARR 8860 APT 2335 PATIOS SEVILLANOS TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54601 | $ 60,219.35* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 94 | DE JESUS RIVERA, GALORY PO BOX 844 COMERIO, PR 00782 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56242 | $ 33,436.05 | DE JESUS RIVERA, GALORY PO BOX 844 COMERIO, PR 00782 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53208 | $ 33,436.05* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 95 | DE LOS A. COLOM BAEZ, MARIA P.O. BOX 34 FAJARDO, PR 00738 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109589 | $ 88,732.10 | COLOM BAEZ, MARIA DE LOS A. LUGO EMANUELLI LAW OFFICES PO BOX 34 FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92200 | $ 88,732.10* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 | DEL VALLE GROUP, S.P. ATTN. HUMBERTO REYNOLDS, PRESIDENT P.O. BOX 2319 TOA BAJA, PR 00951-2319 | 08/31/17 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 190 | $ 20,431,559.71 | DEL VALLE GROUP SP HUMBERTO REYNOLDS DEL VALLE GROUP SP PO BOX 2319 TOA BAJA, PR 00951-2319 | 06/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 107011 | $ 20,431,559.71 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 97 | DELGADO NIEVES, JUAN A COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 1203 GUAYNABO, PR 00968-3270 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25109 | Indeterminado* | DELGADO NIEVES, JUAN A COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 1203 GUAYNABO, PR 00968-3270 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28803 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 98 | DIAZ COLLAZO, JUANA M 78-B CALLE-17 BARRIO MAMEYAL DORADO, PR 00646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71088 | Indeterminado* | DIAZ COLLAZO, JUANA M 78-B CALLE-17 BARRIO MAMEYAL DORADO, PR 00646 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79526 | $ 75,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 99 | DIAZ ROSADO, ILEANA P.O. BOX 31 TOA ALTA, PR00954 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56466 | $ 56,000.00 | DIAZ ROSADO, ILEANA PO BOX 31 TOA ALTA, PR00954 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59108 | $ 56,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 100 | DIAZ SAVINON, CLAUDINA VENUS GARDENS AE18 TIJUANA ST RIO PIEDRAS, PR 00917 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6847 | $ 31,290.00* | DIAZ SAVINON, CLAUDINA URB. VENUS GARDENS AE-18 TIJUANA SAN JUAN, PR 00926-4720 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147855 | $ 35,250.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 | DIAZ, LIZA URB. BOSQUE LLANO CALLE BUCARE #411 SAN LORENZO, PR 00754 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 95004 | $ 70,000.00 | DIAZ, LIZA URB. BOSQUE LLANO CALLE BUCARE #411 SAN LORENZO, PR 00754 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 67617 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 102 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 8235 | $ 315,000.00 | DOS SANTOS , MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 8354 | $ 315,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 103 | DOS SANTOS, MANUEL P.O. BOX 3206 MAYAGUEZ, PR00681 | 05/07/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 10761 | $ 20,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 9063 | $ 20,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 104 | ELIAS DIAZ, MILDRED  I. PO BOX 1120 GURABO, PR 00778-1120 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 10820 | $ 73,305.63* | ELIAS DIAZ, MILDRED I. PRADERAS DE NAVARRO 466 CALLE AMATISTA66 -01 GURABO, PR 00778-9040 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 42970 | $ 73,305.63* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 105 | ENCARNACION PIZARRO, NELSON 4TA EXT COUNTRY CLUB OL7 CALLE 508 CAROLINA, PR 00982 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 20503 | $ 400.00 | ENCARNACION PIZARRO, NELSON 4TA EXT COUNTRY CLUB OL7 CALLE 508 CAROLINA, PR 00982 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 32589 | $ 48,691.61* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 | ENCARNACION PIZARRO, NELSON 508 0L7 4TA EXT URB COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 23237 | $ 48,691.61 | ENCARNACION PIZARRO, NELSON 508 0L7 4TA EXT URB COUNTRY CLUB CAROLINA, PR 00982 | 06/08/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 33027 | $ 400.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 107 | ESCALERA GONZALEZ, MILAGROS M CALLE PANGOLA D-32 BO. CAMPANILLAS TOA BAJA, PR 00949 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45772 | $ 40,852.50 | ESCALERA GONZALEZ, MILAGROS M. CALLE PANGOLA D-32 BO. CAMPANILLAS TOA BAJA, PR 00949 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39098 | $ 40,852.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 108 | ESPADA LOPEZ, SAMIR HC 02 BOX 9762 JUANA DIAZ, PR 00795 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76106 | Indeterminado* | ESPADA LOPEZ, SAMIR HC 02 BOX 9762 JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103378 | $ 31,531.76* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 109 | ESTRELLA VINCENTY, MARIA URB. COUNTRY CLUB/ CALLE ISAURA ARNAU #905 SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70213 | Indeterminado* | VINCENTY, MARIA ESTRELLA URB. COUNTRY CLUB / ST. ISAURA ARNAU #905 SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75129 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 110 | FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6372 | Indeterminado* | FARGAS RODRIGUEZ, MARIBEL PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32955 | $ 58,658.96* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 | FELICIANO ROSARIO, ANA DELIA C 25 3 URB. MONTE VERDE TOA ALTA, PR00953 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88035 | Indeterminado* | FELICIANO ROSARIO, ANA D. URB MONTE VERDE C25 CALLE 3 TOA ALTA, PR00953-3505 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142780 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 112 | FELICIANO SERRANO, RICARDO PO BOX 121 BAJADERO, PR 00616 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44974 | $ 41,000.00 | FELICIANO SERRANO, RICARDO P.O. BOX 121 BAJADERO, PR 00616-0121 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160803 | $ 40,785.35 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 113 | FERNANDEZ APONTE, LUIS F. 2300 CALLE LOPEZ SICARDO EDIF. A22 APT. Z62 SAN JUAN, PR 00923 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72737 | Indeterminado* | FERNANDEZ APONTE, LUIS F. 2300 CALLE LOPEZ SICARDO EDIF. AZZ APT 262 SAN JUAN, PR 00923 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 140782 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 114 | FERNANDEZ ESTEBANEZ, CARMEN PO BOX 9810 SAN JUAN, PR 00908 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16944 | $ 81,505.04* | FERNANDEZ ESTEBANEZ, CARMEN PO BOX 9810 SAN JUAN, PR 00908 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13288 | $ 81,505.04* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 115 | FIGUEROA FIGUEROA, BELEN URB BARALT E2 CALLE PRINCIPAL FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105334 | $ 14,000.00 | FIGUEROA FIGUEROA, BELEN URB BARALT E2 CALLE PRINCIPAL FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102111 | $ 21,200.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 116 | FIGUEROA LUGO, JUANA MARGARITA 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19471 | $ 39,420.00 | FIGUEROA LUGO, JUANA M 111 URB LOS LLANOS CALLE 12 ARECIBO, PR 00612-5396 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90724 | $ 8,449,356.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 117 | FIGUEROA NIEVES, ENID VALLE DEL PARAISO PO BOX 1642 COAMO, PR 00769 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83944 | Indeterminado* | FIGUEROA NIEVES, ENID VALLE DEL PARAISO PO BOX 1642 COAMO, PR 00769 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90526 | $ 87,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 118 | FIGUEROA QUINONES, YVETTE PO BOX 50 LUQUILLO, PR 00773 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56404 | $ 52,000.00* | FIGUEROA QUINONES, YVETTE PO BOX 50 LUQUILLO, PR 00773 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63969 | $ 51,636.38 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 119 | FIGUEROA RODRIGUEZ, LUZ E CALLE 3 A #3 CIDRA, PR 00739 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128099 | Indeterminado* | FIGUEROA RODRIGUEZ, LUZ E. URB VILLA DEL CARMEN CALLE 3 A #3 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99309 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 120 | FONTÁN ORTIZ, ELIZABETH PLAZA DEL  PINO 65 ENCANTADA TRUJILLO ALTO, PR 00976 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27245 | $ 46,000.00 | FONTÁN ORTIZ, ELIZABETH PLAZA DEL PINO 65 ENCANTADA TRUJILLO ALTO, PR 00976 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26229 | $ 46,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 FREYTES DIAZ, DAVID URB. MANSIONES DEL SUR PLAZA 7 5D 37 LEVITTOWN TOA BAJA, PR 00949 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30960 | Indeterminado* | FREYTES DIAZ, DAVID COND RIDGE TOP VILLAS 270 AVE SAN IGNACIO APTO D-203 GUAYNABO, PR 00969-8022 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52035 | $ 75,960.46* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 122 GARAY MELENDEZ, MARJORIE COND PARUQE DE ARCO IRIS 227 CALLE E APT 333 EDIF C TRUJILLO ALTO, PR 00976 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18922 | $ 58,520.38 | GARAY MELENDEZ, MARJORIE COND PARUQE DE ARCO IRIS 227 CALLE E APT 333 EDIF C TRUJILLO ALTO, PR 00976 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20093 | $ 58,520.38 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 123 GARCIA RIVERA, ALICIA CALLE D #C 19 JARDINES DE CAROLINA CAROLINA, PR 00987 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62310 | Indeterminado* | GARCIA RIVERA, ALICIA C 19 CALLE D CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153221 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 124 GARCÍA RODRÍGUEZ, MARTA HC 07 BOX 35862 CAGUAS, PR 00727-9340 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23410 | Indeterminado* | GARCÍA RODRÍGUEZ, MARTA HC-07 BOX 35862 CAGUAS, PR 00727-9340 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48219 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 125 GARCIA VALDES, CARLOS R PO BOX 2033 GUAYNABO, PR 00970 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29089 | $ 9,522.43* | GARCIA VALDES, CARLOS F PO BOX 2033 GUAYNABO, PR 00970 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43026 | $ 9,522.43 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 | GARCIA VEGA, LILLIAM I. P.M.B.149 P.O. BOX 8901 HATILLO, PR 00659 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50538 | $ 75,000.00 | GARCIA VEGA, LILLIAM I. P.M.B. 149 P.O. BOX 8901 HATILLO, PR 00659 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59123 | $ 78,433.25 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 127 | GELPI RIVERA, DAVID URB SANTA MARIA CALLE NAZARETH 7866 PONCE, PR 00717-1010 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72381 | $ 34,191.00 | GELPI RIVERA, DAVID URB. SANTA MARIA CALLE NAZARETH 7866 PONCE, PR 00717 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71664 | $ 34,191.