## ATTACHMENT 2

*Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to*
*Subsequently Amended Claims:*

**Amended Exhibit D (Proposed Order) and Exhibit A (Schedule of Claims Subject to the**
**Forty-Ninth Omnibus Objection)**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                  Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the Commonwealth.**

## ORDER GRANTING THE FORTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS

Upon the *Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims* ("Forty-Ninth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Forty-Ninth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Forty-Ninth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Forty-Ninth Omnibus Objection.

("PROMESA"); and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Forty-Ninth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Forty-Ninth Omnibus Objection is in the best interest of the Commonwealth, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Forty-Ninth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Forty-Ninth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## EXHIBIT A

**Schedule of Claims Subject to the Forty-Ninth Omnibus Objection**

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | RODRIGUEZ GONZALEZ, SAMUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32890 | $ 18,000.00* | RODRIGUEZ GONZALEZ, SAMUEL<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 40857 | $ 18,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 2 | RODRIGUEZ MEJIAS, OSVALDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47282 | $ 30,000.00* | RODRIGUEZ MEJIAS, OSVALDO<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 36507 | $ 30,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 3 | RODRIGUEZ ORTIZ, ANGELI<br>ARNALDO H. ELIAS, AGENT AUTORIZADO<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71922 | $ 150,000.00* | RODRIGUEZ ORTIZ, ANGELI<br>ARNALDO H. ELIAS<br>P.O. BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 73750 | $ 150,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 4 | RODRIGUEZ PAGAN, DOMINGO<br>HC-6 BOX 10430<br>JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 116208 | Undetermined* | RODRIGUEZ PAGAN, DOMINGO<br>HC 6 BOX 10430<br>JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 117747 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 5 | RODRIGUEZ PEREZ, SANDRA<br>GARDENIA 4013 URB. BUENAVENTURA<br>MAYAGUEZ, PR00682 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41250 | Undetermined* | RODRIGUEZ PEREZ, SANDRA<br>URB BUENAVENTURA<br>4013 CALLE GARDENIA<br>MAYAGUEZ, PR00682 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 149688 | $ 10,800.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 6 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6876 | $ 1,572.00 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6975 | $ 1,572.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | RODRIGUEZ RAMOS, RAMONITA CALLE RIO HUMACAO A-H-38 RIO HONDO BAYAMON, PR 00961 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89633 | Undetermined* | RODRIGUEZ RAMOS, RAMONITA CALLE RIO HUMACAO AH-38 RIO HONDO BAYAMON, PR00961 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118343 | $ 60,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 8 | RODRIGUEZ RIO , ANA DELIS BE-18 C/25 A URB. BAIROA CAGUAS, PR 00725 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71728 | $ 5,000.00* | RODRIGUEZ RIOS, ANA DELIS BE-18 CALLE 25A URB. BAIROA CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145154 | $ 5,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 9 | RODRIGUEZ RIVERA, LUIS MODESTO CALLE SALVADOR BRAU #52 CAYEY, PR00736 | 04/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9512 | $ 100,000.00* | RODRIGUEZ RIVERA, LUIS MODESTO CALLE SALVADOR BRAU # 52 CAYEY, PR00736 | 04/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9490 | $ 100,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 10 | RODRIGUEZ RODRIGUEZ, ANA E. C-14 CALLE 3 URB. VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72505 | Undetermined* | RODRIGUEZ RODRIGUEZ , ANA  E 3N513 VIA LOURDES VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129678 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 11 | RODRIGUEZ RODRIGUEZ, DILFIA HC-03 BOX 11742 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91200 | Undetermined* | RODRIGUEZ RODRIGUEZ, DILFIA 358 18 VEREDAS DEVELOPMENT GURABO, PR 00778 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91485 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102664 | Undetermined* | RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139246 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 13 | RODRIGUEZ RODRIGUEZ, WALTER JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29171 | $ 250,000.00* | RODRIGUEZ RODRIGUEZ, WALTER IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167873 | $ 250,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 14 | RODRIGUEZ RODRIGUEZ, WILHEM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62423 | Undetermined* | RODRIGUEZ RODRIGUEZ, WILHELM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62258 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 15 | RODRIGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZALEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93097 | $ 100,000.00 | RODRÍGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZÁLEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58201 | $ 100,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 16 | RODRIGUEZ SANCHEZ, MIGDA E PO BOX 1367 TRUJILLO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106998 | Undetermined* | RODRÍGUEZ SÁNCHEZ, MIGDA E. PO BOX 1367 TRUJILLO ALTA, PR 00977 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96740 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | RODRIGUEZ SANFELIZ, ERNESTO HC 4 BOX 7357 COROZAL, PR 00783 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3880 | $ 42,318.18 | RODRIGUEZ SANFELIZ, ERNESTO HC 04 BOX 7357 COROZAL, PR 00783 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4821 | $ 42,318.18* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 18 | RODRIGUEZ SOTO, ISABEL HC03 BOX 8451 LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66368 | Undetermined* | RODRIGUEZ SOTO, ISABEL HC03 BOX 8451 LARES, PR 00780 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71298 | $ 40,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 19 | RODRIGUEZ SOTO, YENITZA HC02 BOX 8252 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57310 | Undetermined* | RODRIGUEZ SOTO, YENITZA HC02 BOX 8252 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64620 | $ 24,742.23 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 20 | RODRIGUEZ TORRES, JOSEY 609 AVENIDA TITO CASTRO STE 102 PMB 504 PONCE, PR 00716 | 04/12/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168443 | $ 2,387.00 | RODRIGUEZ TORRES, JOSEY 609 AVENIDA TITO CASTRO STE 102 PMB 504 PONCE, PR 00716 | 04/13/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168457 | $ 2,387.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 21 | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT732 ARROYO, PR 00714 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5761 | Undetermined* | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT. 732 ARROYO, PR 00714 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5767 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 22 | RODRIGUEZ VELEZ, GLENDY 74 SANTA CLARA SANTA ELENA GUAYANILLA, PR00656 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37632 | $ 10,200.00 | RODRIGUEZ VELEZ, GLENDY E. #74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107993 | $ 75,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | RODRIGUEZ VELEZ, GLENDY E. NO.74 CALLE SANTA CLARA 3ERA. EXT. STA. CLARA GUAYANILLA, PR00656 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37607 | Undetermined* | RODRIGUEZ VELEZ, GLENDY E. # 74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105627 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 24 | RODRÍGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50504 | Undetermined* | RODRIGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRINCIPE WILLIAM JUANA DIAZ, PR 00795-2138 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57987 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 25 | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163928 | Undetermined* | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165645 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 26 | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161172 | Undetermined* | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154076 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 27 | ROMAN GONZALEZ, LUZ S. PO BOX 440 QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158632 | $ 196,838,208.00 | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154076 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | ROMAN SEPULVEDA, JEANNETTE URB CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR 00956 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10245 | Undetermined* | ROMAN SEPULVEDA, JEANNETTE URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR 00956-6848 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54861 | $ 111,436.22 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 29 | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32995 | $ 30,600.00* | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 47521 | $ 30,600.