## <u>ATTACHMENT 3</u>

*Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims:*

**Amended Exhibit D (Proposed Order) and Exhibit A (Schedule of Claims Subject to the Fiftieth Omnibus Objection)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                    Debtors.[1]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the Commonwealth.**

</td>
</tr>
</table>

## ORDER GRANTING THE FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS

Upon the *Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims* ("Fiftieth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Fiftieth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Fiftieth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"); and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Fiftieth

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Fiftieth Omnibus Objection.

Omnibus Objection having been provided to those parties identified therein, and no other or further

notice being required; and the Court having determined that Proof of Claim No. 62 is duplicative

of a Master Proof of Claim, and Proofs of Claim Nos. 6918, 47780, 56442, 47640, 65809, 65885,

66784, and 35132 have been subsequently amended and superseded, and each of the other claims

identified in <u>Exhibit A</u> hereto (collectively, the "Deficient Claims") having failed to comply with

the applicable rules and the Bar Date Orders by not providing a basis for the claim, such that the

Commonwealth cannot determine the validity of the claim; and the Court having determined that

the relief sought in the Fiftieth Omnibus Objection is in the best interest of the Commonwealth, its

creditors, and all the parties in interest; and the Court having determined that the legal and factual

bases set forth in the Fiftieth Omnibus Objection establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Fiftieth Omnibus Objection is GRANTED as set forth herein; and it is

further

ORDERED that Proofs of Claim Nos. 6918, 47780, 56442, 47640, 65809, 65885, 66784,

and 35132 and the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be

Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising

from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

 

                                              _____

                                              Honorable Judge Laura Taylor Swain
                                              United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Fiftieth Omnibus Objection**