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 128 | GONZALEZ BRACERO, JEANNETTE Z. 10 ADRIAN J. GRIEFF URB. VISTAMAR GUANICA, PR 00653 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66739 | Indeterminado* | GONZALEZ BRACERO, JEANNETTE Z. 10 ADRIAN J. GRIEFF URB. VISTAMAR GUANICA, PR 00653 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72962 | $ 70,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 129 | GONZALEZ CARO, ALEX 118 AVE. CHARDON SUITE 154 COND QUANTUM METROCENTER SAN JUAN, PR 00918 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29990 | $ 132,601.33* | GONZALEZ CARO, ALEX 118 AVE. CHARDÓN SUITE 154 COND QUANTUM METROCENTER SAN JUAN, PR 00918 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26976 | $ 132,601.33* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 130 | GONZALEZ DIAZ, ZULMARIE URB ESTANCIAS DE CERRO GORDO F6 CALLE 2 BAYAMON, PR00957-6807 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7153 | $ 20,000.00* | GONZALEZ DIAZ, ZULMARIE URB ESTANCIAS DE CERRO GORDO F6 CALLE 2 BAYAMON, PR00957-6807 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78945 | $ 20,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 131 GONZÁLEZ GONZÁLEZ, EDWIN JOSE 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMÓN, PR00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68142 | $ 47,014.13* | GONZÁLEZ GONZÁLEZ, EDWIN J 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON, PR00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72590 | $ 47,014.13* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 132 GONZALEZ HERNANDEZ, ADALBERTO PO BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84973 | $ 29,829.00 | GONZALEZ HERNANDEZ, ADALBERTO PO BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98239 | $ 29,829.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 133 GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21223 | $ 34,000.00* | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29270 | $ 36,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 134 GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21687 | $ 36,000.00* | GONZALEZ MARTINEZ, ELBA L RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN, PR 00913 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26991 | $ 36,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 135 GONZALEZ ORTEGA, CARLOS M URB LAS COLINAS K34 CALLE COLINA YAUREL TOA BAJA, PR 00949-4923 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30356 | $ 84,861.88 | GONZALEZ ORTEGA, CARLOS M URB LAS COLINAS K34 CALLE COLINA YAUREL TOA BAJA, PR 00949-4923 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29796 | $ 84,861.88 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 | GONZALEZ PEDROGO, CARMEN M. 26 URB. EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43501 | $ 650.00 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58567 | $ 7,760.16 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 137 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56670 | $ 8,190.60 | GONZALEZ PEDROGO, CARMEN M. 26 EL MIRADOR CALLE DIXON MATOS COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58567 | $ 7,760.16 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 138 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52920 | $ 1,245.00* | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52907 | $ 1,245.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 139 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR00692 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23087 | $ 114,389.95 | GONZALEZ RIVAS, MAYRA  I. VERDE LUZ APT 201 TORRE A VEGA ALTA, PR00692 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33952 | $ 114,389.95 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 140 | GONZALEZ RIVERA, FLOR D. HC 01 BOX 4830 JAYUYA, PR00664 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38874 | $ 53,195.71 | GONZALEZ RIVERA, FLOR  D. HC01 BOX 4830 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93682 | $ 53,195.71 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados                    Página 28 de 78

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 141 | GONZALEZ RIVERA, VILMA A 500 CALLE GUAYANILLA COND. TOWN HOUSE APT. 1503 SAN JUAN, PR 00923 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14455 | $ 82,083.76* | GONZALEZ RIVERA, VILMA A 500 CALLE GUAYANILLA COND. TOWNHOUSE APT. 1503 SAN JUAN, PR 00923 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22083 | $ 82,083.76* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 142 | GONZALEZ SILVA, PEDRO A. CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00926 | 06/08/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 32998 | Indeterminado* | GONZALEZ SILVA, PEDRO A. CALLE TAGORE 18 APT 1514 PARQUES DE CUPEY SAN JUAN, PR 00926 | 06/08/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 31889 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 143 | GT FIXED INCOME FUND LP MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 05/10/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 11503 | $ 10,206.67 | GT FIXED INCOME FUND LP ASA MANAGED ACCOUNT MANAGERS ATTN: ROLAND A JACOBUS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 05/22/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 18393 | $ 10,206.67 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 144 | GUERRA QUINONES, JULIO URB EL COMANDANTE 1234 CALLE MARIA BUSTAMENTE SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52487 | $ 4,700.70 | GUERRA QUINONES, JULIO URB. EL COMANDANTE 1234 CALLE MARIA BUSTA SAN JUAN, PR 00924 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57246 | $ 4,700.70 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 145 | GUERRA QUINONES, WILNELIA URB EL COMANDANTE M. BUSTAMANTE 1234 SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52508 | $ 5,018.63 | GUERRA QUINONES, WILNELIA URB. EL COMANDANTE M. BUSTAMENTE 1234 SAN JUAN, PR 00924 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54591 | $ 5,018.63 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 146 | GUILLEN GONZALEZ, CARMEN M. PO BOX 195685 SAN JUAN, PR 00919-5685 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49629 | $ 86,092.04* | GUILLEN GONZALEZ, CARMEN M PO BOX 195685 SAN JUAN, PR 00919-5685 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88291 | $ 86,092.04* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 147 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13548 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24015 | $ 47,042.79 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 148 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13702 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23998 | $ 47,042.79 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 149 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23632 | $ 47,042.79 | GUTIERREZ CINTRON, PEDRO J 1 COND BAYAMONTE APT 1802 BAYAMON, PR00956 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24015 | $ 47,042.79 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 150 HERNANDEZ CALZADA, MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13860 | Indeterminado* | HERNANDEZ CALZADA , MARIA T I-2, CALLE 8 URB. SAN ANTONIO CAGUAS, PR 00725 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20701 | $ 13,200.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 151 HERNANDEZ GONZALEZ, JANIELLE P.O. BOX 8691 CAGUAS, PR 00726 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25346 | $ 36,468.89* | HERNANDEZ GONZALEZ, JANIELLE PO BOX 8691 CAGUAS, PR 00726-8691 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62345 | $ 88,040.47* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 152 HERNANDEZ GUTIERREZ, LAURA #2 CALLE CANDIDA, APT.1001 SAN JUAN, PR 00907 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14883 | $ 96,711.88 | HERNANDEZ GUTIERREZ, LAURA #2 CALLE CANDINA, APT. 1001 SAN JUAN, PR 00907 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12441 | $ 96,711.88* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 153 HERNANDEZ RIVERA, RAQUEL URB SANTA ELENA 27B CALLE 8 BAYAMON, PR00957 | 05/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13634 | Indeterminado* | HERNANDEZ RIVERA, RAQUEL E. B-27 CALLE 8 URB. SANTA ELENA BAYAMON, PR00957 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157990 | $ 55,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 154 HERNANDEZ ROMAN, IRIANA URB. CIUDAD ATLANTIS 122 CALLE ATLAS ARECIBO, PR 00612-3226 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46054 | $ 20,295.76 | HERNANDEZ ROMAN, IRIANA URB. CIUDAD ATLANTIS 122 CALLE ATLAS ARECIBO, PR 00612-3226 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34923 | $ 16,572.69 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | HERNANDEZ TORRES, CARMEN M URB SAN PEDRO J20 CALLE 10 TOA BAJA, PR 00949 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94458 | $ 66,490.43 | HERNANDEZ TORRES, CARMEN M URB SAN PEDRO J20 CALLE 10 TOA BAJA, PR 00949 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96510 | $ 66,490.23 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 156 | IRIZARRY RODRIGUEZ, MARICHELY URB SAN MIGUEL A88 SANTA ISABEL, PR 00757 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74510 | $ 26,123.18 | IRIZARRY RODRIGUEZ, MARICHELY URB. SAN MIGUEL A88 SANTA ISABEL, PR 00757 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74403 | $ 26,123.18 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 157 | JANNETTE CARDONA, ASTRID URB. VENUS GARDENS 708 CALLE HIDALGO SAN JUAN, PR 00926 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14232 | $ 96,557.84* | JANNETTE CARDONA, ASTRID URB. VENUS GARDENS 708 CALLE HIDALGO SAN JUAN, PR 00926 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16058 | $ 97,557.84* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 158 | JIMENEZ MARQUEZ, MARIA URB MIRADOR BAIROA CALLE 24 2T37 CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75903 | $ 23,172.67 | JIMENEZ MARQUEZ, MARIA URB. MIRADOR BAIROA CALLE 24 2T37 CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70598 | $ 23,172.67* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 159 | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14068 | $ 40,486.05 | JUSINO FREYRE, MARILYN PO BOX 1456 HORMIGUEROS, PR 00660 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17253 | $ 40,486.75 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 160 | KRANWINKEL BURGOS, OSVALDO RES. SAN JUAN BAUTISTA EDIF. C APT.54 SAN JUAN, PR 00909 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39237 | $ 20,095.88* | KRANWINKEL BURGOS, OSVALDO RES . SAN JUAN BAUTISTA EDIF C APT 54 SAN JUAN, PR 00939 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39285 | $ 40,191.76* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 161 | LACOMBA CARDONA, MARIBEL 1039 CALLE TRINITARIA BO. CAMPANILLA TOA BAJA, PR 00949-6989 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24580 | $ 48,961.59 | LACOMBA CARDONA, MARIBEL 1039 CALLE TRINITARIA BO. CAMPANILLA TOA BAJA, PR 00949-6989 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35686 | $ 59,349.49 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 162 | LIZARDI SOTO, LISANDRA URB. REPARTO BELLA VISTA 6 CALLE MIOSOTIS AIBONITO, PR 00735 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63175 | $ 2,000.00 | LIZARDI SOTO, LISANDRA URB. BELLA VISTA 6 MIOSOTIS AIBONITO, PR 00705 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96035 | $ 30,003.88 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 163 | LIZARDI, ALEX A HACIENDA BORINQUEN CALLE EMAJAGUA 726 CAGUAS, PR 00725 | 08/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123337 | Indeterminado* | LIZARDI, ALEX A HACIENDA BORINQUEN CALLE EMAJAGUA 726 CAGUAS, PR 00725 | 08/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123295 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 164 | LOPEZ GERENA, IVELISSE CALLE 5 G-1 SANTA CATALINA BAYAMON, PR 00957 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7583 | Indeterminado* | LOPEZ GERENA, IVELISSE CALLE 5 G1 SANTA CATALINA BAYAMON, PR00957 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40865 | $ 44,787.67* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 165 | LOPEZ NUNEZ, AIDA R. URB. JOSE MERCADO CALLE THOMAS JEFFERSON B 43 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163173 | $ 51,133.16* | LOPEZ NUNEZ, AIDA RAQUEL URB JOSE MERCADO V 43 CALLE TOMAS JEFFERSON CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134955 | $ 51,133.16* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 166 | LOPEZ RIVERA, KATHERINE D P.O. BOX 632 SABANA GRANDE, PR 00637 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26864 | Indeterminado* | LOPEZ RIVERA, KATHERINE D. P.O. BOX 632 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63556 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 167 | LOPEZ RIVERA, MADELINE HC-3 BOX 14832 AGUAS BUENAS, PR 00703 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107784 | $ 5,000.00* | LOPEZ RIVERA, MADELINE HC-3 BOX 14832 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116306 | $ 7,639.80 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 168 | LOPEZ ROBLES, ROSIMAR PO BOX 441 LARES, PR 00669 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76371 | $ 6,072.90 | LOPEZ ROBLES, ROSIMAR PO BOX 441 LARES, PR 00669 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75076 | $ 6,072.92 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |