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 30 | ROMERO SANCHEZ, AIXA M VILLAS DE LAUREL 1 1234 BOULEVARD DE SAN LUIS COTO LAUREL, PR 00780-2245 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72451 | Undetermined* | ROMERO SANCHEZ, AIXA M. URB. STARLIGHT 4411 CALLE ANTARES PONCE, PR 00717-1465 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76751 | $ 6,330.24* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 31 | ROSA MARIN, MARILYN URB. COLINAS VILLA ROSA F-11 CALLE H SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47671 | Undetermined* | ROSA MARIN, MARILYN URB. COLINAS DE VILLA ROSA CALLE H F-11 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121508 | $ 78,874.22 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 32 | ROSADO CANCEL, EVELYN RR 1 BUZÓN 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82354 | $ 10,000.00 | ROSADO CANCEL , EVELYN RR1 BUZON 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76393 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95377 | Undetermined* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94852 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 34 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166126 | Undetermined* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166132 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 35 | ROSADO RIVERA, AIDA I P.O.BOX 233 TOA ALTA, PR00954 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61855 | Undetermined* | ROSADO RIVERA, AIDA I POBOX 233 TOA ALTA, PR00954-0233 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65150 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 36 | ROSARIO BURGOS, BETHZAIDA URB. VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69057 | $ 6,480.00 | ROSARIO BURGOS, BETHZAIDA URBANIZACION VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84296 | $ 6,480.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 37 | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38112 | Undetermined* | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43817 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 38 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES URB. SAGRADO CORAZON #1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54618 | $ 30,000.00 | ROSA ROSARIO DE MORALES & LOURDES MORALES URB. SAGRADO CORAZON 1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54027 | $ 35,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | ROSARIO PIÑERO, JOSÉ M. PO BOX 629 JUNCOS, PR 00777 | 06/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40782 | $ 99,130.39* | ROSARIO PINERO, JOSE M. PO BOX 629 JUNCOS, PR 00777 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41025 | $ 99,130.39 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 40 | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83476 | Undetermined* | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84972 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 41 | RUIZ ARROYO , ANA I. PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82066 | Undetermined* | RUIZ ARROYO, ANA I PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90823 | $ 50,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 42 | RUIZ CHAPARRO, JUAN HC-61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116124 | Undetermined* | RUIZ CHAPARRO, JUAN HC 61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71282 | $ 3,500.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 43 | RUIZ DIAZ, CASSANDRA BOX 731 TRUJILLO ALTO, PR 00977 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31531 | Undetermined* | RUIZ DIAZ, CASANDRA PO BOX 731 TRUJILO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99562 | $ 67,527.64 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 44 | SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR00956-2735 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54435 | $ 194,000.00* | SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR00956-2735 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84289 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
## Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | SAEZ ZAYAS, VICTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53276 | $ 5,400.00 | SÁEZ ZAYAS, VÍCTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54606 | $ 54,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 46 | SALIM NEVAREZ, BRIGIDA COND CAMINO REAL G !03 AVE LUIS VIGOREAUX #1500 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86254 | $ 114,900.00 | SALIM NEVAREZ, BRIGIDA AVE LUIS VIGOREAUX #1500 COND CAMINO REAL APT G103 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162467 | $ 14,900.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 47 | SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50104 | Undetermined* | SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54973 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 48 | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32835 | $ 25,000.00* | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 35784 | $ 25,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 49 | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21087 | $ 130,000.00* | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19529 | $ 130,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 50 SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63390 | $ 5,000.00 | SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63255 | $ 50,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 51 SÁNCHEZ GONZÁLEZ, MAYRA HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54732 | $ 50,000.00 | SANCHEZ GONZALEZ , MAYRA HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77503 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 52 SANCHEZ RAMOS, WANDA I HC-01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69320 | Undetermined* | SANCHEZ RAMOS, WANDA L. HC - 01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53342 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 53 SANCHEZ SOTO, CANDIDA ROSA RR-02 BUZON 7023 MANATI, PR 00674 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142882 | Undetermined* | SÁNCHEZ SOTO, CÁNDIDA ROSA RR-02 BZN 7023 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94710 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 54 SANCHEZ TORRES, LUZ M. HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78967 | Undetermined* | LUZ M. SÁNCHEZ TORRES HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68722 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 55 | SANTANA CONCEPCION, ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67495 | Undetermined* | SANTANA CONCEPCION, ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69844 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 56 | SANTIAGO ACOSTA, ANA L CONDOMINIO PORTAL DE SOFIA APT 1501 GUAYNABO, PR 00969 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39661 | $ 22,709.84 | SANTIAGO ACOSTA, ANA L. COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63014 | $ 22,709.84 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 57 | SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62240 | Undetermined* | SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135195 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 58 | SANTIAGO GONZALEZ, YEIDA L PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40027 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 59 | SANTIAGO GONZALEZ, YEIDA L. P.O. BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65700 | $ 1,500.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 60 | SANTIAGO MARTINEZ, IRMA M<br>HC 61 BOX 33976<br>AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 73378 | Undetermined* | SANTIAGO MARTINEZ, IRMA M<br>HC 61 BOX 33976<br>AGUADA, PR 00602 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 72880 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 61 | SANTIAGO PADUA, IRIS M<br>VILLAS DE RIO CANAS<br>1333 PADRE SANTIAGO GUERRA<br>PONCE, PR 00728 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 99803 | Undetermined* | SANTIAGO PADUA, IRIS MIRTA<br>URB VILLAS RIO CANAS<br>CALLE PADRE SANTIAGO #1333<br>PONCE, PR 00728-1945 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 164244 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 62 | SANTIAGO PADUA, IRIS MIRTA<br>VILLAS DE RIO CANAS<br>1333 PADRE STGO<br>PONCE, PR 00728 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 100983 | Undetermined* | SANTIAGO PADUA , IRIS MIRTA<br>VILLAS DE RIO CANAS<br>CALLE PADRE SANTIAGO #1333<br>PONCE, PR 00728-1945 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131440 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 63 | SANTIAGO PADUA, IRIS MIRTA<br>VILLAS DE RIO CANAS<br>CALLE PODRE SANTIAGO #1333<br>PONCE, PR 00728-1945 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 105440 | Undetermined* | SANTIAGO PADUA, IRIS MIRTA<br>VILLAS DE RIO CANAS<br>CALLE PADRE SANTIAGO #1333<br>PONCE, PR 00728-1945 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 120832 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 64 | SANTIAGO ROSADO, MARIA MARGARITA<br>PO BOX 1894<br>OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 53694 | Undetermined* | SANTIAGO ROSADO, MARIA MARGARITA<br>PO BOX 1894<br>OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64050 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | SANTIAGO ROSADO, MARIA SOCORRO PO BOX 1894 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53856 | Undetermined* | SANTIAGO ROSADO, MARIA  SOCORRO PO.BOX. 1894 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43504 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 66 | SANTIAGO SALCEDO, LUZ SELENA PO BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53604 | Undetermined* | SANTIAGO SALCEDO, LUZ S. P.O. BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55294 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 67 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70888 | Undetermined* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 68 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75275 | Undetermined* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 69 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75698 | Undetermined* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33450 | $ 60,000.00* | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 44586 | $ 60,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 71 | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77255 | Undetermined* | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANES CALLE PADRE SANTIAGO #1333 PONCE, PR 00728 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111096 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 72 | SIERRA MALDONADO, ALFONSO URB. VILLAS DE RIO CANAS #1333 CALLE PADRES STGO PONCE, PR 00728-1945 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102240 | Undetermined* | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124943 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 73 | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104194 | Undetermined* | SIERRA MALDONADO, ALFONSO URB VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO GUERRA PONCE, PR 00728-1945 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124334 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 74 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31769 | Undetermined* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122888 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 75 | SOBERAL PEREZ, HILDA L 24510 CARR. 113 QUEBRODILLAS, PR 00678 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108844 | $ 75,000.00* | SOBERAL PEREZ, HILDA L. 24510 CARR. 113 QUEBRADILLAS, PR 00678 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116872 | $ 75,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 76 | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP-4 BAYAMÓN, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77097 | Undetermined* | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP4 BAYAMON, PR00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92025 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 77 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37086 | $ 76,712.61 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69370 | $ 76,712.61 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 78 | SOTO ESCALERA , CARMEN M PO BOX 560 COAMO, PR 00769 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87304 | $ 13,000.00* | SOTO ESCALARA, CARMEN M. P.O. BOX 560 COAMO, PR 00765 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136701 | $ 12,240.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | SOTO MARTINEZ, EUGENIO COMUNIDAD EL HOYO HC 2 BOX 9847 HORMIGUEROS, PR 00660 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15790 | $ 26,759.63 | SOTO MARTINEZ, EUGENIO HC 02 BOX 9847 COM. EL HOYO HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32757 | $ 26,759.63 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 80 | SOTO PAGÁN, CELIMAR #92 URB PASEO TORRE ALTA G4 BARRANQUITAS, PR 00794 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49367 | Undetermined* | SOTO PAGAN, CALIMAR #92 URB PASEO TORRE ALTA G4 BARRANQUITAS, PR 00794 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57351 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 81 | SOTO SERRANO, NORMA  DEL C. HC-05 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49105 | Undetermined* | SOTO SERRANO, NORMA DEL C. HC-5 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66726 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 82 | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21590 | $ 40,000.00* | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795-9515 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23351 | $ 48,760.92* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 83 | SVEN COMAS DEL TORO & LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21185 | $ 470,000.00 | SVEN COMAS DEL TORO AND LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21403 | $ 470,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 84 | TAPIA DELGADO, ENRIQUE VILLA CAROLINA D10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985-5406 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21508 | $ 36,000.00 | TAPIA DELGADO, ENRIQUE URB. VILLA CAROLINA BLQ 30-A-10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22103 | $ 36,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 85 | TAPIA, ZORAIDA MERCADO BOX 689 VIEQUES, PR 00765 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12121 | Undetermined* | MERCADO TAPIA, ZORAIDA PO BOX 689 VIEQUES, PR 00765 | 12/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168016 | $ 60,096.16 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 86 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16775 | Undetermined* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32004 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 87 | THE HARGEN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34151 | Undetermined* | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 12/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167989 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | THERAPY SOLUTIONS LLC 452 AVE PONCE DE LEON SUITE 515 SAN JUAN, PR 00901 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27438 | $ 76,053.63 | THERAPY SOUTIONS LLC 452 AVE. PONCE DE LEON SUITE 515 SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23702 | $ 76,053.63 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 89 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120380 | Undetermined* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168156 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 90 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168173 | Undetermined* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 03/09/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168209 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 91 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/20/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168181 | Undetermined* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168171 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 92 | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62476 | $ 6,345.00* | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68280 | $ 6,345.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 93 | TOLEDO TOLEDO, JOSE H CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2573 | $ 297,876.00 | TOLEDO, JOSE HECTOR CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4057 | $ 297,876.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | TOLENTINO MESTRE, ISRAEL HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55802 | $ 3,000.00* | TOLENTINO MESTRE, ISRAEL HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84778 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 95 | TOMAS CUERDA INC PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88530 | $ 442,208.86* | TOMAS CUERDA INC. PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150005 | $ 442,208.86* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 96 | TORO AROCHO, ELSIE JARD DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685-0200 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52669 | Undetermined* | TORO AROCHO, ELSIE JARD. DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102224 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 97 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12017 | $ 34,192.35 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32768 | $ 34,192.35 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 98 | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40499 | $ 150,000.00* | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49620 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 99 | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24969 | Undetermined* | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92621 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | TORRES CONDE, ELSA CALLE 2 C-15 URB LAS CAROLINAS CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113688 | Undetermined* | TORRES CONDE, ELSA C-15 CALLE 2 URB. LAS CAROLINAS CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131199 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 101 | TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDENS BAYAMÓN, PR 00957 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51348 | Undetermined* | TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDEN BAYAMÓN, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73506 | $ 50,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 102 | TORRES RAMIREZ, YOLANDA I. PO BOX 379 BO. GATO CARR. 155 KM. 34.0 INTERIOR OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81422 | Undetermined* | TORRES RAMIREZ , YOLANDA  I. PO BOX 379 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75319 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 103 | TORRES SANTIAGO, EDWIN A HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140331 | Undetermined* | TORRES SANTIAGO, EDWIN ANIBAL HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91797 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 104 | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33960 | $ 18,000.00* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125275 | $ 18,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | TORRES SANTIAGO, ELIZABETH PUEBLO NUEVO B 6 YAUCO, PR 00698 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34283 | Undetermined* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127191 | $ 27,405.12 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 106 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28485 | $ 20,400.00 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137838 | $ 75,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 107 | TORRES SANTIAGO, JEANNETTE HC 10 BUZON 8107 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28489 | Undetermined* | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123314 | $ 110,850.79* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 108 | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48147 | Undetermined* | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53961 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 109 | TORRES TORRES, ROBERTO C # 21 URB. CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16786 | $ 8,856.92* | TORRES TORRES, ROBERTO C. #21 URB. LIUAD DEL LUGO TRUJILLO ALTO, PR 00976 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23950 | $ 8,856.92* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | TORRES TORRES, SONIA T.<br>1000 CARR 788 APT 176<br>CAGUAS, PR 00725-8813 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66317 | Undetermined* | TORRES TORRES, SONIA T.<br>1000 CARR 788 APT 176<br>CAGUAS, PR 00725-8813 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67438 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 111 | TORRES-ALVAREZ, IVETTE<br>2613 CORDOVA ST.