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACOSTA GONZALES, BENJAMIN<br>C/O SHEPHERD SMITH EDWARDS & KANTAS<br>1010 LAMAR STREET, SUITE 900<br>HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6192 | $ 464,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ADLER, MARTIN<br>7555 EADS AVENUE<br>UNIT 9<br>LA JOLLA, CA 92037 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7116 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15298 | $ 525,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81549 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102400 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ALEXIS E AGOSTINI HERNANDEZ<br>URB ALTURAS DE FLAMBOYAN<br>I 7 CALLE 2<br>BAYAMON, PR00959 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2824 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES<br>I/C JOSE E. ROSARIO<br>ROSARIO & ROSARIO LAW OFFICE PSC<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138657 | $ 275,734.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ALICEA JIMENEZ, SAINETT<br>URB VALLES DE SANTA OLAYA<br>53 CALLE 4<br>BAYAMON, PR00956 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45354 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ALVAREZ PENA, VICTOR M<br>HC 10 BOX 7578<br>SABANA GRANDE, PR 00637 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2934 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50508 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ARMANDO OROL RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43870 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2568 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3637 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | AYALA MEDINA, RAMON L.<br>VALLE DE ANDOLUCIA C. HUELVA8008<br>PONCE, PR 00728 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101588 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00968 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36659 | $ 37,250.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | BAKER, KEITH<br>6645 HAWTHORNE ST<br>MCLEAN, VA22101 | 5/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9669 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | BARNES, JONATHAN E<br>41 PRATT STREET<br>READING, MA 01867 | 3/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1985 | $ 4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | BIELSKI, JOHN
6 WALTERS ROAD
GLENN MILLS, PA 19342 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6860 | $ 50,007.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | BLANDFORD, STEVEN J.
408 WALLACE AVE.
LOUISVILLE, KY 40207 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1903 | $ 180,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | BONIN, ALLAN R.
264 GRACE AVENUE
SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2120 | $ 90,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | BONIN, ALLAN R.
264 GRACE AVENUE
SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2144 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | BONIN, ALLAN R.
264 GRACE AVENUE
SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2151 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | BONIN, CATHARINE M.
264 GRACE AVENUE
SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1634 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | BOSQUE OLIVAN, JESUS  M.<br>EDIFICIO DARLINGTON<br>1007 AVE. MUNOZ RIVERA STE500<br>SAN JUAN, PR 00925-2718 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2744 | $ 2,100.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4792 | $ 29,077.90 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | BROOK I, SPRUCE<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76576 | $ 22,265,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | BROWN, NADINE R<br>20554 N 101ST AVE<br>APT 1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3886 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | BUEHNER, WILLIAM E<br>208 WATER STREET<br>EASTPORT, ME 04631 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 797 | $ 4,986.35 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CABRERA TORRES, LYDIA M. COND. ANDALUCIA 104 APTO. 902 CAROLINA, PR 00987-2328 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157533 | $ 200.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | CAMACHO POSTIGO, JOSE E. URB RIO PIEDRAS HGT2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31560 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | CAMARENO RIVERA, MARIA  DEL C. URB. SANTA JUANITA B D 19 CALLE INDIA BAYAMON, PR00956 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63466 | $ 200.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | CAMERA MUNDI CIN CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22697 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | CARABALLO MORALES, MARTHA J. 2DA. EXT. SANTA ELENA CALLE2-B-25 GUAYANILLA, PR00656 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86239 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | CARRILLO, FRANCISCO 4332 RIO COLORADO NW ALBUQUERQUE, NM 87120 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3219 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | CAVALLO, DANIEL AND STEVEN D<br>27110 GRAND CENTRAL PKWY<br>APT 32<br>FLORAL PARK, NY 11005 | 8/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163320 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | COLLAZO, CARMEN LYDIA<br>PO BOX 16721<br>SAN JUAN, PR 60908-6721 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3867 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | COLON, GLORIA E<br>P.O. BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15593 | $ 55,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 2/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 513 | $ 6,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA<br>PO BOX 1<br>YABUCOA, PR 00767-0001 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6305 | $ 0.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | CORDERO OTERO, ANA R<br>PO BOX 644<br>SABANA HOYOS, PR 00688 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48375 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CROMARTY, KELLY S.<br>7025 CAPRI DRIVE<br>WHITE LAKE, MI 48383 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3706 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | CRUZ BROWNELL, MARIE F<br>COND JAFRA<br>1 FAMILY COURT APT6<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30662 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | CRUZ, RAFAEL<br>YAGUEZ 9<br>ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2543 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | CZARNECKI, THOMAS G<br>7025 CAPRI DR<br>WHITE LAKE, MI 48383 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9572 | $ 35,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN<br>PO BOX 7301<br>PONCE, PR 00732 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7917 | $ 136,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | DE JESUS QUINTANA, NORMA I<br>HC 04 BOX 53419<br>GUAYNEBO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129680 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | DELIZ, JOSE R<br>B 13 URB RIVERA<br>CABO ROJO, PR 00623 | 5/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10738 | $ 44,550.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | DIAZ-CASANOVA, ISABEL<br>PO BOX 883<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167132 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | DORNA PESQUERA, REBECA<br>J5 AVE SAN PATRICIO PH-B<br>GUAYNABO, PR 00968 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33206 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47780 | $ 645,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25728 | $ 195,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | ELISANIA MEDINA VAZQUEZ<br>URB JAIME L DREW<br>CALLE A#238<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133322 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | EMERGING MARKET BOND PLUS SUB-TRUST
200 RIVER'S EDGE DRIVE
SUITE 300
MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89445 | $ 2,375,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR
UBS TRUST COMPANY OF PR
250 MUNOZ RIVERA AVENUE
10TH FLOOR
SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56442 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR
8 EAST NORMANDY DRIVE
WEST HARTFORD, CT 06107 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21615 | $ 180,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | FELICIANOS MEDICAL
HC 01 BOX 6670
MOCA, PR 00676-0000 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78616 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | FERNANDEZ, ALFONSO
URB ALEMANY
19 CALLE SANTA TERESA