| 169 | LOPEZ VERA, RICARDO PO BOX 195692 SAN JUAN, PR 00919-5692 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7069 | $ 84,909.19* | LOPEZ VERA, RICARDO PO BOX 195692 SAN JUAN, PR 00919-5692 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33377 | $ 120,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 170 | LOZANO-TORRES, MARIA DE LOS A. URB BOSQUE REAL 30 CALLE PALMA REAL CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78295 | $ 81,762.39 | LOZANO-TORRES, MARIA DE LOS A. URB BOSQUE REAL 30 CALLE PALMA REAL CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84307 | $ 81,762.39 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 171 | LUIS ROSADO, ALBIN M HC 2 BOX 21669 SAN SEBASTIAN, PR 00685 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28079 | $ 61,141.55* | LUIS ROSADO, ALBIN M HC 2 BOX 21669 SAN SEBASTIAN, PR 00685 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26026 | $ 61,150.10* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 172 | MACHICOTE RIVERA, ELIZABETH URB. MONTE BRISAS 5 5 I 14 CALLE 5-6 FAJARDO, PR 00738 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53526 | $ 67,865.98 | MACHICOTE RIVERA, ELIZABETH URB MONTE BRISAS 5 5 I 14 CALLE 5-6 FAJARDO, PR 00738 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54862 | $ 67,865.98* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 173 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 06/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 41034 | $ 6,100.00 | MACLENNAN, ERIC 44565 HARMONY LN BELLEVILLE, MI 48111 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95600 | $ 6,100.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 174 | MALDONADO COLLADO, MAGDA I SECTOR TOKIO 43 NORTE CALLE 65 INFANTERIA LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64613 | $ 75,036.38 | MALDONADO COLLADO, MAGDA I SECTOR TOKIO 43 NORTE CALLE 65 INFANTERIA LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68996 | $ 75,036.38 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 | MALDONADO CRUZ, ELIEZER URB. JARDINES DE RIO GRANDE CB 557 CALLE 80 RIO GRANDE, PR 00745 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74714 | $ 21,600.00 | MALDONADO CRUZ, ELIEZER URB JARDINES DE RIO GRANDE CB 557 CALLE 80 RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69482 | $ 21,600.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 176 | MALDONADO MAYSONET, JOSE R BO RIO LAJAS RR2 BZN 5757 TOA ALTA, PR00953 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9400 | $ 59,276.18* | MALDONADO MAYSONET, JOSE R. BO RIO LAJAS RR-2 BUZON 5757 TOA ALTA, PR00953 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19815 | $ 61,388.54* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 177 | MALDONADO NAVARRO, ELERY 11169 DEDE DRIVE GULFPORT, MS 39503 | 01/08/19 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 168079 | $ 17,000.00 | MALDONADO NAVARRO, ELERY 11169 DE DE DRIVE GULFPORT, MS 39503 | 01/30/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168136 | $ 29,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178 | MALDONADO NAVARRO, JESUS M J 15170 OBERLIN AVE GULFPORT, MS 39503 | 01/08/19 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 168084 | $ 17,000.00 | MALDONADO NAVARRO, JESUS M J 15170 OBERLIN AVE GULFPORT, MS 39503 | 01/30/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168132 | $ 29,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179 | MARCANO FLORES, CARMEN L JARDINES DE GURABO STREET 10 #223 GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80491 | $ 67,392.52* | CARMEN L MARCANO FLORES JARDINES DE GURABO STREET 10 #223 GURABO, PR 00778 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68542 | $ 67,392.52* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

# Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 MARCOS A GONZALEZ CRESPO HC 8 BOX 25137 AGUADILLA, PR 00603-9680 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72284 | Indeterminado* | GONZÁLEZ CRESPO, MARCOS HC 8 BOX 25137 AGUADILLA, PR 00603 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95884 | $ 32,427.64 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 181 MARTELL CRUZ, NELSON URB PURA BRISA 878 CALLE YAGRUMO MAYAGUEZ, PR00680 | 03/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2844 | Indeterminado* | MARTELL CRUZ, NELSON 878, CALLE YAGVUMO MAYAGUEZ, PR00680 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93258 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 182 MARTINEZ RODRIGUEZ, NYDIA  I. ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA HUMACAO, PR 00791 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68372 | Indeterminado* | MARTINEZ RODRIGUEZ, NYVIA I ALTURAS DE SAN BENITO 60 CALLE ARCA DE ALIANZA HUMACAO, PR 00791 | 07/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96973 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 183 MARTINEZ VEGA, MARICARMEN NUMERO 84 CALLE PICAFLOR BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62521 | $ 23,000.00 | MARTINEZ VEGA, MARICARMEN NUM 84 PICAFLOR BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93450 | $ 17,559.72 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 184 MATOS CARRASQUILLO, RAFAEL E. EXT. LA INMACULADA E 16 CALLE UNION TOA BAJA, PR 00949-3938 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83063 | $ 47,049.38 | MATOS CARRASQUILLO, RAFAEL E. EXT. LA INMACULADA E 16 CALLE UNION TOA BAJA, PR 00949-3938 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82584 | $ 50,530.39 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 | MATOS RIVERA, BLANCA R BUZON 661 BO. BUENAVENTURA CAROLINA, PR 00987 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43585 | $ 38,080.96 | MATOS RIVERA, BLANCA R. BUZON 661 BO. BUENAVENTURA CAROLINA, PR 00987 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35879 | $ 38,080.96 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 186 | MEDERO SOTO, MARIBEL HC 03 BOX 12278 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58363 | $ 25,000.00 | MEDERO SOTO, MARIBEL HC 03 BOX 12278 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48529 | $ 19,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 187 | MEDINA FONSECA, JAVIER COLINA DEL FRESNO 13-B BAYAMON, PR00959 | 08/16/17 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 180 | $ 29,591.82 | FONSECA, JAVIER MEDINA COLINA DEL FRESNO 13B BAYAMON, PR00959 | 04/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7332 | $ 32,686.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 188 | MELENDEZ ARUZ, AGNES CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON, PR00959 | 06/22/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 46721 | $ 24,443.27 | MELENDEZ ARUZ, AGNES CALLE JOGLAR HERRERA, #349 URB. HERMANAS DAVILA BAYAMON, PR00959 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38218 | $ 24,443.27 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 189 | MELENDEZ RAMIREZ, LESLY ANN LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/22/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13257 | $ 100,000.00* | MELENDEZ RAMIREZ, LESLY ANN LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN, PR 00902-3853 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17782 | $ 100,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 | MELENDEZ VARGAS, JOSE D URB LAUREL SUR 1505 CALLE PERIQUITO COTTO LAUREL, PR 00780-5008 | 06/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26770 | $ 23,085.79 | MELENDEZ VARGAS, JOSE D. URB LAUREL SUR 1505 CALLE PERIQUITO COTTO LAUREL, PR 00780-5008 | 06/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40948 | $ 23,085.79 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 191 | MENDEZ CANCEL, XAVIER HC01 BOX 5218 MOCA, PR 00676 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6334 | $ 25,000.00* | MENDEZ CANCEL, XAVIER HC01 BOX 5218 MOCA, PR 00676 | 06/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29902 | $ 50,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 192 | MENDEZ CRUZ, RAUL LA MILAGROSA F-12 C/RUBI SABANA GRANDE, PR 00637 | 11/30/17 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 325 | $ 225,516.96 | MENDEZ CRUZ, RAUL URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE, PR 00637 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16952 | $ 170,925.06 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 193 | MENDEZ LOPEZ, LOYDA J. URB. LAS VEREDAS 52 CALLE PINOS CAMUY, PR 00627 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84856 | $ 56,263.99 | MENDEZ LOPEZ, LOYDA J URB. LAS VEREDAS 52 CALLE PINOS CAMUY, PR 00627 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101206 | $ 56,263.99 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 194 | MENDEZ PAGAN, WALESCA ENID HC 01 BOX 7886 AGUAS BUENAS, PR 00703 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59231 | $ 35,130.32* | MÉNDEZ PAGÁN, WALESCA E. HC 01 BOX 7886 AGUAS BUENAS, PR 00703 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55329 | $ 53,130.32* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | MENDOZA TORRES, ELVIN REPARTO MONTELLANOS CALLE A E 30 CAYEY, PR 00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62159 | $ 12,891.50 | MENDOZA TORRES, ELVIN REPARTO MONTELLANOS CALLE A E 30 CAYEY, PR 00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62684 | $ 12,891.50 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 196 | MERCADO CRUZ, NORA I. URB. SANTA CLARA 3088 AVE. EMILIO FAGOT PONCE, PR 00716 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141142 | Indeterminado* | MERCADO CRUZ, NORA I. URB SANTA CLARA AVE EMILIO TAGOT 3088 PONCE, PR 00716 | 03/27/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168401 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 197 | MILLER, CHESTER 65B MASONIC AVE. APT. 144 WALLINGFORD, CT 06492 | 03/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 5068 | $ 15,000.00 | MILLER, CHESTER 65B MASONIC AVE., APT. 144 WALLINGFORD, CT 06492 | 03/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 4783 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 198 | MOJICA MONTANEZ, CARMEN M. CIUDAD DEL LAGO 65 TRUJILLO ALTO, PR 00976 | 03/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3022 | $ 40,070.80 | MOJICA MONTAÑEZ, CARMEN M. CIUDAD DEL LAGO 65 TRUJILLO ALTO, PR 00976 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47958 | $ 40,070.80* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 199 | MOJICA SANTANA, GRECIA M BDA VISTA ALEGRE 1712 INT CALLE AMARILLO SAN JUAN, PR 00926 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22314 | $ 57,230.31* | MOJICA SANTANA, GRECIA M BDA VISTA ALEGRE 1712 INT CALLE AMARILLO SAN JUAN, PR 00926 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30495 | $ 