<br>CORAL GABLES, FL 33134 | 01/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 410 | $ 135,683.12 | TORRES-ALVAREZ, IVETTE<br>354 SALDAÑA ST. APT.1<br>SAN JUAN, PR 00912 | 04/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 3838 | $ 135,683.12 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 112 | TORRESS RODRIGUEZ, BERLIAN<br>ARNALDO H. ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 72904 | $ 150,000.00* | TORRES RODRIGUEZ, BERLIAN<br>ARNALDO H. ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 74319 | $ 150,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 113 | TOSSAS COLON, BEATRIZ<br>URB VILLA DEL CARMEN<br>CALLE SALERNO #1043<br>PONCE, PR 00716 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52369 | $ 40,000.00 | TOSSAS COLON, BEATRIZ<br>URB. VILLA DEL CARMEN<br>CALLE SALERNO #1043<br>PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 74073 | $ 80,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 114 | TOTAL PETROLEUM PUERTO RICO CORP.<br>SEPULVADO, MALDONADO & COURET<br>304 PONCE DE LEÓN AVENUE, SUITE 990<br>SAN JUAN, PR 00918 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35912 | $ 326,370.69 | TOTAL PETROLEUM PUERTO RICO CORP<br>C/O SEPULVADO, MALDONADO & COURET<br>304 PONCE DE LEÓN AVENUE<br>SUITE 990<br>SAN JUAN, PR 00918 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30576 | $ 326,370.69 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26978 | $ 487,855.00* | UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168177 | $ 487,855.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 116 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36053 | $ 168,631.82* | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147508 | $ 168,631.82* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 117 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC HECTOR SALDANA-EGOZCUE 208 PONCE DE LEON AVE., POPULAR CENTER-SUITE 1420 SAN JUAN, PR 00918-1050 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46110 | $ 174,957.41 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80178 | $ 174,957.41* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 118 | VALENTIN AQUIPO, ROSARIO HC-2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49188 | $ 1,300.00 | VALENTIN AQUINO, ROSARIO HC 2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83370 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 119 | VALLES VEGA, MARIA L. SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10304 | $ 376,512.98 | VALLES VEGA, MARÍA L. HC-10 BOX 7811 SABANA GRANDE, PR 00637 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14050 | $ 376,512.95 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 120 | VARGAS ACEVEDO, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00987 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50271 | Undetermined* | ACEVEDO VARGA, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00984 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49898 | $ 15,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 121 | VAZQUEZ BENITEZ, NERLIN CALLE 88 BOLQUE 84 #12 VILLA CAROLINA, PR 00985 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57531 | $ 89,747.92 | VAZQUEZ BENITEZ, NERLIN CALLE 88 BLOQUE 84 #12 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75674 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 122 | VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71890 | Undetermined* | VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73404 | $ 9,600.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 123 | VAZQUEZ GARCIA, SONIA M URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9928 | Undetermined* | VAZQUEZ GARCIA, SONIA M. URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11514 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 124 | VAZQUEZ GARCIA, SONIA M<br>100 CALLE COLOMBIA<br>CAGUAS, PR 00725-5424 | 05/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10228 | Undetermined* | VAZQUEZ GARCIA, SONIA M.<br>HC 05 BOX 56767<br>CAGUAS, PR 00725-9225 | 05/08/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 11539 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 125 | VÁZQUEZ ORTIZ, JOMARIE<br>P.O. BOX 83<br>JAYUYA, PR00664 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 55695 | $ 40,000.00* | VAZQUEZ ORTIZ, JOMARIE<br>PO BOX 83<br>JAYUYA, PR00664 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38198 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 126 | VAZQUEZ SEVILLA, GLYMARI<br>COND VERDE LUZ APT 107<br>VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 85197 | $ 43,000.00 | VAZQUEZ SEVILLA, GLYMARI<br>COND VERDE LUZ APT. 107<br>VEGA ALTA, PR00692 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162512 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 127 | VAZQUEZ VELAZQUEZ, JANET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41454 | $ 60,000.00* | VAZQUEZ VELAZQUEZ, JANET<br>PO BOX 40177<br>SAN JUAN, PR 00940-0177 | 06/23/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 45546 | $ 60,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 128 | VELAZQUEZ DELGADO, ALEXANDRA<br>PO BOX 555<br>SAN LORENZO, PR 00754 | 04/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8645 | Undetermined* | VELAZQUEZ DELGADO, ALEXANDRA<br>PO BOX 555<br>SAN LORENZO, PR 00754 | 05/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 12063 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 129 | VELEZ AROCHO, CYNTHIA M<br>HC 05<br>BOX 56704<br>HATILLO, PR 00659 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 57365 | $ 19,724.40 | VELEZ AROCHO, CYNTHIA M<br>HC 05<br>BOX 56704<br>HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 57860 | $ 6,032.60* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130  VELEZ ARROYO, YARITZA N. HC - 01 BOX 8650 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88312 | Undetermined* | VELEZ ARROYO , YARITZA NOEMI HC-01 BOX 8650 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93241 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 131  VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53286 | $ 20,000.00 | VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57358 | $ 20,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 132  VELEZ DESARDEN , MARIBEL 1136 SANTITOS COLON MAYAGUEZ, PR00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55810 | Undetermined* | VELEZ DESORDEN, MARIBEL 1136 AVE SANTITOS COLON RIO CRISTAL MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138332 | $ 17,400.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 133  VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12918 | $ 21,032.00 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32067 | $ 21,032.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 134  VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12924 | $ 10,525.47 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28592 | $ 10,525.47 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Forty-Ninth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 | VELEZ RAMIREZ, JOSE A. VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11937 | $ 104,929.57 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3977 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36284 | $ 104,929.57 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 136 | VELEZ ROSADO, MARIA REINILDA HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47523 | Undetermined* | VELEZ ROSADO, MARIA R. HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 03/26/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168357 | $ 72,692.11 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 137 | VIDAL SOSTRE, YAIZA CONDOMINIO VEREDAS DEL MAR APARTAMENTO5305 VEGA BAJA, PR 00693 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161414 | $ 1,769.00 | VIDAL SOSTRE, YAIZA PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94591 | $ 1,769.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 138 | VIGLIOTTI, ANTHONY 48949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3979 | $ 5,000.00 | VIGLIOTTI, ANTHONY 484949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4904 | $ 5,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 139 | VILLALOBOS RIVERA, ELIZABETH URB LOS ARBOLES 4 CALLE LAS PALMAS TOA ALTA, PR00953 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12896 | $ 166.00 | VILLALOBOS RIVERA, ELIZABETH 4 CALLE LAS PALMAS URB LOS ARBOLES TOA ALTA, PR00953-9681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146143 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Forty-Ninth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 | WATLER RODRIGUEZ RODRIGUEZ, IN REP. OF HIS MINOR SON JEYK RODRIGUEZ SANOGUET C/O JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27436 | $ 350,000.00* | WALTER RODRIGUEZ RODRIGUEZ, EN REP OF MINOR JAYK RODRIGUEZ SANOGUET IZQUIERDO SAN MIGUEL LAW OFF 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167868 | $ 350,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 141 | YEIDA L SANTIAGO GONZALEZ PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62368 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 142 | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55771 | Undetermined* | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB. LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55598 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 143 | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72914 | $ 23,000.00* | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86258 | $ 23,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 144 | ZAYAS SOTO, BENJAMIN D-10 CALLE 5 URB. SALIMAR SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95665 | Undetermined* | ZAYAS SOTO, BENJAMIN D-10 CALLES URB SALIMAR SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116487 | $ 6,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32890 | $ 18,000.00 | RODRIGUEZ GONZALEZ, SAMUEL PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 40857 | $ 18,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 2 | RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47282 | $ 30,000.00* | RODRIGUEZ MEJIAS, OSVALDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 36507 | $ 30,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 3 | RODRIGUEZ ORTIZ, ANGELI ARNALDO H. ELIAS, AGENT AUTORIZADO PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71922 | $ 150,000.00* | RODRIGUEZ ORTIZ, ANGELI ARNALDO H. ELIAS P.O. BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73750 | $ 150,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 4 | RODRIGUEZ PAGAN, DOMINGO HC-6 BOX 10430 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116208 | Indeterminado* | RODRIGUEZ PAGAN, DOMINGO HC 6 BOX 10430 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117747 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 5 | RODRIGUEZ PEREZ, SANDRA GARDENIA 4013 URB. BUENAVENTURA MAYAGUEZ, PR00682 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41250 | Indeterminado* | RODRIGUEZ PEREZ, SANDRA URB BUENAVENTURA 4013 CALLE GARDENIA MAYAGUEZ, PR00682 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149688 | $ 10,800.