MAYAGUEZ, PR00680 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12342 | $ 60,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | FERRER CORDERO, ELENA<br>REPARTO MIRAFLORES<br>10 CALLE 1<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6108 | $ 8,420.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | FERRER FREIRE, CARMEN<br>COND. PUERTO PASEOS APT.303<br>385 AVE. FELISA RINCON<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33809 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6399 | $ 988,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | FORE MULTI STRATEGY MASTER FUND LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56125 | $ 2,135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | FRANCISCO SANTINI/ MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12326 | $ 150,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | FRANKIS, JOHN D. 1000 LELY PALMS DR UNIT V411 NAPLES, FL 34113-9006 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6242 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 64 | FRENZ, COLLEEN 6729 S. MOCCASIN TRAIL GILBERT, AZ85298 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1798 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 65 | FRONTERA, ROBERTO PO BOX 970 MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11325 | $ 75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | GARDEN OF MEMORIES CEM MDSE LA 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70825 | $ 120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | GARDEN OF MEMORIES CEMETERY PC LA 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108473 | $ 175,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>ATTN: JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116859 | $ 419,346.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | GITTLEMAN, SOL<br>1010 WALTHAM STREET<br>LEXINGTON, MA 02421 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3152 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78930 | $ 2,505,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56257 | $ 10,530,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | GLOBAL OPPORTUNITIES OFFSHORE LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80289 | $ 28,630,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
## Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | GLOVER, BEN<br>4514 SUNSET CANYON PLACE NE<br>ALBUQUERQUE, NM 87111 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2993 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | GOLDIKENER, JACK AND BLANCA<br>450 AVE. DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12343 | $ 50,710.61 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | GOLDMAN SACHS BOND FUND<br>ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91725 | $ 1,695,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78361 | $ 2,575,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98121 | $ 1,125,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74824 | $ 420,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86782 | $ 1,560,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93816 | $ 13,130,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57858 | $ 3,690,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83529 | $ 2,920,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92054 | $ 11,305,000.00 |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 84 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89640 | $ 5,905,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 85 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89597 | $ 50,510,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 86 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107047 | $ 2,911,699.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 87 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93202 | $ 207,450.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 88 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND C/O ROB ADLER FINANCIAL RECOVERY TECHNOLOGIES 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87882 | $ 47,495,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | GOLDMAN SACHS SHORT DURATION INCOME FUND<br>200 RIVER'S EDGE DRIVE SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65709 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73488 | $ 975,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64593 | $ 1,925,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | GOLDMAN SACHS STRATEGIC INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102562 | $ 28,830,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | GOLDMAN UNCONSTRAINED FI<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95383 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10954 | $ 1,290,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | GOTAY IRIZARRY, IRMA<br>1611 CALLE SANTIAGO OPPENHEIMER<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100712 | $ 20,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1560 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1566 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | HEDGESERV - HIGHMARK GLOBAL 3<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85913 | $ 1,360,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | HERNANDEZ, DELIA<br>PO BOX 141359<br>ARECIBO, PR 00614-1359 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6918 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | HERNANDEZ, MIGUEL COLON<br>PO BOX 363846<br>SAN JUAN, PR 00936-3846 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48199 | $ 20,241.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 101 | HERRERA, JENEANE M<br>2019 GALISTEO ST STE G5<br>SANTA FE, NM 57805 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1821 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | HUTH, TREVOR<br>123 COLLEGE PL 1107<br>NORFOLK, VA 23510 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4183 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | ILEANA RIJOS MORALES/ANTONIO RIVERA MEDINA<br>CALLE RIO AMAZONA BE-21<br>URB. VALLE VERDE II<br>BAYAMON, PR 00961 | 6/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48853 | $ 120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | IRIZARRY ORTIZ, SAMMY ONIX<br>#44, RR-16<br>URB. JARD. DEL CARIBE<br>PONCE, PR 00728 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103299 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | JAPP, THEODORE LEE AND LORI LYN<br>13514 CO ROAD P30<br>BLAIR, NE 68008 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1154 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101984 | Undetermined* |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 107 | JORGE OQUENDO, MIRIAM<br>PO BOX 8617<br>PONCE, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98385 | Undetermined* |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 108 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167592 | Undetermined* |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 109 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47640 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 110 | JOSE P MAYSONET CABRERA<br>URB DORADO DEL MAR<br>C 13 CALLE LIRIO DEL MAR<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29002 | $ 0.00 |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 111 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL. URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15514 | $ 70,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | JULIA RIVERA, MIRTA<br>URB SANTA MARIA<br>7835 CALLE NAZARET<br>PONCE, PR 00717-1005 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87355 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | KARTEN, HARRY<br>330 E 75TH ST APT 2FGH<br>NEW YORK, NY 10021 | 5/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12619 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | KINGDON ASSOCIATES<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85796 | $ 435,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | KIRSCHNER, STEPHEN D<br>1031 BLUFF VISTA DRIVE<br>COLUMBUS, OH 43235-5160 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5637 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LANTNER, HOWARD<br>1000 ASYLUM AVENUE<br>STE 3208<br>HARTFORD, CT 06105 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12408 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | LCDO JOSE A ALVAREZ NEGRO<br>PO BOX 2525<br>CMB 22<br>UTUADO, PR 00641-0516 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3404 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | LEBRON OTERO, EUGENIO M<br>CARR 348 #2835<br>MAYAGUEZ, PR00680 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115043 | $ 88,729.48 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | LEVY, ELLIOT H<br>435 S. ANAHEIM HILLS RD.<br>APT. 301<br>ANAHEIM, CA 92807 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1883 | $ 1,375.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | LIBERTY HARBOR TC MASTER PARTNERSHIP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58613 | $ 600,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99251 | $ 355,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | LOPEZ GALIB, CARISA<br>URB SARGADO CORAZON<br>SAGRADO CORAZON 1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31757 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | LOPEZ TORRES, SAMUEL<br>ALT INTERAMERICANA<br>M 9 CALLE 9<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139781 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | LOPEZ, LUCY SERRANO<br>BDA ISRAEL<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49811 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6935 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | LUIS OLIVARES FRANCISCO<br>13455 NE 10TH AVE<br>APT. 301<br>MIAMI, FL 33161 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1765 | $ 138.62 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | MALDONADO HERNANDEZ, MARIA<br>HC 06  BOX 10085<br>HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5746 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MALEY, CHARLES E<br>6916 SILVER SAGE CIR<br>TAMPA, FL 33634 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2569 | $ 26,748.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | MALINA, SHIRLEY G<br>PO BOX 1525<br>NASHVILLE, IN 47448-1525 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4775 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2960 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2695 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MARROIG, JUAN<br>URB. MANSION REAL 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167574 | $ 660,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167584 | $ 250,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MARTIN, PEARL<br>14475 STRATHMORE LANE<br>APARTMENT7/106<br>DELRAY BEACH, FL 33446 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2327 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
## Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MARTINEZ CENTENO, WILSON<br>PARC RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612-4209 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11900 | $ 75.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | MARTINEZ GONZALEZ, MILDRED<br>HC02 BOX 8478<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137622 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | MARTINEZ SOTO, JOSE L<br>SONIE URRUTIA GAZTAMBIDE<br>QUINTAS DE CUPEY<br>E 20 CALLE 14<br>SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15724 | $ 111,137.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | MEDERO ROLDAN, JORGE<br>PO BOX 9618<br>CAGUAS, PR 00726 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13052 | $ 100,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | MENDOZA MORALES, JONATHAN<br>URB ESTANCIAS DE BARCELONA<br>153 CALLE CORVINATA<br>BARCELONETA, PR 00617 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1544 | $ 734.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | MILTON J GARLAND MCLEOD<br>VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40454 | $ 95,992.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | MOLINA CUEVAS, ENRIQUE<br>PO BOX 29<br>NARANJITO, PR 00719-0000 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13048 | $ 71,142.74* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | MONTALVO CALDERON, JOSE A<br>PO BOX 191778<br>SAN JUAN, PR 00919-1778 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22893 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | MORALES COLBERG, IMGHARD<br>PO BOX 142<br>CABO ROJO, PR 00623 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4414 | $ 140,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | MORALES RAMOS, BETHSAIDA<br>2224 CALLE 3 F1 REPTO ALT DEPENUELAS 1<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100194 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | MORALES, SUCESION PADILLA<br>URB. MARTORELL<br>CALLE LUIS MUNOZ RIVERA E-8<br>DORADO, PR 00646 | 5/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10575 | $ 728,837.87 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | MORI RODRIGUEZ, JOSE A. 723 TOWER POINT CIRCLE LAKE WALES, FL 33859 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125374 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | MOTE, VICKI 605 SAN PABLO NE ALBUQUERQUE, NM 87108 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5091 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | MUDAFORT, CAMELIA E FUERTES AND ESTHER URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14128 | $ 525,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | NIEVES FRED, VILMARIE VISTA ALEGRE 73 FERRE Y GUARDIA BAYAMON, PR 00959 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76019 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | NOKOTA CAPITAL MASTER FUND, LP C/O NOKOTA MANAGEMENT, LP ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR 1330 AVENUE OF THE AMERICAS 26TH FLR NEW YORK, NY 10019 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50370 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | O'KEEFE, WILLIAM<br>1242 SUMMIT RD<br>CHESHIRE, CT 06410-1343 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7703 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | OQUENDO RODRIGUEZ, SAMUEL<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4902 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | OSORIO, RAUL<br>243 S 2ND AVE<br>LA PUENTE, CA 91746 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4777 | $ 11,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | PADILLA RODRIGUEZ , MILDRED I.<br>URB ALTURASDE YAUCO CALLE14 Q-19<br>YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107415 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | PALERMO VARGAS, BRENDA I<br>URB. ALTURAS DEL MAR<br>126 CORAL<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158144 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98523 | $ 1,220,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2549 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | PAREDES, GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101270 | $ 62,680.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | PAUL H KUPFER, TRUSTEE OF THE PAUL H KUPFER SUB TRUST UNDER THE SYLVIA KUPFER REV TRUST U/A/D08/10/1994<br>8255 NW 51 COURT<br>CORAL SPRINGS, FL 33067 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20952 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A857<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4659 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | PEDRO LUIS CASASNOVA & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62 | $ 327,441.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | PERELES VELEZ, HECTOR<br>31 A VILLAS DE LA ESPERANZA<br>JUANA DIAZ, PR 00795-9627 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2087 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | PEREZ MUNOZ, ANGEL<br>E 12 CALLE CAUCE<br>SAN JUAN, PR 00926 | 2/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 535 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | PEREZ ROMAN, CHRISTIAN<br>PO BOX 1089<br>RINCON, PR 00677 | 4/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4433 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | PEREZ SEPULVEDA, MIGUEL E<br>3217 VERMONT AVE<br>MCKINNEY, TX 75070-9442 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13283 | $ 1,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | PESQUERA SEVILLANO, LIGIA G.<br>151 CESAR GONZALEZ APT 1201<br>COND. PLAZA ANTILLANA<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106561 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | PETTERSON, LM<br>7110 SW LAVIEW DRIVE<br>PORTLAND, OR 97219 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3965 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | QUILICHINI , NORMAN  A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55906 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22310 | $ 45,003.40 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | QUILICHINI TEISSONNIERE, CARLOS J<br>PO BOX 191808<br>SAN JUAN, PR 00919-1808 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30004 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | QUIÑONES RODRIGUEZ, CELESTE<br>293 PASEO DEL FLAMBOYAN<br>URBANIZACIÓN EL VALLE<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10232 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | QUINONES, JORGE I.<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9447 | $ 158,044.29 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | RAMON SANTIAGO SERRANO<br>900 GRAND CONCOURSE<br>APT 8 LS<br>BRONX, NY 10451-2891 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7168 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR 00647 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4637 | $ 190,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | RAMOS LEBRON, NORAHILDA<br>URB HACIENDA REAL<br>225 CALLE LLUVIA DE CORAL<br>CAROLINA, PR 00987 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2398 | $ 8,233.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | RAUSCHELBACH, PAUL A.<br>1529 W. PORT AU PRINCE LN<br>PHOENIX, AZ 85023 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1646 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | REINHARDT, DANIEL S<br>2866 WYNGATE DRIVE, N.W.<br>ATLANTA, GA 30305 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3788 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3711 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3789 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1851 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | RICHARD BLEVENS TRUST<br>9612 S. ALLEN DRIVE<br>OKLAHOMA CITY, OK 73139 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3840 | $ 45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | RIVERA CARRASQUILLO, MIRIAM<br>URB. TURABO GARDENS 2<br>CALLE 25 S/4<br>CAGUAS, PR 00727 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79689 | $ 50,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>865 CALLE ALEGRIA<br>PENUELAS, PR 00624-2321 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103580 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | RIVERA RIVERA, DANIELA<br>RR 1 BOX 12054<br>TOA ALTA, PR 00953-9778 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4651 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | RIVERA RUIZ, MANUEL<br>CAPARRA HEIGHTS<br>700 ELMA<br>SAN JUAN, PR 00921 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3377 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | RIVERA SANCHEZ, MARAI I<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8410 | $ 125,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | RIVERNORTH DOUBLELINE STRATEGIC INCOME<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92264 | $ 33,700,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE)<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19150 | $ 737,762.42 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ROBERT F TRACEY & LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5393 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 191 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15546 | $ 775,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | RODRIGUEZ CRUZ, JAVIER<br>C3 B10<br>VILLA DEL CARMEN<br>GURABO, PR 00778 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 959 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | RODRIGUEZ ORENGO, IRIS E.