57,230.31* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 | MOLINA SOTO, LEYDA JANESSE HC 04 BOX 44094 LARES, PR 00669 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55672 | $ 69,952.97 | MOLINA SOTO, LEYDA JANESSE HC04 BOX 44094 LARES, PR 00669 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78841 | $ 64,952.97 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 201 | MONROIG CABEZUDO, NANCY 6F COND. RITZ, CALLE MARSEILLES SAN JUAN, PR 00907 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83316 | Indeterminado* | MONROIG CABEZUDO, NANCY URB VILLA BLANCA 63 CALLE RUBI CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116061 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 202 | MONTALVO LUGO, CARMEN B PO BOX 128 CABO ROJO, PR 00623 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18760 | $ 8,530.19 | MONTALVO LUGO, CARMEN B PO BOX 128 CABO ROJO, PR 00623 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19684 | $ 8,530.19 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 203 | MORALES COLON, JOSE A. TRIBUNAL GENERAL DE JUSTICIA 677 CALLE CESAR GONZALEZ SAN JUAN, PR 00918-3900 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33440 | $ 61,978.25 | MORALES COLÓN, JOSÉ A. 43 CALLE DR FELIX TIO SABANA GRANDE, PR 00637 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65917 | $ 61,978.25* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 204 | MORALES RIVERA, JOSIHRA HC-6 BOX 17433 SAN SEBASTIAN, PR 00685 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73777 | $ 75,000.00* | MORALES RIVERA, JOSIHRA HC-6 BOX 17433 SAN SEBASTIAN, PR 00685 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64487 | $ 15,344.14* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 | MORALES RODRIGUEZ, YOLANDA 215 URB. ALTAMIRA LARES, PR 00669 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163218 | $ 56,000.00* | MORALES RODRIGUEZ, YOLANDA 215 URB ALTAMIRA LARES, PR 00669 | 10/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167813 | $ 60,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 206 | MORALES VAZQUEZ, VICENTE CALLE #7 E-19 BRISAS CAMPANERO TOA BAJA, PR 00950 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79992 | $ 5,400.00* | MORALES VAZQUEZ, VINCENTE PO BOX 50871 TOA BAJA, PR 00950 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150076 | $ 5,400.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 207 | MOYA RUIZ, GRACIELA PO BOX 1316 HATILLO, PR 00659 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23663 | $ 30,346.40 | MOYA RUIZ, GRACIELA PO BOX 1316 HATILLO, PR 00659 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66879 | $ 30,346.44* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 208 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 05/18/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 16754 | $ 520,000.00 | MUNICIPIO AUTONOMO DE HUMACAO DEPARTAMENTO DE FINANZAS P.O. BOX 178 HUMACAO, PR 00792 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168159 | $ 520,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 209 | MUNIZ HERNANDEZ, YASMIN 90 CALLE DIEGO DEYNES BO PUEBLO MOCA, PR 00676 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77040 | $ 38,662.29* | MUNIZ HERNANDEZ, YASMIN 90 CALLE DIEGO DEYNES BO PUEBLO MOCA, PR 00676 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82597 | $ 38,662.29* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 10/05/17 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 210 | $ 11,053.36 | NATIONAL INSURANCE COMPANY EN LIQUIDACIN PO BOX 270043 SAN JUAN, PR 00928 | 12/11/17 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 365 | $ 134,339.09 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 211 NAVARRO GONZALEZ, CRUZ PO BOX 4185 PUERTO REAL, PR 00740 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95373 | $ 60,497.37* | NAVARRO GONZALEZ, CRUZ PO BOX 4185 PUERTO REAL, PR 00740-4185 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96133 | $ 60,497.37 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 212 NAZARIO FELIU, FRANCISCO PO BOX 1062 HORMIGUEROS, PR 00660 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13203 | $ 61,705.72 | NAZARIO FELIU, FRANCISCO PO BOX 1062 HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21273 | $ 62,250.48 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 213 NEGRON TORRES, YADIRA URB ALTA VISTA 1918 AVES PONCE, PR 00716 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1471 | $ 52,820.00 | NEGRON TORRES, YADIRA URB ALTA VISTA 1918 AVES PONCE, PR 00716 | 03/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 1500 | $ 52,820.12* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 214 NIEVES ORTIZ, YAIREE PARC VAN SCOY S20 CALLE 5 BAYAMÓN, PR00957-5803 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18044 | $ 30,000.00* | NIEVES ORTIZ, YAIREE PARC VAN SCOY S20 CALLE 5 BAYAMÓN, PR00957-5803 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82908 | $ 30,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 215 | NIEVES RODRIGUEZ, INES 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 73515 | $ 357.00 | NIEVES RODRIGUEZ, INES 302 SANTIAGO ANDRADES BO. MAGUEYES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76542 | $ 357.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 216 | NUSTREAM COMMUNICATION INC. HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 | 04/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 8716 | $ 13,224.00 | NUSTREAM COMMUNICATIONS INC HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8689 | $ 13,224.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 217 | NUSTREAM COMMUNICATIONS INC. HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 | 04/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 8636 | $ 8,301.00 | NUSTREAM COMMUNICATIONS INC. HECTOR FIGUEROA VINCENTY ESQ. CALLE SAN FRANCISCO 310 STE. 32 SAN JUAN, PR 00901 | 04/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 8701 | $ 8,301.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 218 | OBJIO, KATIUSCA 39 CHURCH STREET MANSFIELD, MA 02048 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20121 | Indeterminado* | OBJIO, KATIUSCA 39 CHURCH STREET MANSFIELD, MA 02048 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 71128 | $ 5,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 219 | OCASIO FELICIANO, IRIS N. 1164 AVE. SANTITOS COLON RIO CRISTAL MAYAGUEZ, PR00680 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55646 | $ 13,242.86 | OCASIO FELICIANO, IRIS N. 1164 AVE. SANTITOS COLON RIO CRISTAL MAYAGUEZ, PR00680 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163945 | $ 6,621.43 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR 00681 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23915 | $ 6,882.00 | OLAN CESANI, VERONICA PO BOX 302 MAYAGUEZ, PR 00681 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34687 | $ 6,882.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 221 | ORTIZ RIVERA, GILBERTO URB. VALLE DE ARAMANA CALLE POMAROSA 45 COROZAL, PR 00783 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54145 | $ 117,295.58 | ORTIZ RIVERA, GILBERTO URB. VALLE DE ARAMANA CALLE POMAROSA 45 COROZAL, PR 00783 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68039 | $ 117,295.58 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 222 | OSTOLAZA PEREZ, VANESSA I HC 02 BOX 7936 SANTA ISABEL, PR 00757 | 04/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5050 | Indeterminado* | OSTOLAZA PEREZ, VANESSA I HC 02 BOX 7936 SANTA ISABEL, PR 00757 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6073 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 223 | OTERO FLORES, ROSA I PO BOX 332 HORMIGUEROS, PR 00660-0332 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57689 | Indeterminado* | OTERO FLORES, ROSA I P O BOX 332 HORMIGUEROS, PR 00660-0332 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66260 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 224 | PACHECO, JESSICA 350 VÍA AVENTURA BOX 6104 TRUJILLO ALTO, PR 00976 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17788 | $ 55,192.92* | PACHECO, JESSICA 350 VÍA AVENTURA BOX 6104 TRUJILLO ALTO, PR 00976 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13546 | $ 55,192.92* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 PANELL DIAZ, SHEILA PO BOX 893 TRUJILLO ALTO, PR 00977 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75187 | $ 52,334.41* | PANELL DIAZ, SHEILA PO BOX 893 TRUJILLO ALTO, PR 00977-0893 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102089 | $ 62,334.41* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 226 PARRILLA RODRIGUEZ, AUREMI T. PO BOX 21748 SAN JUAN, PR 00931 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26035 | $ 33,340.30 | PARRILLA RODRIGUEZ, AUREMI T. PO BOX 21748 SAN JUAN, PR 00931 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26314 | $ 33,340.30 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 227 PENA LLANOS, MADELINE BARRIO LOS PENAS 664 CALLE DORADO SAN JUAN, PR 00924 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80637 | $ 53,321.51 | PENA LLANOS, MADELINE 664 CALLE DORADO, BARRIO LOS PEÑAS SAN JUAN, PR 00924 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77457 | $ 53,321.51 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 228 PEREIRA COTTO , OLGA I. VILLAS DE LOIZA AC27 CALLE 25 CANOVANAS, PR 00729 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39553 | $ 83,833.14 | PEREIRA COTTO, OLGA I. VILLAS DE LOIZA AC27 CALLE 25 CANOVANAS, PR 00729 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95200 | $ 83,833.14 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 229 PEREZ BAEZ, MIRIAM HC 01 BOX 7753 AGUAS BUENAS, PR 00703 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114502 | $ 74,790.02* | PEREZ BAEZ, MIRIAM HC 01 BOX 7753 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126621 | $ 74,790.02* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 230 | PEREZ CARABALLO, LUCIA URB MONT BLANC CALLE E CASA G-6 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89366 | Indeterminado* | PEREZ CARABALLO, LUCIA URB MONT BLANC CALLE E CASA G-6 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89007 | $ 16,800.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | PEREZ CUBERO, AUREA I. EXT. MARBELLA 63 CALLE SEVILLA AGUADILLA, PR 00603 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57402 | $ 27,157.89 | PEREZ CUBERO, AUREA I. EXT MARBELLA 63 CALLE SEVILLA AGUADILLA, PR 00603 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60636 | $ 27,157.89 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | PEREZ MORELL, ARELIS I 73108 CALLE LAS DOS PALMAS ISABELA, PR 00662 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46596 | $ 66,558.00 | PEREZ MORELL, ARELIS I 73108 CALLE LAS DOS PALMAS ISABELA, PR 00662 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42809 | $ 66,558.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | PEREZ ORTIZ, MELVIN A HC 09 BOX 4304 SABANA GRANDE, PR 00637 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18765 | $ 66,206.18* | PEREZ ORTIZ, MELVIN A HC 09 BOX 4304 SABANA GRANDE, PR 00637 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17195 | $ 66,206.18 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | PEREZ REYES, HECTOR M6 CALLE 6A URB. SANTA MONICA BAYAMON, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66472 | $ 1,250.00 | PEREZ REYES, HECTOR M URB SANTA MONICA M6 CALLE 6A BAYAMON, PR 00957-1831 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66170 | $ 1,250.