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6876 | $ 1,572.00 | RODRIGUEZ RAMIREZ, ANGEL<br>HC 3 BOX 17365<br>LAJAS, PR 00667 | 04/24/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6975 | $ 1,572.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7  RODRIGUEZ RAMOS, RAMONITA<br>CALLE RIO HUMACAO A-H-38<br>RIO HONDO BAYAMON, PR 00961 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 89633 | Indeterminado* | RODRIGUEZ RAMOS, RAMONITA<br>CALLE RIO HUMACAO AH-38 RIO HONDO BAYAMON, PR 00961 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 118343 | $ 60,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8  RODRIGUEZ RIO , ANA DELIS<br>BE-18 C/25 A URB. BAIROA<br>CAGUAS, PR 00725 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71728 | $ 5,000.00* | RODRIGUEZ RIOS, ANA DELIS<br>BE-18 CALLE 25A URB. BAIROA<br>CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 145154 | $ 5,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9  RODRIGUEZ RIVERA, LUIS MODESTO<br>CALLE SALVADOR BRAU #52<br>CAYEY, PR00736 | 04/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 9512 | $ 100,000.00* | RODRIGUEZ RIVERA, LUIS MODESTO<br>CALLE SALVADOR BRAU # 52<br>CAYEY, PR00736 | 04/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 9490 | $ 100,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 10  RODRIGUEZ RODRIGUEZ, ANA E.<br>C-14 CALLE 3 URB. VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 72505 | Indeterminado* | RODRIGUEZ RODRIGUEZ , ANA  E<br>3N513 VIA LOURDES VILLA FONTANA<br>CAROLINA, PR 00983 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 129678 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 RODRIGUEZ RODRIGUEZ, DILFIA HC-03 BOX 11742 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91200 | Indeterminado* | RODRIGUEZ RODRIGUEZ, DILFIA 358 18 VEREDAS DEVELOPMENT GURABO, PR 00778 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91485 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 12 RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102664 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROSAURA HC BOX 49079 CAGUAS, PR 00725-9655 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139246 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 13 RODRIGUEZ RODRIGUEZ, WALTER JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29171 | $ 250,000.00* | RODRIGUEZ RODRIGUEZ, WALTER IZQUIERDO SAN MIGUEL LAW OFFICES 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167873 | $ 250,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 14 RODRIGUEZ RODRIGUEZ, WILHEM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62423 | Indeterminado* | RODRIGUEZ RODRIGUEZ, WILHELM Y HC 02 BOX 10228 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62258 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 15 RODRIGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZALEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93097 | $ 100,000.00 | RODRÍGUEZ ROSADO, MADELINE 1498 CAMINO LOS GONZÁLEZ PORTAL DE LAS CUMBRES BOX 35 SAN JUAN, PR 00926-8804 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58201 | $ 100,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 RODRIGUEZ SANCHEZ, MIGDA E<br>PO BOX 1367<br>TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 106998 | Indeterminado* | RODRÍGUEZ SÁNCHEZ, MIGDA E.<br>PO BOX 1367<br>TRUJILLO ALTA, PR 00977 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 96740 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 17 RODRIGUEZ SANFELIZ, ERNESTO<br>HC 4 BOX 7357<br>COROZAL, PR 00783 | 03/19/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 3880 | $ 42,318.18 | RODRIGUEZ SANFELIZ, ERNESTO<br>HC 04 BOX 7357<br>COROZAL, PR 00783 | 03/19/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 4821 | $ 42,318.18* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 18 RODRIGUEZ SOTO, ISABEL<br>HC03 BOX 8451<br>LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 66368 | Indeterminado* | RODRIGUEZ SOTO, ISABEL<br>HC03 BOX 8451<br>LARES, PR 00780 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71298 | $ 40,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 19 RODRIGUEZ SOTO, YENITZA<br>HC02 BOX 8252<br>ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 57310 | Indeterminado* | RODRIGUEZ SOTO, YENITZA<br>HC02 BOX 8252<br>ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 64620 | $ 24,742.23 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 20 RODRIGUEZ TORRES, JOSEY<br>609 AVENIDA TITO CASTRO<br>STE 102 PMB 504<br>PONCE, PR 00716 | 04/12/19 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 168443 | $ 2,387.00 | RODRIGUEZ TORRES, JOSEY<br>609 AVENIDA TITO CASTRO<br>STE 102 PMB 504<br>PONCE, PR 00716 | 04/13/19 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 168457 | $ 2,387.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT732 ARROYO, PR 00714 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5761 | Indeterminado* | RODRIGUEZ VALENTIN, MARIA I PUEBLO APT. 732 ARROYO, PR 00714 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5767 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 22 | RODRIGUEZ VELEZ, GLENDY 74 SANTA CLARA SANTA ELENA GUAYANILLA, PR00656 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37632 | $ 10,200.00 | RODRIGUEZ VELEZ, GLENDY E. #74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107993 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 23 | RODRIGUEZ VELEZ, GLENDY E. NO.74 CALLE SANTA CLARA 3ERA. EXT. STA. CLARA GUAYANILLA, PR00656 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37607 | Indeterminado* | RODRIGUEZ VELEZ, GLENDY E. # 74 CALLE SANTA CLARA GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105627 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 24 | RODRÍGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRÍNCIPE WILLIAM JUANA DÍAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50504 | Indeterminado* | RODRIGUEZ, JULIMIR CRUZ COLINAS DEL PRADO 89 CALLE PRINCIPE WILLIAM JUANA DIAZ, PR 00795-2138 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57987 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 25 | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163928 | Indeterminado* | RODRIGUEZ, MICHAEL 8911 TIDEWATER TRL TAMPA, FL33619 | 08/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165645 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161172 | Indeterminado* | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154076 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 27 | ROMAN GONZALEZ, LUZ S. PO BOX 440 QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158632 | $ 196,838,208.00 | ROMAN GONZALEZ, LUZ PO BOX 440 QUEBRADILLAS, PR 00678 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154076 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 28 | ROMAN SEPULVEDA, JEANNETTE URB CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10245 | Indeterminado* | ROMAN SEPULVEDA, JEANNETTE URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON, PR00956-6848 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54861 | $ 111,436.22 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 29 | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32995 | $ 30,600.00* | ROMERO RAMIREZ, RICARDO PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 47521 | $ 30,600.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 30 | ROMERO SANCHEZ, AIXA M VILLAS DE LAUREL 1 1234 BOULEVARD DE SAN LUIS COTO LAUREL, PR 00780-2245 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72451 | Indeterminado* | ROMERO SANCHEZ, AIXA M. URB. STARLIGHT 4411 CALLE ANTARES PONCE, PR 00717-1465 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76751 | $ 6,330.24* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 | ROSA MARIN, MARILYN URB. COLINAS VILLA ROSA F-11 CALLE H SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47671 | Indeterminado* | ROSA MARIN, MARILYN URB. COLINAS DE VILLA ROSA CALLE H F-11 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121508 | $ 78,874.22 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 32 | ROSADO CANCEL, EVELYN RR 1 BUZÓN 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82354 | $ 10,000.00 | ROSADO CANCEL , EVELYN RR1 BUZON 41290 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76393 | $ 15,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 33 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95377 | Indeterminado* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94852 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 34 | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166126 | Indeterminado* | ROSADO DIAZ, MANUEL HC-01 BOX 3246 VILLALBA, PR 00766 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166132 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 35 | ROSADO RIVERA, AIDA I P.O.BOX 233 TOA ALTA, PR00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61855 | Indeterminado* | ROSADO RIVERA, AIDA I POBOX 233 TOA ALTA, PR00954-0233 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65150 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 36 | ROSARIO BURGOS, BETHZAIDA URB. VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69057 | $ 6,480.00 | ROSARIO BURGOS, BETHZAIDA URBANIZACION VILLA LA MARINA CALLE INDUS #45 CAROLINA, PR 00979 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84296 | $ 6,480.