<br>2805 CALLE COJOBA<br>URB LOS CAOBOS<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166628 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | RODRIGUEZ ORJOLES, MAYM E.<br>PO BOX 1386<br>BARCELONETA, PR 00617-1386 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49982 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | RODRIGUEZ VELAZQUEZ, NAYDA<br>BOX 285<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101670 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | RODRIGUEZ, JOSE JUAN<br>#107 CALLE CORDILLERA URB. ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR00682 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130728 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 197 | RODRIGUEZ, LIZZETTE<br>URB LA CAMPINA<br>77 CALLE 1<br>SAN JUAN, PR 00926 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24529 | $ 95,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | RODRIGUEZ, MARIA E<br>PO BOX 309<br>YABUCOA, PR 00767-0309 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17359 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | ROMAN VEGA, OSVALDO<br>PO BOX 8924<br>BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64326 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | ROSADO, NURIS L.<br>50 GINGER CIRCLE<br>LEESBURG, FL 34748 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60199 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | ROSARIO GINES, SONIA<br>EXT MONTESOL<br>3001 CALLE YAUREL<br>CABO ROJO, PR 00623 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18411 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | ROSELLO, MARIA<br>HC 02 BOX 3469<br>SANTA ISABEL, PR 00757 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55091 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | ROSEN, MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ 07866 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5153 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | RS LEGACY CORPORATION<br>DAVID W DACHELET<br>2360 CORPORATE CIRCLE, STE. 330<br>HENDERSON, NV 89074 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28567 | $ 2,222,500.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | RUDY, EDWARD<br>EDWARD & EDITH RUDY<br>21205 YACHT CLUB DRIVE<br>#701<br>AVENTURA, FL 33180 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2949 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | RUIZ DE VAL GRAU, JOSE<br>PARQ MEDITERRANEO<br>D8 CALLE CORCEGA<br>GUAYNABO, PR 00966-4076 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4528 | $ 90,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | SAMPSON, TIMOTHY<br>603 ALDEN BRIDGE DR<br>CARY, NC 27519 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2685 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA 1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13062 | $ 70,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13307 | $ 110,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | SANFORD, SUSAN<br>138 PLATT STREET<br>STATEN ISLAND, NY10306 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9074 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | SANTOS APONTE, JOEL<br>34 LA SERRANIA<br>CAGUAS, PR 00725 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71630 | $ 135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | SANTOS PEREZ, IRIS N<br>PO BOX 462<br>CIALES, PR 00674 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4645 | $ 700,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | SBLI USA SPECIAL DEPOSITS MUTUAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65519 | $ 400,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | SCHAEFFER, DANIEL<br>101 HAWTHORNE AVE<br>PITTSFIELD, MA 01201 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6907 | $ 250,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | SEPULVEDA RIVERA, ORLANDO<br>HC 1 BOX 2000<br>JAYUYA, PR00664 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32210 | $ 714,996.63 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | SILVA AVILÉS, ENRIQUE<br>URB SAGRADO CORAZON<br>1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926-4114 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76836 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | SOLA PLACA, CECILE<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33361 | $ 88,658.07 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | SOTO TORRES, MYRNA Y.<br>CALLE TORRES VADAL#978<br>URB VILLAS DE RIO CANAS<br>PONCE, PR 00728-1937 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95326 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | SPERANZA, RONALD V<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50984 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | SPERANZA, RONALD V.<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51009 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | STRATEGIC INCOME FUND-MMHF<br>NICOLE RANZINGER<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129755 | $ 1,135,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | STYX PRIVATE FUND LLP FL<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90340 | $ 1,705,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ<br>MD 1  RESD FACULTAD UNV PR<br>SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36786 | $ 800,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | THATCHER, LOIS<br>2370B WALNUT GROVE CT<br>BROOKFIELD, WI 53005 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5545 | $ 187.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6109 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65809 | Undetermined* |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 227 | THE MANUEL E. CASANOVAS RETIREMENT PLAN, RESPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65885 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 228 | THE RAFAEL A ARIAS VALENTIN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66784 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 229 | TORO, LUIS A | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12167 | $ 525,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 230 | TORRES RODRIGUEZ, , LYNNETTE HC 1 BOX 29030 PMB 457 CAGUAS, PR 00725 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2592 | $ 1,269.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 231 | TORRES RODRIGUEZ, ROSA ANGELES URB. VILLA ALBA B#30 VILLALBA, PR 00766 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150466 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | TOSTE OLIVER, JOSE<br>URB PASEO DE LAS FLORES #29<br>SAN LORENZO, PR 00754 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7579 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | TROCHE & DAVILA, S.E.<br>PO BOX 358<br>BOQUERON, PR 00622-0358 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32858 | $ 125,871.80 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35132 | $ 2,398,450.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80150 | $ 1,235,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140089 | $ 2,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | VEGA LUGO, IVONNE M.<br>2184 DEPT. ALT. DE PENUELAS I CALLE#4 F-13<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104310 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | VELEZ ACOSTA, EVELYN<br>URB VILLA ESMERALDA<br>13 CALLE AMBAR<br>PENUELAS, PR 00624 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30838 | $ 28,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | VELEZ RODRIGUEZ, ENRIQUE<br>PO BOX 70351<br>SAN JUAN, PR 00936 8351 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10154 | $ 225,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | VELEZ VALENTIN, OLGA<br>CALLE BILBAU 117 HAC TOLEDO<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37483 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | VELEZ, HECTOR E.<br>P.O. BOX 1228<br>MANATI, PR 00674-1228 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148971 | $ 68,401.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35619 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | VICTOR HERNANDEZ TTEE FOR VICTOR MARCELO HERNANEZ<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1688 | $ 300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | WHITMAN, LARRY<br>811 N 23RD<br>LAMESA, TX 79331 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2490 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 245 | WOZNIAK, STANLEY J<br>6015 FOREST RUN DRIVE<br>CLIFTON, VA 20124 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2951 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 246 | YABUCOOP<br>P.O. BOX 0001<br>YABUCOA, PR 00767-0001 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11478 | $ 0.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 247 | ZAYAS ZAYAS, MARIA CRISTINA<br>P.O. BOX 1435<br>COAMO, PR 00769 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164026 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