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | PEREZ RIVERA, ELIZABETH EXT PARKVILLE AVE MEJICO B2 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62961 | $ 69,229.30 | PEREZ RIVERA, ELIZABETH EXT PARKVILLE AVE MEJICO B2 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58550 | $ 69,229.30 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 236 | PEREZ ROMAN, JAVIER D. HC 01 BOX 6075 MOCA, PR 00678 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81759 | $ 103,525.18 | PEREZ ROMAN, JAVIER D. HC 01 BOX 6075 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81897 | $ 103,525.18 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 237 | PEREZ VALDIVIESO, LUCAS AND JORGE L. CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 04/20/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 6359 | $ 329,550.08* | PEREZ VALDIVIESO, LUCAS AND JORGE L. CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN, PR 00901 | 02/22/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168187 | $ 329,550.08* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 238 | PEREZ VELEZ, VICTORIA 222 RUTA 475 ISABELA, PR 00662-4804 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80486 | $ 75,000.00* | PEREZ VELEZ, VICTORIA 222 RUTA 475 ISABELA, PR 00662-4804 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69104 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 239 | PIETRI REYES, AMELIA BO JAGUAS SANTA CLARA PO BOX 64      5 CIALES, PR 00638 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85342 | $ 77,354.90 | PIETRI REYES, AMELIA BO JAGUAS SANTA CLARA PO BOX 64  5 CIALES, PR 00638 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92019 | $ 77,354.90 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 | PINAN ALTIERI, DAMARIS URB. SAN JOSE 69 CALLE DUARTE MAYAGUEZ, PR00682 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56910 | $ 53,602.08 | PINAN ALTIERI, DAMARIS URB.SAN JOSE 69 CALLE DUARTE UR SAN JOSE MAYAGUEZ, PR00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61067 | $ 53,602.08* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 241 | PIZARRO CORREA, LUZ K LUZ K PIZARRO CORREA PO BOX 5004 VALLE AMBA HEIGHTS CAROLINA, PR 00934 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45813 | $ 24,375.96 | PIZARRO CORREA, LUZ K PO BOX 5004 VALLE ARRIBA HEIGHTS CAROLINA, PR 00984 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72691 | $ 11,587.95 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 242 | PONS MONLLOR, AGUSTINA URB: SANTA TERESITA 6225 CALLE SAN ANDRES PONCE, PR 00730-4456 | 02/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 611 | $ 0.00 | PONS MONLLOR, AGUSTINA URB: SANTA TERESITA 6225 CALLE SAN ANDRES PONCE, PR 00730-4456 | 02/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 651 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 243 | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN, PR 00936-7189 | 06/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 105246 | $ 572,952.45 | PUERTO RICO AQUEDUCT AND SEWER AUTHORITY CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN, PR 00936-7189 | 02/21/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168170 | $ 636,629.06 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 QUINONES ORTIZ, ALEXIS O URB. MARIA DEL CARMEN CALLE 12 Q-3 COROZAL, PR 00783 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78714 | Indeterminado* | QUINONES ORTIZ, ALEXIS O. URB. MARÍA DEL CARMEN CALLE 12 Q-3 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80477 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 245 QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94083 | Indeterminado* | QUINONES PADILLA, LORRAINE URB. BRISA DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52271 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 246 QUINONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYAN COTO LAUREL, PR 00780 -2242 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107430 | Indeterminado* | QUIÑONES PADILLA, LORRAINE URB. BRISAS DE LAUREL #1053 CALLE FLAMBOYÁN COTO LAUREL, PR 00780 -2242 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42856 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 247 RAMOS AYALA, GLENDA ALTS. DE TERRALINDA, 74 CALLE LIRIOS YABUCOA, PR 00767 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52212 | $ 11,291.11 | RAMOS AYALA, GLENDA ALTS DE TERRALINDA 74 CALLE LIRIOS YABUCOA, PR 00767 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52684 | $ 11,292.11 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 248 RAMOS MENDEZ, DORIS M. P.O. BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89838 | $ 80,434.00 | RAMOS MENDEZ, DORIS M. P O BOX 1283 MOCA, PR 00676-1283 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86672 | $ 80,434.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 249 RAMOS RIVERA, AILYN J AA7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR00957 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15663 | $ 33,858.00 | RAMOS RIVERA, AILYN J. AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR00957 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34988 | $ 33,858.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 250 RAMOS RIVERA, CLARIBEL AA7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR00957 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12080 | $ 67,425.00 | RIVERA, CLARIBEL RAMOS AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR00957 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28879 | $ 67,425.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 251 RAMOS RIVERA, WANDA AA-7 CALLE PRINCIPAL, PARC VAN SCOY BAYAMON, PR00957 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15704 | $ 95,399.00 | RAMOS RIVERA, WANDA AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON, PR00957 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29677 | $ 95,399.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 252 REINALDO RIVERA SANTOS 43 COLINAS DE SAN JOSE UTUADO, PR 00641 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17450 | Indeterminado* | RIVERA SANTOS, REINALDO 43 COLINAS DE SAN JOSE UTUADO, PR 00641 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20041 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 253 | REYES AGOSTO, ANGEL A. HC 60 BOX 43110 SAN LORENZO, PR 00754 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100618 | $ 35,000.00 | REYES AGOSTO, ANGEL A. HC 60 BOX 43110 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70601 | $ 35.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 254 | REYES RIVERA, LUIS O BO PALMAS 6B CALLE JASMIN CATANO, PR00962 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163845 | $ 35,000.00 | REYES RIVERA, LUIS ORLANDO 6B CALLE JAZMIN BO PALMAS CATAÑO, PR00962 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40479 | $ 32,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 255 | REYES RIVERA, NIVIA E. JP 9 CALLE RAFAEL HERNANDEZ LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17877 | $ 55,000.00 | REYES RIVERA, NIVIA E. CALLE RAFAEL HERNANDEZ JP-9 LEVITTOWN TOA BAJA, PR 00949 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38891 | $ 55,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 256 | REYES VELAZQUEZ, WANDA 920 AVE. JESUS T. PINEIRO APT. 1610-1 SAN JUAN, PR 00921 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65283 | $ 56,042.85 | REYES VELAZQUEZ, WANDA 920 AVE. JESUS T. PIÑEIRO APT. 1610 - 1 SAN JUAN, PR 00921 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69310 | $ 55,772.85 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 257 | RIOS MONTOYA, MELISSA 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21208 | $ 98,881.74* | MONTOYA, MELISSA RÍOS 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21563 | $ 98,881.74* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 258 | RIOS RAMIREZ, ELIZABETH URB.SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22185 | $ 32,208.40* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130342 | $ 32,208.40* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 259 | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148491 | $ 32,208.40* | RIOS RAMIREZ, ELIZABETH URB SAGRADO CORAZON 402 CALLE SAN GENARO SAN JUAN, PR 00926 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130342 | $ 32,208.40* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 260 | RIVERA CANALES, MIGNA I RR 37 BOX 5134 SAN JUAN, PR 00926-9677 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32832 | $ 41,558.08 | RIVERA CANALES, MIGNA I RR #37 BOX 5134 SAN JUAN, PR 00926-9677 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118909 | $ 41,558.08 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 261 | RIVERA COLON, ENRIQUE 131 ZORZAL URB BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20688 | $ 45,565.80* | RIVERA COLON, ENRIQUE BRISAS DE CANOVANAS 131 CALLE ZORZAL CANOVANAS, PR 00729 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30029 | $ 45,500.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 262 | RIVERA COLON, ERIC L. CALLE LILLIAN AT7 LEVITTOWN LAKES TOA BAJA, PR 00949 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57972 | $ 47,144.32 | RIVERA COLON, ERIC L CALLE LILLIAN AT7 LEVITTOWN LAKES TOA BAJA, PR 00949 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92335 | $ 47,144.32* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 263 | RIVERA CUBANO, JOSE 3448 CALLE LUIS LLORRES TORRES AGUIRES, PR 00704 | 05/11/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 11213 | Indeterminado* | RIVERA CUBANO, JOSE 3448 CALLE LUIS LLORRES TORRES AGUIRES, PR 00704 | 05/11/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 12985 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 264 | RIVERA FIGUEROA, ROBERTO URBANIZACION VERDUM BUZON 718 HORMIGUEROS, PR 00660 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11474 | $ 28,412.22 | RIVERA FIGUEROA, ROBERTO BZN.718 GRANADA VIEDUM 2 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33763 | $ 28,412.22 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 265 | RIVERA FORTIS, KARINA PO BOX 1753 OROCOVIS,  00720-1753 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163831 | $ 30,000.00 | RIVERA FORTIS, KARINA PO BOX 1753 OROCOVIS, PR 00720-1753 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16831 | $ 40,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 266 | RIVERA MERCADO, ZULMA HC 02 BOX 4323 COAMO, PR 00769 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43160 | Indeterminado* | RIVERA MERCADO, ZULMA HC 2 BOX 4323 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58410 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 267 | RIVERA MONZON, MARIBEL CHALETS DE SAN FERNANDO EDIF 18 APT 1806 CAROLINA, PR 00987-8266 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67872 | $ 20,437.20 | RIVERA MONZON, MARIBEL CHALETS DE SAN FERNANDO APT 1806 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68026 | $ 20,437.20 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS

RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | RIVERA PEREZ, CARMEN ADELFA CALLE 203 G516 COUNTRY CLUB CAROLINA, PR 00982 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69881 | Indeterminado* | RIVERA PEREZ, CARMEN A. CALLE 203 G 5 #16 COUNTRY CLUB CAROLINA, PR 00982 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148696 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 269 | RIVERA RIVERA, BRENDA VILLA DEL MONTE 260 C MONTE REAL TOA ALTA, PR00953 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19667 | $ 45,473.00 | RIVERA RIVERA, BRENDA VILLA DEL MONTE 260 C MONTE REAL TOA ALTA, PR00953 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31044 | $ 45,473.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 270 | RIVERA RIVERA, VILMARIE VILLA NUEVA P4 CALLE 4 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52755 | $ 50,000.00 | RIVERA RIVERA, VILMARIE P-4 CALLE 4 VILLA NUEVA CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146759 | $ 50,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 271 | RIVERA RODRIGUEZ, RICARDO CAMINO LAS PALMAS #206 URB. VEREDAS GURABO, PR 00778 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60327 | $ 40,000.00 | RIVERA RODRIGUEZ , RICARDO CAMINO LAS PALMAS 206 URB VEREDAS GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163483 | $ 38,589.63 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 272 | RIVERA SANCHEZ, LYDIA S PO BOX 9279 CAROLINA, PR 00988-9279 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8295 | $ 20,279.00* | RIVERA SANCHEZ, LYDIA S PO BOX 9279 CAROLINA, PR 00988-9279 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8367 | $ 20,579.76 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 273 | RIVERA SANTIAGO, EDWIN HC-06 BOX 14028 COROZAL, PR 00783 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83430 | $ 38,160.85 | RIVERA SANTIAGO, EDWIN HC-06 BOX 14028 COROZAL, PR 00783 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83979 | $ 38,160.85 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 274 | RIVERA SERRANO, ANGEL COLINAS DE CUPEY C5 CALLE 2 SAN JUAN, PR 00926 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19713 | $ 45,000.00 | RIVERA SERRANO, ANGEL COLINAS DE CUPEY C5 CALLE 2 SAN JUAN, PR 00926 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19778 | $ 50,951.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 275 | RIVERA SUAREZ, NEYDA E PO BOX 33-6335 PONCE, PR 00733-6335 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8831 | $ 7,721.11 | RIVERA SUAREZ, NEYDA PO BOX 33 6335 PONCE, PR 00733 | 04/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12379 | $ 7,721.11 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 276 | RIVERA TORRES, LOURDES HC 2 BOX 21669 SAN SEBASTIAN, PR 00685-9236 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21686 | $ 56,851.14 | RIVERA TORRES, LOURDES HC 2 BOX 21669 SAN SEBASTIAN, PR 00685-9236 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23345 | $ 56,851.14 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 277 | RIVERA VAZQUEZ, GLADYS E. PASEO DE LAS BRUMAS 47 CALLE ROCIO CAYEY, PR00736 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22849 | $ 39,826.75 | RIVERA VAZQUEZ, GLADYS E. PASEO DE LAS BRUMAS 47 CALLE ROCIO CAYEY, PR00736 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31338 | $ 39,826.75* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481-9681 | 03/11/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 1524 | $ 25,000.00 | RJ HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE 10957 SW 82ND TER OCALA, FL 34481 | 03/19/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 3652 | $ 25,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 279 ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 28594 | $ 3,367,928.54* | ROBLES ASPHALT CORP. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168185 | $ 3,367,928.54 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 280 RODRIGUEZ CHARRIEZ, NOEL PO BOX 1541 GUAYNABO, PR 00970 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27182 | $ 23,532.28 | RODRIGUEZ CHARRIEZ, NOEL PO BOX 1541 GUAYNABO, PR 00970 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27982 | $ 23,532.28* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 281 RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70516 | Indeterminado* | RODRIGUEZ COLON, MILAGROS MANS EN PASEO DE REYES 165 CALLE REY FELIPE JUANA DIAZ, PR 00795-4018 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74092 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 282 RODRIGUEZ GERENA, EDWIN 219 URB FRONTERAS BAYAMON BAYAMON, PR00961 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113637 | $ 45,460.25 | RODRIGUEZ GERENA, EDWIN URB. FRONTERAS DE BAYAMON 219 CALLE JUAN L RAMOS BAYAMON, PR00961 | 07/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77524 | $ 75,230.18* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 | RODRIGUEZ MALDONADO, DIANA MANSIONES DE ROMANY C-40 CALLE LOS ROBLES SAN JUAN, PR 00926 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48495 | $ 42,640.02* | RODRIGUEZ MALDONADO, DIANA MANSIONES DE ROMANY C40 CALLE LOS ROBLES SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74394 | $ 50,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 284 | RODRIGUEZ MARTINEZ, JACKELINE HC-04 BOX 5361 GUAYNABO, PR 00971-9515 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21216 | $ 49,769.90* | RODRIGUEZ MARTINEZ, JACKELINE HC-04 BOX 5361 GUAYNABO, PR 00971-9515 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150122 | $ 49,769.90 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 285 | RODRIGUEZ MEDIAVILLA, LUIS  A HC 01 BOX 27294 VEGA BAJA, PR 00693 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85169 | Indeterminado* | RODRIGUEZ MEDIAVILLA, LUIS A. HC 01 BOX 27298 VEGA BAJA, PR 00693 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84225 | $ 54,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 286 | RODRIGUEZ RAMOS, JOSEFINA APARTADO1678 CAGUAS, PR 00726-1678 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137920 | $ 1,500.00* | RODRIGUEZ RAMOS, JOSEFINA APARTADO1678 CAGUAS, PR 00726-1678 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160534 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 287 | RODRIGUEZ RODRIGUEZ, CARLOS J COND HILLS VIEW PLAZA 59 CALLE UNION APT 304 GUAYNABO, PR 00971 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5811 | Indeterminado* | RODRIGUEZ RODRIGUEZ, CARLOS J. COND HILLS VIEW PLAZA 59 CALLE UNION PLAZA GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107478 | $ 75,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 | RODRIGUEZ RODRIGUEZ, MAGDA HC 06 BOX 4632 COTO LAUREL, PR 00780 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104615 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MAGDA HC 6 BOX 4691 COTTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106030 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 289 | RODRIGUEZ RODRIGUEZ, MARIA C URB LOS CAOBOS 2003 CALLE GUAYACAN PONCE, PR 00716-2646 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26465 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MARIA C URB LOS CAOBOS 2003 CALLE GUAYACAN PONCE, PR 00716-2646 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70463 | $ 54,470.19 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 290 | RODRIGUEZ SANTIAGO, ANNIE DORIS BOX 8428 PONCE, PR 00732 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158370 | Indeterminado* | RODRIGUEZ SANTIAGO, ANNIE D. BOX 8428 PONCE, PR 00732 | 03/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168308 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 291 | ROLON OSORIO, WALESKA I URB SAVANNAH REAL 267 SAVANNAH REAL SAN LORENZO, PR 00754 -4139 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19063 | $ 105,477.07* | ROLON OSORIO, WALESKA I URB SAVANNAH REAL 267 SAVANNAH REAL SAN LORENZO, PR 00754 -4139 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19027 | $ 105,477.07* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 292 | ROMAN FIGUEROA, MARIA DEL CARMEN HC- 03 BOX 5400 ADJUNTAS, PR 00601 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57187 | $ 43,576.02 | ROMAN FIGUEROA, MARIA DEL C HC 03 BOX 5400 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69458 | $ 43,576.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 293 | ROMAN POU, RUBY UR. MABU CALLE 2 D18 HUMACAO, PR 00791 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65346 | $ 89,576.59 | ROMAN POU, RUBY URB MABU, CALLE 2 D-18 HUMACAO, PR 00791 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80031 | $ 89,576.59 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 294 | ROMAN ROMAN, IVELISSE HC-06 BOX 61608 CAMUY, PR 00627 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19692 | Indeterminado* | ROMAN ROMAN, IVELISSE HC-06 BOX 61608 CAMUY, PR 00627 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19711 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 295 | ROSADO AYALA, DALIA G HC 83 BOX 6391 VEGA ALTA, PR 00692 | 05/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 26299 | $ 25,289.29* | ROSADO AYALA, DALIA G HC 83 BOX 6391 VEGA ALTA, PR 00692 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28407 | $ 25,289.29* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 296 | ROSADO MAYOL, ISMARIE 665 CALLE CASIMIRO DUCHESNE URBANIZACION VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61693 | Indeterminado* | ROSADO MAYOL, ISMARIE 665 CASIMIRO DUCHESNE VILLA PRADES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69415 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 297 | ROSARIO ARRIAGA, RAMON LUIS HACIENDA VISTA DEL PLATA CORDILLERA BUZON #10 CAYEY, PR 00737 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81817 | $ 3,000.00* | ROSARIO ARRIAGA, RAMON LUIS HACIENDA VISTA DEL PLATA CORDILLERA BUZON #10 CAYEY, PR 00737 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96327 | $ 3,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 298 ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34153 | $ 51,955.74 | CABALLERO, JANET ROSARIO PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43835 | $ 51,955.74 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 299 ROSARIO CABALLERO, JANET PARCELA LA LUISA CALLE OPALO #36 MANATI, PR 00674 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38565 | $ 83,028.98 | CABALLERO, JANET ROSARIO PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43835 | $ 51,955.74 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 300 ROSARIO ROSA, MARTHA ELAINE URB. JARDINES DEL ESCORIAL 283 CALLE LOPEZ DE VEGA TOA ALTA, PR00953 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37990 | Indeterminado* | ROSARIO ROSA, MARTHA E URB. JARDINES DEL ESCONAL 283 CALLE LOPEZ DE VEGA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101689 | $ 59,084.20* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 301 RUIZ DE JESUS, FERNANDO HC 03 BOX 23402 ARECIBO, PR 00612 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51236 | Indeterminado* | RUIZ-DEJESUS, FERNANDO HC 3 BOX 23402 ARECIBO, PR 00612 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74136 | $ 74,559.79* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 302 SALA RIVERA, IVETTE CALLE HOSTOS 165, COND. EL MONTE NORTE G-24 SAN JUAN, PR 00918 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22521 | $ 73,096.54 | SALA RIVERA , IVETTE 165 AVE HOSTOS, COND. EL MONTE NORTE G-24 SAN JUAN, PR 00918 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100577 | $ 73,096.54 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 303 SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16517 | $ 45,916.00 | SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44891 | $ 45,916.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 304 SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31186 | $ 45,916* | SAN MIGUEL BONILLA, ELBA H. PO BOX 194105 SAN JUAN, PR 00919-4105 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44891 | $ 45,916.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 305 SANCHEZ GONZALEZ, MAYRA HC #1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54557 | $ 60,000.00* | SANCHEZ GONZALEZ, MAYRA HC #1BOX 4580 YABUCOA, PR 00767 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82757 | $ 56,738.26* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 306 SANCHEZ MARCHAND, JOSE D. CALLE 26 #AJ-14 INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26019 | $ 42,219.67 | SANCHEZ MARCHAND, JOSE D. CALLE 26 AJ 14 INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43749 | $ 42,219.67* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 307 SANCHEZ MENDEZ, LUIS A PO BOX 93 COMERIO, PR 00782 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98778 | Indeterminado* | SANCHEZ MENDEZ, LUIS ALBERTO BO. NARANJO PO BOX 93 COMERIO, PR 00782 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63669 | $ 63,390.20 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 308 | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20540 | $ 61,710.02* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 309 | SANTANA PENA, ELIZABETH CALLE 1 G8 URB. SAN RAFAEL CAGUAS, PR 00725 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28383 | $ 61,710.02* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | SANTANA PEÑA, ELIZABETH CALLE 1 G-8 SAN RAFAEL CAGUAS, PR 00725 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22326 | Indeterminado* | SANTANA PENA, ELIZABETH URB SAN RAFAEL C1 G 8 CAGUAS, PR 00725 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30972 | $ 61,710.02* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | SANTANA TORRES, ANTHONY CALLE PICAFLOR #84 BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61230 | $ 75,000.00 | SANTANA TORRES, ANTHONY CALLE PICAFLOR #84 BRISAS DE CANOVANAS CANOVANAS, PR 00729 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63966 | $ 75,789.24 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | SANTIAGO ACOSTA, ANA L COND PORTAL DE SOFIA APT 1501 GUAYNABO, PR 00969 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45885 | $ 22,709.84 | SANTIAGO ACOSTA, ANA L. COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63014 | $ 22,709.84 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 313 SANTIAGO BERMUDEZ, ARIEL A. APDO. 3624 VEGA ALTA, PR00692 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76545 | $ 11,700.00* | SANTIAGO BERMUDEZ, ARIEL A APDO. 3624 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111890 | $ 40,500.00* |