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 37 | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38112 | Indeterminado* | ROSARIO CABALLERO, JANET PARC LA LUISA 36 CALLE OPALO MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43817 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES URB. SAGRADO CORAZON #1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54618 | $ 30,000.00 | ROSA ROSARIO DE MORALES & LOURDES MORALES URB. SAGRADO CORAZON 1622 SANTA EDUVIGIS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54027 | $ 35,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 39 | ROSARIO PIÑERO, JOSÉ M. PO BOX 629 JUNCOS, PR 00777 | 06/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40782 | $ 99,130.39* | ROSARIO PINERO, JOSE M. PO BOX 629 JUNCOS, PR 00777 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41025 | $ 99,130.39 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 40 | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83476 | Indeterminado* | ROSARIO RIOS, HAYDEE P.O. BOX 403 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84972 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 41 | RUIZ ARROYO , ANA I. PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82066 | Indeterminado* | RUIZ ARROYO, ANA I PO BOX 74 DORADO, PR 00646-0074 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90823 | $ 50,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 42 | RUIZ CHAPARRO, JUAN HC-61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116124 | Indeterminado* | RUIZ CHAPARRO, JUAN HC 61 BOX 38502 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71282 | $ 3,500.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 43  RUIZ DIAZ, CASSANDRA BOX 731 TRUJILLO ALTO, PR 00977 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31531 | Indeterminado* | RUIZ DIAZ, CASANDRA PO BOX 731 TRUJILO ALTO, PR00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99562 | $ 67,527.64 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 44  SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR00956-2735 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54435 | $ 194,000.00* | SABALIER RIOS, CARMEN J. URB VILLA CONTESSA P21 CALLE TUDOR BAYAMON, PR00956-2735 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84289 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 45  SAEZ ZAYAS, VICTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53276 | $ 5,400.00 | SÁEZ ZAYAS, VÍCTOR PO BOX 1039 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54606 | $ 54,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 46  SALIM NEVAREZ, BRIGIDA COND CAMINO REAL G !03 AVE LUIS VIGOREAUX #1500 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86254 | $ 114,900.00 | SALIM NEVAREZ, BRIGIDA AVE LUIS VIGOREAUX #1500 COND CAMINO REAL APT GI03 CARR 19 GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162467 | $ 14,900.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 47  SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50104 | Indeterminado* | SANABRIA CAMPOS, PEDRO MIGUEL APARTADO391 AGUIRRE, PR 00704 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54973 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

### Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32835 | $ 25,000.00* | SANCHEZ ALAMO, JUAN A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 35784 | $ 25,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 49 | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21087 | $ 130,000.00* | SANCHEZ BRETON, MAYRA C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS, PR 00726 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19529 | $ 130,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 50 | SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63390 | $ 5,000.00 | SANCHEZ CARRASQUILLO, MARIANN URB PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS, PR 00777-9723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63255 | $ 50,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 51 | SÁNCHEZ GONZÁLEZ, MAYRA HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54732 | $ 50,000.00 | SANCHEZ GONZALEZ , MAYRA HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77503 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 52 | SANCHEZ RAMOS, WANDA I HC-01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69320 | Indeterminado* | SANCHEZ RAMOS, WANDA L. HC - 01 BOX 3346 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53342 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | SANCHEZ SOTO, CANDIDA ROSA RR-02 BUZON 7023 MANATI, PR 00674 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142882 | Indeterminado* | SÁNCHEZ SOTO, CÁNDIDA ROSA RR-02 BZN 7023 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94710 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 54 | SANCHEZ TORRES, LUZ M. HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78967 | Indeterminado* | LUZ M. SÁNCHEZ TORRES HC-3 BOX 16765 COROZAL, PR 00783-9219 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68722 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 55 | SANTANA CONCEPCION, ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67495 | Indeterminado* | SANTANA CONCEPCION , ANGEL R. URB SANTA ANA CALLE 1 EE-8 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69844 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 56 | SANTIAGO ACOSTA, ANA L CONDOMINIO PORTAL DE SOFIA APT 1501 GUAYNABO, PR 00969 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39661 | $ 22,709.84 | SANTIAGO ACOSTA, ANA L. COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63014 | $ 22,709.84 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 57 | SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62240 | Indeterminado* | SANTIAGO DIAZ, MAGALY PO BOX 1845 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135195 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | SANTIAGO GONZALEZ, YEIDA L PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40027 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 59 | SANTIAGO GONZALEZ, YEIDA L. P.O. BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65700 | $ 1,500.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 60 | SANTIAGO MARTINEZ, IRMA M HC 61 BOX 33976 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73378 | Indeterminado* | SANTIAGO MARTINEZ, IRMA M HC 61 BOX 33976 AGUADA, PR 00602 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72880 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 61 | SANTIAGO PADUA, IRIS M VILLAS DE RIO CANAS 1333 PADRE SANTIAGO GUERRA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99803 | Indeterminado* | SANTIAGO PADUA, IRIS MIRTA URB VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164244 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 62 | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS 1333 PADRE STGO PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100983 | Indeterminado* | SANTIAGO PADUA , IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131440 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PODRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105440 | Indeterminado* | SANTIAGO PADUA, IRIS MIRTA VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120832 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 64 | SANTIAGO ROSADO, MARIA MARGARITA PO BOX 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53694 | Indeterminado* | SANTIAGO ROSADO, MARIA MARGARITA PO BOX 1894 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64050 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 65 | SANTIAGO ROSADO, MARIA SOCORRO PO BOX 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53856 | Indeterminado* | SANTIAGO ROSADO, MARIA  SOCORRO PO.BOX. 1894 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43504 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 66 | SANTIAGO SALCEDO, LUZ SELENA PO BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53604 | Indeterminado* | SANTIAGO SALCEDO, LUZ S. P.O. BOX 367568 SAN JUAN, PR 00936-7568 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55294 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 67 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70888 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75275 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 69 | SERRANO COLON, EFRAIN HC-06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75698 | Indeterminado* | SERRANO COLON, EFRAIN HC 06 BOX 17373 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81200 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 70 | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33450 | $ 60,000.00* | SIBERON MALDONADO, MIGUEL A. PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 44586 | $ 60,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 71 | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77255 | Indeterminado* | SIERRA MALDONADO, ALFONSO VILLAS DE RIO CANES CALLE PADRE SANTIAGO #1333 PONCE, PR 00728 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111096 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 72 | SIERRA MALDONADO, ALFONSO URB. VILLAS DE RIO CANAS #1333 CALLE PADRES STGO PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102240 | Indeterminado* | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124943 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