TOTAL $ 319,705,070.10*

* Indicates claim contains unliquidated and/or undetermined amounts

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACOSTA GONZALES, BENJAMIN C/O SHEPHERD SMITH EDWARDS & KANTAS 1010 LAMAR STREET, SUITE 900 HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6192 | $ 464,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 2 | ADLER, MARTIN 7555 EADS AVENUE UNIT 9 LA JOLLA, CA 92037 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7116 | $ 50,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 3 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15298 | $ 525,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 4 | ALAMEDA ROBLES, IRIS 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81549 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 5 | ALAMEDA ROBLES, IRIS 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102400 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ALEXIS E AGOSTINI HERNANDEZ<br>URB ALTURAS DE FLAMBOYAN<br>I 7 CALLE 2<br>BAYAMON, PR00959 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2824 | $ 150,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 7 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES<br>I/C JOSE E. ROSARIO<br>ROSARIO & ROSARIO LAW OFFICE PSC<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138657 | $ 275,734.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 8 | ALICEA JIMENEZ, SAINETT<br>URB VALLES DE SANTA OLAYA<br>53 CALLE 4<br>BAYAMON, PR00956 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45354 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 9 | ALVAREZ PENA, VICTOR M<br>HC 10 BOX 7578<br>SABANA GRANDE, PR 00637 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2934 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 10 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50508 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ARMANDO OROL RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43870 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 12 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2568 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 13 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3637 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 14 | AYALA MEDINA, RAMON L.<br>VALLE DE ANDOLUCIA C. HUELVA3008<br>PONCE, PR 00728 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101588 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 15 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00968 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36659 | $ 37,250.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | BAKER, KEITH 6645 HAWTHORNE ST MCLEAN, VA22101 | 5/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9669 | $ 20,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 17 | BARNES, JONATHAN E 41 PRATT STREET READING, MA 01867 | 3/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1985 | $ 4,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 18 | BIELSKI, JOHN 6 WALTERS ROAD GLENN MILLS, PA 19342 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6860 | $ 50,007.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 19 | BLANDFORD, STEVEN J. 408 WALLACE AVE. LOUISVILLE, KY 40207 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1903 | $ 180,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 20 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2120 | $ 90,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 21 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2144 | $ 20,000.00 |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 22 | BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2151 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 23 | BONIN, CATHARINE M. 264 GRACE AVENUE SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1634 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 24 | BOSQUE OLIVAN, JESUS M. EDIFICIO DARLINGTON 1007 AVE. MUNOZ RIVERA STE500 SAN JUAN, PR 00925-2718 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2744 | $ 2,100.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 25 | BRENGARTNER, DAVE R 3190 SPARROW FLIGHT DR SEVEN HILLS, OH 44131 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4792 | $ 29,077.90 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | BROOK I, SPRUCE<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76576 | $ 22,265,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 27 | BROWN, NADINE R<br>20554 N 101ST AVE<br>APT 1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3886 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 28 | BUEHNER, WILLIAM E<br>208 WATER STREET<br>EASTPORT, ME 04631 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 797 | $ 4,986.35 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 29 | CABRERA TORRES, LYDIA M.<br>COND. ANDALUCIA 104 APTO. 902<br>CAROLINA, PR 00987-2328 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157533 | $ 200.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 30 | CAMACHO POSTIGO, JOSE E.<br>URB RIO PIEDRAS HGT2<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31560 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 31 CAMARENO RIVERA, MARIA  DEL C. URB. SANTA JUANITA B D 19 CALLE INDIA BAYAMON, PR00956 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63466 | $ 200.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 32 CAMERA MUNDI CIN CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22697 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | |
|---|---|---|---|---|---|
| 33 CARABALLO MORALES, MARTHA J. 2DA. EXT. SANTA ELENA CALLE2-B-25 GUAYANILLA, PR00656 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86239 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 34 CARRILLO, FRANCISCO 4332 RIO COLORADO NW ALBUQUERQUE, NM 87120 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3219 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 35 CAVALLO, DANIEL AND STEVEN D 27110 GRAND CENTRAL PKWY APT 32 FLORAL PARK, NY 11005 | 8/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163320 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 36 COLLAZO, CARMEN LYDIA PO BOX 16721 SAN JUAN, PR 60908-6721 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3867 | Indeterminado* |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 37 | COLON, GLORIA E P.O. BOX 370596 CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15593 | $ 55,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 2/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 513 | $ 6,000,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA PO BOX 1 YABUCOA, PR 00767-0001 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6305 | $ 0.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 40 | CORDERO OTERO, ANA R PO BOX 644 SABANA HOYOS, PR 00688 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48375 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 41 | CROMARTY, KELLY S. 7025 CAPRI DRIVE WHITE LAKE, MI 48383 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3706 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 42 CRUZ BROWNELL, MARIE F<br>COND JAFRA<br>1 FAMILY COURT APT6<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30662 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 43 CRUZ, RAFAEL<br>YAGUEZ 9<br>ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2543 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 44 CZARNECKI, THOMAS G<br>7025 CAPRI DR<br>WHITE LAKE, MI 48383 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9572 | $ 35,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 45 DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN<br>PO BOX 7301<br>PONCE, PR 00732 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7917 | $ 136,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 46 DE JESUS QUINTANA, NORMA  I<br>HC 04 BOX 53419<br>GUAYNEBO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129680 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 47 | DELIZ, JOSE R<br>B 13 URB RIVERA<br>CABO ROJO, PR 00623 | 5/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10738 | $ 44,550.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 48 | DIAZ-CASANOVA, ISABEL<br>PO BOX 883<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167132 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 49 | DORNA PESQUERA, REBECA<br>J5 AVE SAN PATRICIO PH-B<br>GUAYNABO, PR 00968 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33206 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 50 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47780 | $ 645,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 51 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25728 | $ 195,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | ELISANIA MEDINA VAZQUEZ<br>URB JAIME L DREW<br>CALLE A#238<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133322 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 53 | EMERGING MARKET BOND PLUS SUB-TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89445 | $ 2,375,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 54 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56442 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 55 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21615 | $ 180,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 56 | FELICIANOS MEDICAL<br>HC 01 BOX 6670<br>MOCA, PR 00676-0000 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78616 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 57 | FERNANDEZ, ALFONSO<br>URB ALEMANY<br>19 CALLE SANTA TERESA<br>MAYAGUEZ, PR00680 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12342 | $ 60,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 58 | FERRER CORDERO, ELENA<br>REPARTO MIRAFLORES<br>10 CALLE 1<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6108 | $ 8,420.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 59 | FERRER FREIRE, CARMEN<br>COND. PUERTO PASEOS APT.303<br>385 AVE. FELISA RINCON<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33809 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 60 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6399 | $ 988,344.71 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 61 | FORE MULTI STRATEGY MASTER FUND LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56125 | $ 2,135,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | FRANCISCO SANTINI/ MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12326 | $ 150,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | FRANKIS, JOHN D.<br>1000 LELY PALMS DR<br>UNIT V411<br>NAPLES, FL 34113-9006 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6242 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | FRENZ, COLLEEN<br>6729 S. MOCCASIN TRAIL<br>GILBERT, AZ85298 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1798 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | FRONTERA, ROBERTO<br>PO BOX 970<br>MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11325 | $ 75,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | GARDEN OF MEMORIES CEM MDSE LA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70825 | $ 120,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 67 | GARDEN OF MEMORIES CEMETERY PC LA<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108473 | $ 175,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 68 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>ATTN: JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116859 | $ 419,346.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 69 | GITTLEMAN, SOL<br>1010 WALTHAM STREET<br>LEXINGTON, MA 02421 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3152 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 70 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78930 | $ 2,505,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 71 | GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56257 | $ 10,530,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 GLOBAL OPPORTUNITIES OFFSHORE LTD 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80289 | $ 28,630,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 73 GLOVER, BEN 4514 SUNSET CANYON PLACE NE ALBUQUERQUE, NM 87111 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2993 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 74 GOLDIKENER, JACK AND BLANCA 450 AVE. DE LA CONSTITUCION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12343 | $ 50,710.61 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 75 GOLDMAN SACHS BOND FUND ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91725 | $ 1,695,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 76 GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78361 | $ 2,575,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98121 | $ 1,125,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74824 | $ 420,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86782 | $ 1,560,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 80 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93816 | $ 13,130,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57858 | $ 3,690,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83529 | $ 2,920,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92054 | $ 11,305,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89640 | $ 5,905,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89597 | $ 50,510,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 86 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107047 | $ 2,911,699.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 87 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93202 | $ 207,450.