| | | | | | | | | | |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 314 SANTIAGO JOVET, ROSELIA 263 CALLE DEL VALLE SAN JUAN, PR 00912 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40902 | $ 37,399.79* | SANTIAGO JOVET, ROSELIA 263 CALLE DEL VALLE SAN JUAN, PR 00912 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41648 | $ 37,999.79* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 315 SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 108197 | Indeterminado* | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117646 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 316 SANTIAGO SANTIAGO, GLORIA URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33922 | $ 84,292.42 | SANTIAGO SANTIAGO, GLORIA E URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53150 | $ 84,291.42* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 317 SANTO DOMINGO VELEZ, JOSE G COND. PORTAL DE SOFIA APT. 1501 CALLE CECILIO URBINA GUAYNABO, PR 00969 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53937 | $ 8,937.95 | SANTO DOMINGO VELEZ, JOSE G. COND. PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50738 | $ 8,937.95 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 318 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 319 | SARA RASHID, NASIMA 2209 HIGH POINT DRIVE BRANDON, FL 33511 | 05/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16060 | $ 14,789.23 | RASHID, NASIMA SARA 2209 HIGH POINT DR. BRANDON, FL 33511 | 05/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15217 | $ 14,789.23 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 320 | SARRIERA LAZARO, GERARDO R CAPARRA HILLS VILLAGE 13 CALLE NOGAL B1 GUAYNABO, PR 00968 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21522 | Indeterminado* | SARRIERA LAZARO, GERARDO R. CAPARRA HILLS VILLAGE 13 CALLE NOGAL B1 GUAYNABO, PR 00968 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21672 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 321 | SEPEDI SANTIAGO, MILAGROS BOX 561 AQUADILLA, PR 00605 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110369 | Indeterminado* | SEPEE SANTIAGO, MILAGROS BOX 561 AGUADILLA, PR 00605 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102920 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 322 | SERRANO GARCIA, IVELISSE URB DIPLO 426 CALLE FLAMBOYÁN NAGUABO, PR 00718-2134 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43184 | $ 23,061.46* | SERRANO GARCIA, IVELISSE PO BOX 804 PUNTA SANTIAGO, PR 00741-0804 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75291 | $ 23,011.70 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 323 | SEVILLA CASTRO, GLADYS PO BOX 278 SABANA SECA SABANA SECA STATION, PR 00952 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69559 | $ 22,400.00* | SEVILLA CASTRO, GLADYS PO BOX 278 SABANA SECA SABANA SECA STATION, PR 00952 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92919 | $ 22,400.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 324 | SIERRA ALMODOVAR, EDITH N. HACIENDA LOS RECREOS 153 CALLE BUREO GUAYAMA, PR00784 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34945 | $ 47,201.62 | SIERRA ALMODÓVAR, EDITH NAYLA HACIENDA LOS RECREOS 153 CALLE BUREO GUAYAMA, PR00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55221 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 325 | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109314 | Indeterminado* | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO PONCE, PR 00728-1945 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125447 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 326 | SILVA RUIZ, SANDRA COND COLINAS DE BAYAMON APT 1101 BAYAMON, PR00956 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9466 | $ 61,081.76 | SILVA RUIZ, SANDRA COND COLINAS DE BAYAMON APT 1101 BAYAMON, PR00956 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162367 | $ 30,540.88* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 327 | SOSA VARELA, AMARILIS HC 01 BOX 11560 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164373 | $ 33,316.38 | SOSA VARELA, AMARILIS HC-01 BOX 11560 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57374 | $ 33,316.38 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

# Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

RECLAMACIONES A SER DESESTIMADAS

RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 328 | SOSTRE MALDONADO, WENDY URB MONTE CARLO 1289 CALLE 11 SAN JUAN, PR 00924 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27113 | Indeterminado* | SOSTRE MALDONADO, WENDY URB MONTE CARLO 1289 CALLE 11 SAN JUAN, PR 00924 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26731 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 329 | SOTO CAEZ, JUAN  C HC 3 BOX 5400 ADJUNTAS, PR 00601 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57326 | $ 39,701.63 | SOTO CAEZ, JUAN C HC 3 BOX 5400 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74112 | $ 39,701.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 330 | SOTO MEDINA, GLORIA HC 02 BUZON 8252 ADJUNTAS, PR 00601 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47639 | Indeterminado* | SOTO MEDINA, GLORIA HC 02 BUZON 8252 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64012 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 331 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 06/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 85171 | $ 10,000.00 | STUBBLEFIELD, FRANK W. 16 LIVINGSTON ROAD BELLPORT, NY 11713-2712 | 06/29/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 90032 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 332 | SUAREZ, CINDY URB. COLINAS DE PARKVILLE CALLE A-9 ROBERTO ARANAS GUAYNABO, PR 00969 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21328 | $ 47,012.46* | SUAREZ, CINDY URB. COLINAS DE PARKVILLE CALLE A-9 ROBERTO ARANAS GUAYNABO, PR 00969 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22176 | $ 47,012.46 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 333 | TAMRIO INC C/O JOSE F CARDONA JIMENEZ ESQ PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/17/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13485 | $ 3,880,710.26 | TAMRIO,INC. C/O JOSE F.CARDONA JIMENEZ,ESQ. .P.O.BOX 9023593 SAN JUAN, PR 00902-3593 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 82891 | $ 4,147,635.93 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 334 | THILLET DE LA CRUZ, GEYLA G URB TERESITA AR6 CALLE 37 BAYAMON, PR00961 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28502 | $ 54,967.53 | THILLET DE LA CRUZ, GEYLA G. CALLE 37 AR-06 URB.TERESITA BAYAMON, PR00961 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29406 | $ 180,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 335 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 07/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127321 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168171 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 336 | TOLEDO HERMINA, ERNESTO URB. PUERTO NUEVO CALLE ARDENAS # 530 SAN JUAN, PR 00920 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27958 | $ 72,450.06 | TOLEDO HERMINA, ERNESTO B. URB. PUERTO NUEVO CALLE ARDENAS # 530 SAN JUAN, PR 00920 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28463 | $ 72,450.06* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 337 | TOLLINCHI BEAUCHAMP, GRICELIDA HC 9 BOX 4304 SABANA GRANDE, PR 00617 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18766 | $ 32,508.73 | TOLLINCHI BEAUCHAMP, GRICELIDA HC 9 BOX 4304 SABANA GRANDE, PR 00637 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22952 | $ 32,508.73 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13431 | $ 34,192.35 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32619 | $ 34,192.35 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339 | TORRES BAEZ, MAYRA URB VISTAS DE SABANA GRANDE CALLE NOMA LINDA 324 SABANA GRANDE, PR 00637 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45867 | Indeterminado* | TORRES BAEZ, MAYRA URB. VISTAS DE SABANA GRANDE CALLE NOMALINDA 324 SABANA GRANDE, PR 00637 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50917 | $ 16,800.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340 | TORRES BONILLA, EDUARDO PO BOX 20581 SAN JUAN, PR 00928 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43694 | Indeterminado* | TORRES BONILLA, EDUARDO PO BOX 20581 SAN JUAN, PR 00928 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39227 | $ 47,436.41 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341 | TORRES CASTILLO, ELIZABETH BOX 500 LAS MARIAS, PR 00670 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87506 | $ 88,019.34 | TORRES CASTILLO, ELIZABETH BOX 500 LAS MARIAS, PR 00670 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99931 | $ 88,019.34 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342 | TORRES DIAZ, GLADYS N ALTO APOLO 2115  ARCADIA GUAYNABO, PR 00969 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19718 | $ 101,506.28 | TORRES DIAZ, GLADYS N ALTO APOLO 2115  ARCADIA GUAYNABO, PR 00969 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28529 | $ 101,506.28* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 343 | TORRES GOMEZ, DAISY I. P.O. BOX 95 FAJARDO, PR 00738 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65244 | $ 57,859.00 | TORRES GOMEZ, DAISY I. PO BOX 95 FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79256 | $ 57,859.