## Anexo A – Reclamaciones Enmendadas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 | SIERRA MALDONADO, ALFONSO VILLAS RIO CANAS CALLE PADRE SANTIAGO #1333 PONCE, PR 00728-1945 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104194 | Indeterminado* | SIERRA MALDONADO, ALFONSO URB VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO GUERRA PONCE, PR 00728-1945 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124334 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 74 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31769 | Indeterminado* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122888 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 75 | SOBERAL PEREZ, HILDA L 24510 CARR. 113 QUEBRODILLAS, PR 00678 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108844 | $ 75,000.00* | SOBERAL PEREZ, HILDA L. 24510 CARR. 113 QUEBRADILLAS, PR 00678 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116872 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 76 | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP-4 BAYAMÓN, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77097 | Indeterminado* | SOSA-SANTIAGO, AIDA ESTHER JARDINES DE CAPARRA CALLE 14 #PP4 BAYAMON, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92025 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37086 | $ 76,712.61 | SOSTRE PONCE, MATILDE URB LA INMACULADA 14 CALLE 102 VEGA ALTA, PR00692-5842 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69370 | $ 76,712.61 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 78 SOTO ESCALERA , CARMEN M PO BOX 560 COAMO, PR 00769 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87304 | $ 13,000.00* | SOTO ESCALARA, CARMEN M. P.O. BOX 560 COAMO, PR 00765 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136701 | $ 12,240.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 79 SOTO MARTINEZ, EUGENIO COMUNIDAD EL HOYO HC 2 BOX 9847 HORMIGUEROS, PR 00660 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15790 | $ 26,759.63 | SOTO MARTINEZ, EUGENIO HC 02 BOX 9847 COM. EL HOYO HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32757 | $ 26,759.63 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 80 SOTO PAGÁN, CELIMAR #92 URB PASEO TORRE ALTA G4 BARRANQUITAS, PR 00794 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49367 | Indeterminado* | SOTO PAGAN, CALIMAR #92 URB PASEO TORRE ALTA G4 BARRANQUITAS, PR 00794 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57351 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 81 SOTO SERRANO, NORMA DEL C. HC-05 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49105 | Indeterminado* | SOTO SERRANO, NORMA DEL C. HC-5 BOX 52696 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66726 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21590 | $ 40,000.00* | SUAREZ PEDRAZA, HOLANDO HC 05 BOX 13502 JUANA DIAZ, PR 00795-9515 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23351 | $ 48,760.92* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 83 | SVEN COMAS DEL TORO & LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21185 | $ 470,000.00 | SVEN COMAS DEL TORO AND LUZ M. DIAZ URBANIZACION HOSTOS 6 CALLE LUIS DE CELIS MAYAGUEZ, PR00682-5947 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21403 | $ 470,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 84 | TAPIA DELGADO, ENRIQUE VILLA CAROLINA D10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985-5406 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21508 | $ 36,000.00 | TAPIA DELGADO, ENRIQUE URB. VILLA CAROLINA BLQ 30-A-10 AVE ROBERTO CLEMENTE CAROLINA, PR 00985 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22103 | $ 36,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 85 | TAPIA, ZORAIDA MERCADO BOX 689 VIEQUES, PR 00765 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12121 | Indeterminado* | MERCADO TAPIA, ZORAIDA PO BOX 689 VIEQUES, PR 00765 | 12/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168016 | $ 60,096.16 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16775 | Indeterminado* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32004 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 87 THE HARGEN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34151 | Indeterminado* | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 12/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167989 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 88 THERAPY SOLUTIONS LLC 452 AVE PONCE DE LEON SUITE 515 SAN JUAN, PR 00901 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27438 | $ 76,053.63 | THERAPY SOUTIONS LLC 452 AVE. PONCE DE LEON SUITE 515 SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23702 | $ 76,053.63 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 89 TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120380 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168156 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 90 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168173 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 03/09/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168209 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 91 | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/20/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168181 | Indeterminado* | TIRADO GARCIA, ALEXIS PO BOX 976 HATILLO, PR 00659 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168171 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 92 | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62476 | $ 6,345.00* | TIRADO SANTOS, YAJAIRA 105 CALLE ACADIA APTO. 402 SAN JUAN, PR 00926-2030 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68280 | $ 6,345.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 93 | TOLEDO TOLEDO, JOSE H CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2573 | $ 297,876.00 | TOLEDO, JOSE HECTOR CALLE TULIPAN 194 URB. SAN FRANCISCO SAN JUAN, PR 00927 | 03/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4057 | $ 297,876.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 94 | TOLENTINO MESTRE, ISRAEL HC#1 BOX 4580 YABUCOA, PR 00767 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55802 | $ 3,000.00* | TOLENTINO MESTRE, ISRAEL HC #1 BOX 4580 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84778 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 95 | TOMAS CUERDA INC PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88530 | $ 442,208.86* | TOMAS CUERDA INC. PO BOX 363307 SAN JUAN, PR 00936 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150005 | $ 442,208.86* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 | TORO AROCHO, ELSIE JARD DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685-0200 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52669 | Indeterminado* | TORO AROCHO, ELSIE JARD. DE GUATEMALA D 4 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102224 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 97 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12017 | $ 34,192.35 | TORO CANDELARIO, ELKA A PO BOX 399 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32768 | $ 34,192.35 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 98 | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40499 | $ 150,000.00* | TORO RUIZ, JOSE URB SULTANA 417 CALLE ALAMEDA MAYAGUEZ, PR00680 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49620 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 99 | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24969 | Indeterminado* | TORRES CAMPUSANO, ESPERANZA URB. MIRADERO HILLS 109 SIERRA MORENA MAYAGUEZ, PR00682 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92621 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 100 | TORRES CONDE, ELSA CALLE 2 C-15 URB LAS CAROLINAS CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113688 | Indeterminado* | TORRES CONDE, ELSA C-15 CALLE 2 URB. LAS CAROLINAS CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131199 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDENS BAYAMÓN, PR 00957 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51348 | Indeterminado* | TORRES MORALES, WALDEMAR CALLE SANDY HH-10 URBANIZACIÓN BAYAMÓN GARDEN BAYAMÓN, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73506 | $ 50,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 102 TORRES RAMIREZ, YOLANDA I. PO BOX 379 BO. GATO CARR. 155 KM. 34.0 INTERIOR OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81422 | Indeterminado* | TORRES RAMIREZ , YOLANDA  I. PO BOX 379 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75319 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 103 TORRES SANTIAGO, EDWIN A HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140331 | Indeterminado* | TORRES SANTIAGO, EDWIN ANIBAL HC-1 BOX 31313 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91797 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 104 TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33960 | $ 18,000.00* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125275 | $ 18,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 105 TORRES SANTIAGO, ELIZABETH PUEBLO NUEVO B 6 YAUCO, PR 00698 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34283 | Indeterminado* | TORRES SANTIAGO, ELIZABETH HC-10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127191 | $ 27,405.12 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28485 | $ 20,400.00 | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137838 | $ 75,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 107 | TORRES SANTIAGO, JEANNETTE HC 10 BUZON 8107 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28489 | Indeterminado* | TORRES SANTIAGO, JEANNETTE HC 10 BOX 8107 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123314 | $ 110,850.79* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 108 | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48147 | Indeterminado* | TORRES TORRES, HECTOR FELIX PO BOX 1183 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53961 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 109 | TORRES TORRES, ROBERTO C # 21 URB. CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16786 | $ 8,856.92* | TORRES TORRES, ROBERTO C. #21 URB. LIUDAD DEL LUGO TRUJILLO ALTO, PR 00976 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23950 | $ 8,856.92* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 110 | TORRES TORRES, SONIA T. 