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND C/O ROB ADLER FINANCIAL RECOVERY TECHNOLOGIES 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87882 | $ 47,495,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | GOLDMAN SACHS SHORT DURATION INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65709 | $ 20,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 90 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73488 | $ 975,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 91 GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64593 | $ 1,925,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 92 GOLDMAN SACHS STRATEGIC INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102562 | $ 28,830,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 93 GOLDMAN UNCONSTRAINED FI<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95383 | $ 100,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 94 GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10954 | $ 1,290,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 95 GOTAY IRIZARRY, IRMA<br>1611 CALLE SANTIAGO OPPENHEIMER<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100712 | $ 20,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | GROSS, ARYEH 2957 BRAEMER DRIVE JACKSONVILLE, FL 32257 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1560 | $ 200,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 97 | GROSS, ARYEH 2957 BRAEMER DRIVE JACKSONVILLE, FL 32257 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1566 | $ 200,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 98 | HEDGESERV - HIGHMARK GLOBAL 3 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85913 | $ 1,360,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 99 | HERNANDEZ, DELIA PO BOX 141359 ARECIBO, PR 00614-1359 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6918 | $ 35,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 100 | HERNANDEZ, MIGUEL COLON PO BOX 363846 SAN JUAN, PR 00936-3846 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48199 | $ 20,241.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | HERRERA, JENEANE M 2019 GALISTEO ST STE G5 SANTA FE, NM 57805 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1821 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | HUTH, TREVOR 123 COLLEGE PL 1107 NORFOLK, VA 23510 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4183 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | ILEANA RIJOS MORALES/ANTONIO RIVERA MEDINA CALLE RIO AMAZONA BE-21 URB. VALLE VERDE II BAYAMON, PR 00961 | 6/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48853 | $ 120,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | IRIZARRY ORTIZ, SAMMY ONIX #44, RR-16 URB. JARD. DEL CARIBE PONCE, PR 00728 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103299 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1154 | $ 20,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 106 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101984 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 107 | JORGE OQUENDO, MIRIAM<br>PO BOX 8617<br>PONCE, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98385 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 108 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167592 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 109 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47640 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 110 | JOSE P MAYSONET CABRERA<br>URB DORADO DEL MAR<br>C 13 CALLE LIRIO DEL MAR<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29002 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 111 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL. URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15514 | $ 70,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 112 | JULIA RIVERA, MIRTA<br>URB SANTA MARIA<br>7835 CALLE NAZARET<br>PONCE, PR 00717-1005 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87355 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 113 | KARTEN, HARRY<br>330 E 75TH ST APT 2FGH<br>NEW YORK, NY 10021 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12619 | $ 50,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 114 | KINGDON ASSOCIATES<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85796 | $ 435,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | KIRSCHNER, STEPHEN  D<br>1031 BLUFF VISTA DRIVE<br>COLUMBUS, OH 43235-5160 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5637 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | LANTNER, HOWARD<br>1000 ASYLUM AVENUE<br>STE 3208<br>HARTFORD, CT 06105 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12408 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 117 LCDO JOSE A ALVAREZ NEGRO<br>PO BOX 2525<br>CMB 22<br>UTUADO, PR 00641-0516 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3404 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 118 LEBRON OTERO, EUGENIO M<br>CARR 348 #2835<br>MAYAGUEZ, PR00680 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115043 | $ 88,729.48 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 119 LEVY, ELLIOT H<br>435 S. ANAHEIM HILLS RD.<br>APT. 301<br>ANAHEIM, CA 92807 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1883 | $ 1,375.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 120 LIBERTY HARBOR TC MASTER PARTNERSHIP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58613 | $ 600,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 121 LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99251 | $ 355,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | LOPEZ GALIB, CARISA<br>URB SARGADO CORAZON<br>SAGRADO CORAZON 1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31757 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 123 | LOPEZ TORRES, SAMUEL<br>ALT INTERAMERICANA<br>M 9 CALLE 9<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139781 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 124 | LOPEZ, LUCY SERRANO<br>BDA ISRAEL<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49811 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 125 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6935 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 126 | LUIS OLIVARES FRANCISCO<br>13455 NE 10TH AVE<br>APT. 301<br>MIAMI, FL 33161 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1765 | $ 138.62 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 127 MALDONADO HERNANDEZ, MARIA<br>HC 06 BOX 10085<br>HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5746 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| 128 MALEY, CHARLES E<br>6916 SILVER SAGE CIR<br>TAMPA, FL 33634 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2569 | $ 26,748.50 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 129 MALINA, SHIRLEY G<br>PO BOX 1525<br>NASHVILLE, IN 47448-1525 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4775 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 130 MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2960 | $ 35,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 131 MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2695 | $ 200,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | MARROIG, JUAN<br>URB. MANSION REAL 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167574 | $ 660,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 133 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167584 | $ 250,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 134 | MARTIN, PEARL<br>14475 STRATHMORE LANE<br>APARTMENT7/106<br>DELRAY BEACH, FL33446 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2327 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 135 | MARTINEZ CENTENO, WILSON<br>PARC RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612-4209 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11900 | $ 75.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 136 | MARTINEZ GONZALEZ, MILDRED<br>HC02 BOX 8478<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137622 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 137 MARTINEZ SOTO, JOSE L SONIE URRUTIA GAZTAMBIDE QUINTAS DE CUPEY E 20 CALLE 14 SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15724 | $ 111,137.50 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 138 MEDERO ROLDAN, JORGE PO BOX 9618 CAGUAS, PR 00726 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13052 | $ 100,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 139 MENDOZA MORALES, JONATHAN URB ESTANCIAS DE BARCELONA 153 CALLE CORVINATA BARCELONETA, PR 00617 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1544 | $ 734.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 140 MILTON J GARLAND MCLEOD VILLA CLEMENTINA J 18 CALLE BILBAO GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40454 | $ 95,992.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 141 MOLINA CUEVAS, ENRIQUE PO BOX 29 NARANJITO, PR 00719-0000 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13048 | $ 71,142.74* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | MONTALVO CALDERON, JOSE A PO BOX 191778 SAN JUAN, PR 00919-1778 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22893 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 143 | MORALES COLBERG, IMGHARD PO BOX 142 CABO ROJO, PR 00623 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4414 | $ 140,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 144 | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPTO ALT DEPENUELAS 1 PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100194 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 145 | MORALES, SUCESION PADILLA URB. MARTORELL CALLE LUIS MUNOZ RIVERA E-8 DORADO, PR 00646 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10575 | $ 728,837.87 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 146 | MORI RODRIGUEZ, JOSE A. 723 TOWER POINT CIRCLE LAKE WALES, FL 33859 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125374 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 147 | MOTE, VICKI<br>605 SAN PABLO NE<br>ALBUQUERQUE, NM 87108 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5091 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | |
| 148 | MUDAFORT, CAMELIA E FUERTES AND ESTHER<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14128 | $ 525,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | |
| 149 | NIEVES FRED, VILMARIE<br>VISTA ALEGRE<br>73 FERRE Y GUARDIA<br>BAYAMON, PR00959 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76019 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | |
| 150 | NOKOTA CAPITAL MASTER FUND, LP<br>C/O NOKOTA MANAGEMENT, LP<br>ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR<br>1330 AVENUE OF THE AMERICAS<br>26TH FLR<br>NEW YORK, NY 10019 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50370 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | |
| 151 | O'KEEFE, WILLIAM<br>1242 SUMMIT RD<br>CHESHIRE, CT 06410-1343 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7703 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 152 OQUENDO RODRIGUEZ, SAMUEL<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4902 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 153 OSORIO, RAUL<br>243 S 2ND AVE<br>LA PUENTE, CA 91746 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4777 | $ 11,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 154 PADILLA RODRIGUEZ , MILDRED I.<br>URB ALTURAS DE YAUCO CALLE 14 Q-19<br>YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107415 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 155 PALERMO VARGAS, BRENDA I<br>URB. ALTURAS DEL MAR<br>126 CORAL<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158144 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 156 PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98523 | $ 1,220,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2549 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 158 | PAREDES, GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101270 | $ 62,680.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 159 | PAUL H KUPFER, TRUSTEE OF THE PAUL H KUPFER SUB TRUST UNDER THE SYLVIA KUPFER REV TRUST U/A/D08/10/1994<br>8255 NW 51 COURT<br>CORAL SPRINGS, FL 33067 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20952 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 160 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A̷57<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4659 | $ 80,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 161 | PEDRO LUIS CASASNOVA & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES CHARLES A. CUPRILL, ESQ 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62 | $ 327,441.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | PERELES VELEZ, HECTOR 31 A VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9627 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2087 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 164 | PEREZ MUNOZ, ANGEL E 12 CALLE CAUCE SAN JUAN, PR 00926 | 2/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 535 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 165 | PEREZ ROMAN, CHRISTIAN PO BOX 1089 RINCON, PR 00677 | 4/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4433 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 166 | PEREZ SEPULVEDA, MIGUEL E 3217 VERMONT AVE MCKINNEY, TX 75070-9442 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13283 | $ 1,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 167 PESQUERA SEVILLANO, LIGIA G.<br>151 CESAR GONZALEZ APT 1201<br>COND. PLAZA ANTILLANA<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106561 | $ 150,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 168 PETTERSON, LM<br>7110 SW LAVIEW DRIVE<br>PORTLAND, OR 97219 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3965 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 169 QUILICHINI , NORMAN  A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55906 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 170 QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22310 | $ 45,003.40 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 171 QUILICHINI TEISSONNIERE, CARLOS J<br>PO BOX 191808<br>SAN JUAN, PR 00919-1808 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30004 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 172 | QUIÑONES RODRIGUEZ, CELESTE 293 PASEO DEL FLAMBOYAN URBANIZACION EL VALLE CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10232 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 173 | QUINONES, JORGE I. VILLAS DEL ESTE 11 BENITO FEIJOO STREET SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9447 | $ 158,044.29 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 174 | RAMON SANTIAGO SERRANO 900 GRAND CONCURSE APT 8 LS BRONX, NY 10451-2891 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7168 | Indeterminado* |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 175 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4637 | $ 190,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 176 | RAMOS LEBRON, NORAHILDA URB HACIENDA REAL 225 CALLE LLUVIA DE CORAL CAROLINA, PR 00987 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2398 | $ 8,233.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

### Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 177 RAUSCHELBACH, PAUL A.<br>1529 W. PORT AU PRINCE LN<br>PHOENIX, AZ 85023 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1646 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 178 REINHARDT, DANIEL S<br>2866 WYNGATE DRIVE, N.W.<br>ATLANTA, GA30305 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3788 | $ 25,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 179 RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3711 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 180 RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3789 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 181 RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM87047 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1851 | $ 5,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | RICHARD BLEVENS TRUST
9612 S. ALLEN DRIVE
OKLAHOMA CITY, OK 73139 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3840 | $ 45,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | RIVERA CARRASQUILLO, MIRIAM
URB. TURABO GARDENS 2
CALLE 25 S/4
CAGUAS, PR 00727 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79689 | $ 50,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 184 | RIVERA COSTAS, DELIA
URB SAGRADO CORAZON
865 CALLE ALEGRIA
PENUELAS, PR 00624-2321 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103580 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 185 | RIVERA RIVERA, DANIELA
RR 1 BOX 12054
TOA ALTA, PR 00953-9778 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4651 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | RIVERA RUIZ, MANUEL
CAPARRA HEIGHTS
700 ELMA
SAN JUAN, PR 00921 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3377 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 187 | RIVERA SANCHEZ, MARAI I<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8410 | $ 125,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 188 | RIVERNORTH DOUBLELINE STRATEGIC INCOME<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92264 | $ 33,700,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 189 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE)<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19150 | $ 737,762.42 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 190 | ROBERT F TRACEY & LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5393 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 191 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15546 | $ 775,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 192 | RODRIGUEZ CRUZ, JAVIER C3 B10 VILLA DEL CARMEN GURABO, PR 00778 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 959 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 193 | RODRIGUEZ ORENGO, IRIS E. 2805 CALLE COJOBA URB LOS CAOBOS PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166628 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 194 | RODRIGUEZ ORJOLES, MAYM E. PO BOX 1386 BARCELONETA, PR 00617-1386 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49982 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 195 | RODRIGUEZ VELAZQUEZ, NAYDA BOX 285 PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101670 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 196 | RODRIGUEZ, JOSE JUAN #107 CALLE CORDILLERA URB. ALTURAS DE MAYAGUEZ MAYAGUEZ, PR00682 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130728 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 197 | RODRIGUEZ, LIZZETTE URB LA CAMPINA 77 CALLE 1 SAN JUAN, PR 00926 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24529 | $ 95,000.00 |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 198 | RODRIGUEZ, MARIA E<br>PO BOX 309<br>YABUCOA, PR 00767-0309 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17359 | $ 80,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 199 | ROMAN VEGA, OSVALDO<br>PO BOX 8924<br>BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64326 | $ 40,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 200 | ROSADO, NURIS L.<br>50 GINGER CIRCLE<br>LEESBURG, FL 34748 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60199 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 201 | ROSARIO GINES, SONIA<br>EXT MONTESOL<br>3001 CALLE YAUREL<br>CABO ROJO, PR 00623 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18411 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 202 | ROSELLO, MARIA<br>HC 02 BOX 3469<br>SANTA ISABEL, PR 00757 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55091 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 203 | ROSEN, MARTIN 3112 FRANKLIN LANE ROCKAWAY, NJ07866 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5153 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | RS LEGACY CORPORATION DAVID W DACHELET 2360 CORPORATE CIRCLE, STE. 330 HENDERSON, NV 89074 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28567 | $ 2,222,500.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 205 | RUDY, EDWARD EDWARD & EDITH RUDY 21205 YACHT CLUB DRIVE #701 AVENTURA, FL33180 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2949 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 206 | RUIZ DE VAL GRAU, JOSE PARQ MEDITERRANEO D8 CALLE CORCEGA GUAYNABO, PR 00966-4076 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4528 | $ 90,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | SAMPSON, TIMOTHY 603 ALDEN BRIDGE DR CARY, NC27519 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2685 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | SANCHEZ ORTIZ, CARMEN I AVE EMERITO ESTRADA1001 SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13062 | $ 70,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 209 | SANCHEZ ORTIZ, CARMEN I AVE EMERITO ESTRADA1001 SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13307 | $ 110,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | SANFORD, SUSAN 138 PLATT STREET STATEN ISLAND, NY10306 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9074 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | SANTOS APONTE, JOEL 34 LA SERRANIA CAGUAS, PR 00725 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71630 | $ 135,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | SANTOS PEREZ, IRIS N PO BOX 462 CIALES, PR 00674 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4645 | $ 700,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | SBLI USA SPECIAL DEPOSITS MUTUAL 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65519 | $ 400,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | SCHAEFFER, DANIEL 101 HAWTHORNE AVE PITTSFIELD, MA 01201 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6907 | $ 250,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | SEPULVEDA RIVERA, ORLANDO HC 1 BOX 2000 JAYUYA, PR00664 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32210 | $ 714,996.63 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | SILVA AVILÉS, ENRIQUE URB SAGRADO CORAZON 1631 CALLE SANTA ANGELA SAN JUAN, PR 00926-4114 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76836 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | SOLA PLACA, CECILE URB VILLA CLEMENTINA J 18 CALLE BILBAO GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33361 | $ 88,658.07 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | SOTO TORRES, MYRNA Y. CALLE TORRES VADAL#978 URB VILLAS DE RIO CANAS PONCE, PR 00728-1937 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95326 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | SPERANZA, RONALD V 1 HOPE LANE GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50984 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | SPERANZA, RONALD V. 1 HOPE LANE GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51009 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | STRATEGIC INCOME FUND-MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129755 | $ 1,135,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | STYX PRIVATE FUND LLP FL C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90340 | $ 1,705,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ MD 1  RESD FACULTAD UNV PR SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36786 | $ 800,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 224 | THATCHER, LOIS 2370B WALNUT GROVE CT BROOKFIELD, WI 53005 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5545 | $ 187.50 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 225 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6109 | $ 981,344.71 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 226 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65809 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 227 THE MANUEL E. CASANOVAS RETIREMENT PLAN, RESPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65885 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 228 THE RAFAEL A ARIAS VALENTIN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66784 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 229 TORO, LUIS A | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12167 | $ 525,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 230 TORRES RODRIGUEZ, , LYNNETTE HC 1 BOX 29030 PMB 457 CAGUAS, PR 00725 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2592 | $ 1,269.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 231 TORRES RODRIGUEZ, ROSA ANGELES URB. VILLA ALBA B#30 VILLALBA, PR 00766 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150466 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 232 | TOSTE OLIVER, JOSE<br>URB PASEO DE LAS FLORES #29<br>SAN LORENZO, PR 00754 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7579 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | TROCHE & DAVILA, S.E.<br>PO BOX 358<br>BOQUERON, PR 00622-0358 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32858 | $ 125,871.80 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35132 | $ 2,398,450.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80150 | $ 1,235,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140089 | $ 2,000,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | VEGA LUGO, IVONNE M.<br>2184 DEPT. ALT. DE PENUELAS I CALLE#4 F-13<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104310 | Indeterminado* |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 238 | VELEZ ACOSTA, EVELYN<br>URB VILLA ESMERALDA<br>13 CALLE AMBAR<br>PENUELAS, PR 00624 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30838 | $ 28,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 239 | VELEZ RODRIGUEZ, ENRIQUE<br>PO BOX 70351<br>SAN JUAN, PR 00936 8351 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10154 | $ 225,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 240 | VELEZ VALENTIN, OLGA<br>CALLE BILBAU 117 HAC TOLEDO<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37483 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 241 | VELEZ, HECTOR E.<br>P.O. BOX 1228<br>MANATI, PR 00674-1228 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148971 | $ 68,401.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 242 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35619 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 243 | VICTOR HERNANDEZ TTEE FOR VICTOR MARCELO HERNANEZ<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1688 | $ 300,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 244 | WHITMAN, LARRY<br>811 N 23RD<br>LAMESA, TX 79331 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2490 | $ 15,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 245 | WOZNIAK, STANLEY J<br>6015 FOREST RUN DRIVE<br>CLIFTON, VA20124 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2951 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 246 | YABUCOOP<br>P.O. BOX 0001<br>YABUCOA, PR 00767-0001 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11478 | $ 0.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 247 | ZAYAS ZAYAS, MARIA CRISTINA<br>P.O. BOX 1435<br>COAMO, PR 00769 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164026 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | |
|---|---|---|
| | TOTAL | $ 319,705,070.10* |