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 344 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 792 | $ 57,285.23 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977-0751 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29877 | $ 57,285.23 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 345 | TORRES MEDINA, OLGA L P.O. BOX 74 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70558 | Indeterminado* | TORRES MEDINA, OLGA L. PO BOX 74 VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73895 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 346 | TORRES ORTIZ, CARMEN COMUNIDAD PUNTA DIAMANTE 2121 YUAN PONCE, PR 00728-2460 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10730 | $ 30,445.84* | TORRES ORTIZ, CARMEN COMUNIDAD PUNTA DIAMANTE 2121 YUAN PONCE, PR 00728 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12036 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 347 | TORRES ROSA, MIRIAM CALLE D-22 URBANIZACION SAN FERNANDO BAYAMON, PR00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68130 | $ 86,618.73 | TORRES ROSA, MIRIAM CALLE D-22 URBANIZACION SAN FERNANDO BAYAMON, PR00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60299 | $ 86,618.73 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 348 TORRES ROSARIO, CESAR J. F-20 AVE. RICKY SEDA, VALLE TOLIMA CAGUAS, PR 00725 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44741 | $ 72,201.64 | TORRES ROSARIO, CESAR J AVE. RICKY SEDA F20 VALLE TOLIMA CAGUAS, PR 00725 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45251 | $ 46,051.10 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 349 TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36203 | $ 4,410.08 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70397 | $ 4,410.08 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 350 TRICOCHE JESUS, LUZ N. URB RIO GRANDE EST 10810 CALLE PRINCESA DIANA RIO GRANDE, PR 00745-5222 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13141 | $ 41,879.28 | TRICOCHE DE JESUS, LUZ N URB RIO GRANDE ESTATE 10810 CALLE PRINCESA DIANA RIO GRANDE, PR 00745 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13536 | $ 41,879.58 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 351 TRUJILLO ARJEMI, ELIBEL L BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31821 | $ 50,000.00 | TRUJILLO ARJEMI, ELIBEL LAURA BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69433 | $ 42,480.60* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 352 TRUJILLO ARJEMI, ELIBEL L. BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64501 | $ 50,000.00* | TRUJILLO ARJEMI, ELIBEL LAURA BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON, PR00956-9266 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69433 | $ 42,480.60* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 353 | UJAQUE DE JESUS, WALESKA E. RE 05 250023 CALLE ISABEL ANASCO, PR 00610 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78805 | $ 51,415.67 | UJAQUE DE JESUS, WALESKA E RR 05 25023 CALLE ISABEL AÑASCO, PR 00610 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81356 | $ 51,415.67 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 354 | VALDIVIA HERNANDEZ, ALEX JAVIER 704 CAMINO DE LOS CEDROS, VEREDAS GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80388 | $ 17,465.00 | VALDIVIA HERNANDEZ, ALEX JAVIER 704 CAMINO DE LOS CEDROS GURABO, PR 00778 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75681 | $ 42,922.54 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 355 | VARGAS FONTANEZ, PEDRO A C/BOHIO G-14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59386 | $ 14,887.12 | VARGAS FONTANEZ, PEDRO A C/BOHIO G 14 REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56891 | $ 14,887.30* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 356 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPARTO CAGUAX CAGUAS, PR 00725-3310 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62451 | $ 1,800.00 | VARGAS FONTANEZ, PEDRO A G14 CALLE BOHIO REPTO CAGUAX CAGUAS, PR 00725-3310 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43664 | $ 1,800.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 357 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20642 | $ 44,980.03 | VAZQUEZ AGOSTO , MARISOL HC-3 BUZON 7690 CANOVANAS, PR 00729 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43344 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Sexta Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 358 | VAZQUEZ MARCANO, GIOVANA M PO BOX 445 JUNCOS, PR 00777 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70983 | $ 58,386.32* | VAZQUEZ MARCANO, GIOVANNA M PO BOX 445 JUNCOS, PR 00777 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71396 | $ 58,386.32* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 359 | VAZQUEZ RODRIGUEZ, XAVIER EXT FOREST HILLS I274 CALLE CARACAS BAYAMON, PR00959 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3062 | $ 75,335.64* | VAZQUEZ RODRIGUEZ, XAVIER O. I-274 CALLE CARACAS EXT. FOREST HILLS BAYAMON, PR00959 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34214 | $ 75,335.64* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 360 | VEGA MONTALVO, EILEEN URB. VILLA ALBA C-37 SABANA GRANDE, PR 00637 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156418 | Indeterminado* | VEGA MONTALVO, EILEEN URB. VILLA ALBA C-37 SABANA GRANDE, PR 00637 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133606 | $ 18,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 361 | VEGA ORTIZ, VIVIAN R. PO BOX 1281 SABANA GRANDE, PR 00637 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20716 | Indeterminado* | VEGA ORTIZ, VIVIAN R. PO BOX 1281 SABANA GRANDE, PR 00637 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67688 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 362 | VEGA SUAREZ, ORLANDO RR 3 BUZON 10161 ANASCO, PR 00610 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77408 | $ 52,857.57 | VEGA SUAREZ, ORLANDO RR 3 BOX 10161 ANASCO, PR 00610 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80604 | $ 52,857.57 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 363 VEGA TRINIDAD, HERIBERTO 4A-20 CALLE OLIVA URB LOMAS VERDES BAYAMON, PR00956 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53518 | $ 53,630.27* | VEGA TRINIDAD, HERIBERTO 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON, PR00956 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67115 | $ 53,630.27* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 364 VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 11858 | Indeterminado* | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13413 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 365 VELAZQUEZ MUNOZ, HECTOR ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO40177 ESTACION MINILLAS SAN JUAN, PR 00940 | 05/11/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13589 | Indeterminado* | VELAZQUEZ MUNOZ, HECTOR ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/11/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 12675 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 366 VELAZQUEZ ROSADO, MIGDALIA COND EL FALANSTERIO EDIF B APT 11 SAN JUAN, PR 00901 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21330 | $ 47,000.00* | VELAZQUEZ ROSADO, MIGDALIA COND EL FALANSTERIO EDIF B APT 11 SAN JUAN, PR 00901 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29856 | $ 47,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 367 VELEZ GONZALEZ, FRANCES COND VALENCIA PLAZA APTO 201 HATO REY, PR00923 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7987 | $ 70,396.95* | VELEZ GONZALEZ, FRANCES COND VALENCIA PLAZA APTO 201 HATO REY, PR00923 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65489 | $ 100,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 368 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16738 | $ 42,492.00 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31940 | $ 42,492.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 369 | VELEZ RODRIGUEZ, HERMINIA URB. SANTA MARIA I-13 CALLE 9 SAN GERMAN, PR 00683 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14692 | $ 65,539.12* | VELEZ RODRIGUEZ, HERMINIA URB. SANTA MARIA I-13 CALLE 9 SAN GERMAN, PR 00683 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36935 | $ 65,539.12* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 370 | VELEZ ROLON, OLGA L 1 VIA PEDREAL APARTADO1104 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7996 | $ 99,884.41 | VELEZ ROLON, OLGA L 1 VIA PEDREAL APARTADO1104 TRUJILLO ALTO, PR 00976 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6881 | $ 99,884.41* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 371 | VELEZ SANTIAGO, EMANUELLE CALLE 28 AE8 URB. INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17734 | $ 20,283.97 | VELEZ SANTIAGO, EMANUELLE CALLE 29 AE8 URB. INTERAMERICANA TRUJILLO ALTO, PR 00976 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16817 | $ 20,283.97 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 372 | VELEZ TORRES, EMILIANO J RR 2 BOX 5990 CIDRA, PR 00739 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46543 | $ 41,906.32* | VELEZ TORRES, EMILIANO J J8 CALLE TIBURCIO BERTY URB. VILLAS DE SAN ANTON CAROLINA, PR 00987 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45383 | $ 41,906.32 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 VELEZ, JACQUELINE URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE, PR 00637 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24599 | $ 169,461.66* | VELEZ, JACQUELINE URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE, PR 00637 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40447 | $ 169,461.66* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 374 VERDEJO SANCHEZ, NORA E VIA 27 4JN #3 VLLA FONTANA CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65540 | $ 37,969.16 | VERDEJO SANCHEZ, NORA VIA 27 4JN3 VILLA FONTANA CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66942 | $ 37,969.16 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 375 VIENA RODRIGUEZ, MITZY J. PO BOX 1712 LAS PIEDRAS, PR 00771 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56092 | Indeterminado* | VIENA RODRIGUEZ, MITZY PO BOX 712 LAS PIEDNAS, PR 00771 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49656 | $ 25,000.80* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 376 VILLEGAS LEVIS, IRELIS URBANIZACION VENUS GARDENS CUPIDO 695 SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51071 | $ 40,000.00 | VILLEGAS LEVIS, IRELIS VENUS GARDENS CUPIDO 695 SAN JUAN, PR 00926 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39440 | $ 46,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 377 VILLEGAS LEVIS, NOELIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 19928 | Indeterminado* | VILLEGAS LEVIS, NOELIS ASOCIACIÓN DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO40177 ESTACIÓN MINILLAS SAN JUAN, PR 00940 | 05/24/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 20011 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 378 VILLODAS LAUREAN, MARCOS VILLA ESPANA C PIRINEO R13 BAYAMON, PR00961 | 04/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9855 | $ 41,055.32* | VILLODAS LAURENNO, MARCOS A. R-13 C / PIRINEO BAYAMON, PR00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45207 | $ 41,055.32* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 379 WEST CORPORATION C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 72189 | $ 9,543,325.65 | WEST CORPORATION C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 168184 | $ 1,281,784.58 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 380 WOODS, JASON G 514 S BOIS D ARC APT 8 TYLER, TX 75702 | 04/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 7006 | $ 3,025.00 | WOODS, JASON G 514 S BOIS D ARC #8 TYLER, TX 75702 | 05/21/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13982 | $ 5,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 381 WOODS, JASON GUY 514 S BOIS D ARC APT 8 TYLER, TX 75702 | 04/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 7027 | $ 3,025.00 | WOODS, JASON G 514 S BOIS D ARC #8 TYLER, TX 75702 | 05/21/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 13982 | $ 5,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadragésima Sexta Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 382 ZAYAS RIVERA, YASMIN URB PALACIOS DE MARBELLA 1223 ANDRES SEGOVIA TOA ALTA, PR00953-5230 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20855 | $ 107,512.45* | ZAYAS RIVERA, YASMIN URB PALACIOS DE MARBELLA 1223 ANDRES SEGOVIA TOA ALTA, PR00953-5230 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28760 | $ 107,512.45* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

* Indica que la reclamación contiene montos por liquidar o indeterminados                    Página 78 de 78