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66317 | Indeterminado* | TORRES TORRES, SONIA T. 1000 CARR 788 APT 176 CAGUAS, PR 00725-8813 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67438 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 | TORRES-ALVAREZ, IVETTE 2613 CORDOVA ST. CORAL GABLES, FL 33134 | 01/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 410 | $ 135,683.12 | TORRES-ALVAREZ, IVETTE 354 SALDAÑA ST. APT.1 SAN JUAN, PR 00912 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3838 | $ 135,683.12 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 112 | TORRESS RODRIGUEZ, BERLIAN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72904 | $ 150,000.00* | TORRES RODRIGUEZ, BERLIAN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74319 | $ 150,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 113 | TOSSAS COLON, BEATRIZ URB VILLA DEL CARMEN CALLE SALERNO #1043 PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52369 | $ 40,000.00 | TOSSAS COLON, BEATRIZ URB. VILLA DEL CARMEN CALLE SALERNO #1043 PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74073 | $ 80,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 114 | TOTAL PETROLEUM PUERTO RICO CORP. SEPULVADO, MALDONADO & COURET 304 PONCE DE LEÓN AVENUE, SUITE990 SAN JUAN, PR 00918 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35912 | $ 326,370.69 | TOTAL PETROLEUM PUERTO RICO CORP C/O SEPULVADO, MALDONADO & COURET 304 PONCE DE LEÓN AVENUE SUITE 990 SAN JUAN, PR 00918 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30576 | $ 326,370.69 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 115 | UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26978 | $ 487,855.00* | UNIQUE BUILDERS, INC. C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN, PR 00902-3593 | 02/22/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168177 | $ 487,855.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36053 | $ 168,631.82* | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147508 | $ 168,631.82* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 117 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC HECTOR SALDANA-EGOZCUE 208 PONCE DE LEON AVE., POPULAR CENTER-SUITE 1420 SAN JUAN, PR 00918-1050 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46110 | $ 174,957.41 | UNITED SURETY & INDEMNITY COMPANY SALDANA & SALDANA-EGOZCUE, PSC ATTN: HECTOR SALDANA-EGOZCUE POPULAR CENTER - SUITE 1420 208 PONCE DE LEON AVENUE SAN JUAN, PR 00918-1050 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80178 | $ 174,957.41* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | VALENTIN AQUIPO, ROSARIO HC-2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49188 | $ 1,300.00 | VALENTIN AQUINO, ROSARIO HC 2 BOX 21912 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83370 | $ 10,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | VALLES VEGA, MARIA L. SANTIAGO A. ITURREGUI DEL TORO APARTADO POSTAL7341 PONCE, PR 00732-7341 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10304 | $ 376,512.98 | VALLES VEGA, MARÍA L. HC-10 BOX 7811 SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14050 | $ 376,512.95 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Novena Objeción Colectiva
Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 120 | VARGAS ACEVEDO, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50271 | Indeterminado* | ACEVEDO VARGA, SANDRA VALLE ESCONDIDO 217 CALLE BROMELIA CAROLINA, PR 00984 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49898 | $ 15,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 121 | VAZQUEZ BENITEZ, NERLIN CALLE 88 BOLQUE 84 #12 VILLA CAROLINA, PR 00985 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57531 | $ 89,747.92 | VAZQUEZ BENITEZ, NERLIN CALLE 88 BLOQUE 84 #12 CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75674 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 122 | VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71890 | Indeterminado* | VAZQUEZ GARCIA, ALICIA PARCELAS MARQUEZ 21 CALLE ALMENDRA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73404 | $ 9,600.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 123 | VAZQUEZ GARCIA, SONIA M URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9928 | Indeterminado* | VAZQUEZ GARCIA, SONIA M. URB BUNKER CALLE COLOMBIA 100 CAGUAS, PR 00725 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11514 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 124 | VAZQUEZ GARCIA, SONIA M 100 CALLE COLOMBIA CAGUAS, PR 00725-5424 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10228 | Indeterminado* | VAZQUEZ GARCIA, SONIA M. HC 05 BOX 56767 CAGUAS, PR 00725-9225 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11539 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | VÁZQUEZ ORTIZ, JOMARIE P.O. BOX 83 JAYUYA, PR00664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55695 | $ 40,000.00* | VAZQUEZ ORTIZ, JOMARIE PO BOX 83 JAYUYA, PR00664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38198 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 126 | VAZQUEZ SEVILLA, GLYMARI COND VERDE LUZ APT 107 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85197 | $ 43,000.00 | VAZQUEZ SEVILLA, GLYMARI COND VERDE LUZ APT. 107 VEGA ALTA, PR00692 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162512 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 127 | VAZQUEZ VELAZQUEZ, JANET PO BOX 40177 SAN JUAN, PR 00940-0177 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41454 | $ 60,000.00* | VAZQUEZ VELAZQUEZ, JANET PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/23/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 45546 | $ 60,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 128 | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8645 | Indeterminado* | VELAZQUEZ DELGADO, ALEXANDRA PO BOX 555 SAN LORENZO, PR 00754 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12063 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 129 | VELEZ AROCHO, CYNTHIA M HC 05 BOX 56704 HATILLO, PR00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57365 | $ 19,724.40 | VELEZ AROCHO, CYNTHIA M HC 05 BOX 56704 HATILLO, PR00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57860 | $ 6,032.60 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 130 | VELEZ ARROYO, YARITZA N. HC - 01 BOX 8650 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88312 | Indeterminado* | VELEZ ARROYO , YARITZA NOEMI HC-01 BOX 8650 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93241 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 131 | VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53286 | $ 20,000.00 | VELEZ CARAZO, MINERVA VALLE ALTO 2003 CALLE COLINA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57358 | $ 20,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 132 | VELEZ DESARDEN , MARIBEL 1136 SANTITOS COLON MAYAGUEZ, PR00680 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55810 | Indeterminado* | VELEZ DESORDEN, MARIBEL 1136 AVE SANTITOS COLON RIO CRISTAL MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138332 | $ 17,400.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 133 | VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12918 | $ 21,032.00 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32067 | $ 21,032.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 134 | VELEZ RAMIREZ, JOSE A URB VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12924 | $ 10,525.47 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28592 | $ 10,525.47 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 135 | VELEZ RAMIREZ, JOSE A. VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11937 | $ 104,929.57 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3977 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36284 | $ 104,929.57 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Cuadragésima Novena Objeción Colectiva

Anexo A – Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 | VELEZ ROSADO, MARIA REINILDA HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47523 | Indeterminado* | VELEZ ROSADO, MARIA R. HC 09 BOX 6016 SABANA GRANDE, PR 00637 | 03/26/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168357 | $ 72,692.11 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 137 | VIDAL SOSTRE, YAIZA CONDOMINIO VEREDAS DEL MAR APARTAMENTO5305 VEGA BAJA, PR 00693 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161414 | $ 1,769.00 | VIDAL SOSTRE, YAIZA PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94591 | $ 1,769.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 138 | VIGLIOTTI, ANTHONY 48949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3979 | $ 5,000.00 | VIGLIOTTI, ANTHONY 484949 PLUM TREE DR PLYMOUTH, MI 48170 | 04/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4904 | $ 5,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 139 | VILLALOBOS RIVERA, ELIZABETH URB LOS ARBOLES 4 CALLE  LAS  PALMAS TOA ALTA, PR00953 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12896 | $ 166.00 | VILLALOBOS RIVERA, ELIZABETH 4 CALLE LAS PALMAS URB LOS ARBOLES TOA ALTA, PR00953-9681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146143 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 140 | WATLER RODRIGUEZ RODRIGUEZ, IN REP. OF HIS MINOR SON JEYK RODRIGUEZ SANOGUET C/O JORGE IZQUIERDO SAN MIGUEL 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR PISO 10, OFICINA 1005 SAN JUAN, PR 00918 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27436 | $ 350,000.00* | WALTER RODRIGUEZ RODRIGUEZ, EN REP OF MINOR JAYK RODRIGUEZ SANOGUET IZQUIERDO SAN MIGUEL LAW OFF 239 ARTERIAL HOSTOS, CAPITAL CENTER SUITE 1005 SAN JUAN, PR 00918 | 10/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167868 | $ 350,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Cuadragésima Novena Objeción Colectiva
### Anexo A – Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 141 | YEIDA L SANTIAGO GONZALEZ PO BOX 2223 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62368 | $ 1,800.00 | SANTIAGO GONZALEZ, YEIDA L. P.O.BOX 2223 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74434 | $ 10,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 142 | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55771 | Indeterminado* | ZAMBRANA SIERRA, ZORAIDA CALLE 3 IB-16 URB. LA PROVIDENCIA TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55598 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 143 | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72914 | $ 23,000.00* | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86258 | $ 23,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 144 | ZAYAS SOTO, BENJAMIN D-10 CALLE 5 URB. SALIMAR SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95665 | Indeterminado* | ZAYAS SOTO, BENJAMIN D-10 CALLES URB SALIMAR SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116487 | $ 6,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados