## ATTACHMENT 1

### PROPOSED ORDER GRANTING THE TWENTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## ORDER GRANTING THE TWENTY-FIFTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

Upon the *Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Fifth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twenty-Fifth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Fifth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]     Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Fifth Omnibus Objection.

*Stability Act* ("<u>PROMESA</u>")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Twenty-Fifth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in <u>Exhibit A</u> attached hereto (collectively, the "<u>Claims to Be Disallowed</u>") being duplicative of the claims identified in the column titled "Remaining Claims" in <u>Exhibit A</u> (the "<u>Remaining Claims</u>"); and the Court having determined that the relief sought in the Twenty-Fifth Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all the parties in interest; and, upon the record of the hearing held on the Twentieth Omnibus Objection on June 12, 2019, and the rulings made therein, the Court having determined that the legal and factual bases set forth in the Twenty-Fifth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Fifth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

---

[3]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Twenty-Fifth Omnibus Objection**

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9689 | $ 125,000.00 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9808 | $ 125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | MARIN RAMOS, JOSE M. URB JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44771 | Undetermined* | MARIN RAMOS, JOSE M. URB. JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | MARIN RIOS, LIZETTE 63 CALLE BILBAO JARD DE BORINQUEN AGUADILLA, PR 00603-5674 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149589 | Undetermined* | MARIN RIOS, LIZETTE JARD. DE BORINQUEN 63 CALLE BILBAO AGUADILLA, PR 00603 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155090 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28577 | $ 49,848.68 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32825 | $ 49,848.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | MARQUEZ SANTOS, MARIBEL HC 01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25282 | Undetermined* | MARQUEZ SANTOS, MARIBEL HC-01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | MARRERO CARO, JOSE A. P.O.BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60849 | Undetermined* | MARRERO CARO, JOSE A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70363 | Undetermined* | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR00961 | 02/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 428 | $ 105,706.83* | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR00961 | 02/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 430 | $ 105,706.83* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR00680 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9115 | Undetermined* | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR00680 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | MARRERO RAMOS, JUAN J URB CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63018 | Undetermined* | MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73307 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49139 | Undetermined* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56110 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49140 | Undetermined* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56110 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68662 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 MARTI GONZALEZ, EVELYN P.O. BOX 9075 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104702 | Undetermined* | MARTI GONZALEZ, EVELYN PO BOX 9075 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127695 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 MARTINEZ ACEVEDO, MADELIN HC-02 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121723 | Undetermined* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153548 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148863 | Undetermined* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153548 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71663 | Undetermined* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98346 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94552 | Undetermined* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98261 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55448 | Undetermined* | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110911 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77175 | Undetermined* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | MARTINEZ BENEJAN, JOSE L PO BOX 2400 ANASCO, PR 00610 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12760 | Undetermined* | MARTINEZ BENEJAN, JOSE L 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12636 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 22 | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I-A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85050 | Undetermined* | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88617 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERIDA CAGUAS, PR 00727-1418 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11490 | $ 81,762.78* | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERICA CAGUAS, PR 00727-1418 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12371 | $ 81,762.78* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132193 | Undetermined* | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151561 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792-8187 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16273 | Undetermined* | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20504 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | MARTINEZ FELICIANO, DIONICIO HC02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138957 | Undetermined* | MARTINEZ FELICIANO, DIONICIO HC 02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156884 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27  MARTINEZ FELICIANO, MARISEL BDA NICOLIN PEREZ 5 CALLE 13 LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10115 | Undetermined* | MARTINEZ FELICIANO, MARISEL BDA. NICOLIN PEREZ #5 CALLE BERNARDINO FELICIANO LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10131 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28  MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69529 | Undetermined* | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70981 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29  MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70413 | Undetermined* | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00927 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72427 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30  MARTINEZ GONZALEZ, ELSA VALLE HERMOSO SU-68 HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27790 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU 68 VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47349 | $ 49,305.79 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31  MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47742 | $ 2,150.00 | MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103006 | $ 2,150.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 | MARTINEZ MARTINEZ, ZAIRY HC-01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146886 | Undetermined* | MARTINEZ MARTINEZ, ZAIRY HC01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160062 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103839 | $ 5,000.00* | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132459 | $ 5,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12482 | Undetermined* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12490 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | MARTINEZ MIRABAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGOZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12486 | Undetermined* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12490 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12346 | Undetermined* | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12488 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124967 | Undetermined* | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127047 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143097 | $ 4,200.00 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151245 | $ 4,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | MARTINEZ RODRIGUEZ, ELIZABETH 38 CALLE VENEZUELA VEGA BAJA, PR 00693 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16137 | $ 43,486.42 | MARTINEZ RODRIGUEZ, ELIZABETH CALLE VENEZUELA NO. 38 VISTA VERDE VEGA BAJA, PR 00693 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16607 | $ 43,486.42 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49019 | Undetermined* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49030 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 41 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98431 | $ 18,000.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153589 | $ 18,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133037 | $ 15,600.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139930 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136790 | $ 13,200.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161133 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17285 | Undetermined* | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21415 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40090 | Undetermined* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49357 | Undetermined* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105670 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52249 | Undetermined* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | MARTINEZ TORRES, CARMEN 609 AU. TITO CASTRO PMB 433 SUIT 102 PONCE, PR 00716 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82792 | $ 100,000.00 | MARTINEZ TORRES, CARMEN 609 AV.TITO CASTO PMB 433 SUIT 102 PONCE, PR 00716 | 08/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152451 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66665 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83086 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | MARTINEZ TORRES, ELSA D. DIANI I. RIVERA MARTINEZ PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80134 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85367 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | MARTINEZ TORRES, ELSA D. PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81284 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85349 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | MARTINEZ VALIENTE, MERCEDES COND ASHFORD APT 10 E 890 AVE CONDADO SAN JUAN, PR 00907 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9002 | Undetermined* | MARTINEZ VALIENTE, MERCEDES 890 COND ASHFORD APT 10 E CONDADO, PR 00907 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 53 MAS FELICIANO, KATIRIA I. HC-02 BOX 5051 GUAYANILLA, PR00656 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158503 | Undetermined* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160597 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR00729 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4965 | $ 128.87 | MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR00729 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4976 | $ 128.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12242 | Undetermined* | MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13080 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69654 | Undetermined* | MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78248 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60992 | Undetermined* | MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60997 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 MATIAS GONZALEZ, ELSY E PO BOX. 142374 ARECIBO, PR 00614 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78802 | $ 125,409.50* | MATIAS GONZALEZ, ELSY E PO BOX 142374 ARECIBO, PR 00614 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79458 | $ 125,409.50* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 | MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61634 | Undetermined* | MATIAS ROVIRA, MARIA HC02 BOX 12122 MOCA, PR 00636 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63208 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 60 | MATOS GARCED, LUIS M. PO BOX 9795 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99223 | $ 16,000.00* | MATOS GARCED, LUIS M. P.O. BOX 9795 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103894 | $ 16,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 61 | MATOS LEON, NANCY URB LOS CAOBOS 1925 CALLE GUAYABO PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85426 | Undetermined* | MATOS LEON, NANCY URB LOS CAOBOS CALLE GUAYABO1925 PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87533 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 62 | MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LASADERO HORMIGUEROS, PR 00660 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67663 | Undetermined* | MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LAVADERO HORMIGUEROS, PR 00660 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78627 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 63 | MATTEI SANTIAGO, HELEN PO BOX 800258 COTO LAUREL, PR 00780 -0258 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14651 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 64 | MATTEI SANTIAGO, HELEN P.O. BOX 800258 COTTO LAUREL PONCE, PR 00780-0258 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15279 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARF 3C URB SANTA JUANITA BAYAMON, PR00956 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31704 | Undetermined* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARF 3C URB SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113281 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | MAYMI HERNANDEZ, ANA I COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105383 | Undetermined* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARF 3C URB SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113281 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | MAYMI HERNANDEZ, ANA I. COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117736 | Undetermined* | MAYMI HERNANDEZ, ANA I. COOP. VILLAS DE NAVARRA APART 3C URB. SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136204 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62963 | Undetermined* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77992 | Undetermined* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70  MEDINA CRESPO, ROBERTO<br>URB. ESTANCIAS DEL BOSQUE<br>J-13 NOGULES 11<br>CIDRA, PR 00739 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 110063 | $ 35,500.00 | MEDINA CRESPO, ROBERTO<br>J. 13 CALLE 11<br>URBANIZACION ESTANCIAS DEL BOSQUE<br>CIDRA, PR 00739 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127390 | $ 35,500.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71  MEDINA GONZALEZ, HERIBERTO<br>BUENA VISTA<br>118 CALLE DOCTOR GARCIA<br>MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6686 | Undetermined* | MEDINA GONZALEZ, HERIBERTO<br>URB BUENA VISTA<br>118 GARCIA QUEVEDO<br>MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7560 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72  MEDINA MEDINA, MARY L<br>HC BOX 5242<br>YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21369 | Undetermined* | MEDINA MEDINA, MARY L<br>HC 5 BOX 5242<br>YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21253 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73  MEDINA MORENO, LITZY<br>HC 05 BOX 5801<br>JUANA DIAZ, PR 00795 | 06/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63049 | $ 90,000.00* | MEDINA MORENO, LITZY<br>HC 5 BOX 5801<br>JUANA DIAZ, PR 00795-9768 | 06/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66283 | $ 90,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74  MEJIAS CORREA, MARIA<br>REPARTO BONET#13<br>AGUADA, PR 00602 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 97543 | $ 6,000.00 | MEJIAS CORREA, MARIA<br>REPARTO BONET#13<br>AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 154065 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 75 | MEJIAS RODRIGUEZ, EVELYN HACINDA BORINGUEN 217 ALEMENDRO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120091 | $ 14,400.00 | MEJIAS RODRIGUEZ, EVELYN HACIENDA BORINQUEN 217 ALEMENDRO CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165592 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1867 | $ 3,114.00 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1158 | $ 3,114.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37750 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURRINO EDIFICIO LE MANS OFIC. 508 602 AVENIDA MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43308 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | MELENDEZ LOPEZ, ISMAEL<br>PO BOX 659<br>VILLALBA, PR 00766 | 06/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 81440 | Undetermined* | MELENDEZ LOPEZ, ISMAEL<br>PO BOX 659<br>VILLALBA, PR 00766 | 06/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 79604 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | MELENDEZ MALDONADO, ERIKA<br>COND. SANTA MARIA 2<br>CALLE/501 MODESTA<br>APT 504<br>SAN JUAN, PR 00924 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 57052 | $ 1,500.00 | MELENDEZ MALDONADO, ERIKA<br>COND. SANTA MARIA 2<br>CALLE 501 MODESTA<br>APT. 504<br>SAN JUAN, PR 00924 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67053 | $ 1,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | MELENDEZ MARTINEZ, ALDA<br>URB. TURABO GARDENS<br>X-32 CALLE 18<br>CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 103485 | $ 1,200.00* | MELENDEZ MARTINEZ, ALDA<br>X 32 18 TURAHO GARDENS<br>CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123468 | $ 1,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | MELENDEZ MELENDEZ, ORLANDO<br>HC 44 BOX 13419<br>CAYEY, PR00736 | 04/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4957 | Undetermined* | MELENDEZ MELENDEZ, ORLANDO<br>HC 44 BOX 13419<br>BO CERCADILLA CARR 715 KM 5.0<br>CAYEY, PR00736 | 04/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | MELENDEZ RIVERA, JESSICA<br>P.O. BOX 1086<br>OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62927 | Undetermined* | MELENDEZ RIVERA, JESSICA<br>P.O. BOX 1086<br>OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 132950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63916 | Undetermined* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CALLE CUPIDO URB. VENUS GARDENS SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45381 | $ 66,323.63 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CUPIDO VENUS GARDEN SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114103 | $ 66,323.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR00736 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33989 | Undetermined* | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR00736 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41269 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO5 PONCE, PR 00730 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14425 | Undetermined* | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO5 PONCE, PR 00730 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18494 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | MENDEZ MEJIAS, MILDRED RR1 BOX 2709 CIDRA, PR 00739 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93213 | Undetermined* | MENDEZ MEJIAS, MILDRED 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116063 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 MENDEZ MENDEZ, CHRISTOVAL H.C BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143816 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156958 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 MENDEZ MENDEZ, CHRISTOVAL HC-1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150329 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160918 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 MENDEZ MENDEZ, CHRISTOVAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154593 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156958 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31094 | Undetermined* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31610 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 MENDEZ MIRANDA, SONIA I 52 ESTANCIAS DE SIERRA MAESTRA ANASCO, PR 00610-9686 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31608 | Undetermined* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31610 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | \multicolumn{5}{l}{CLAIMS TO BE DISALLOWED} | REMAINING CLAIMS | | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100293 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | MENDEZ PEREZ, BRUNILDA NUM.6 URB LAS MARGARITAS ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124542 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS #6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129081 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26170 | Undetermined* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | MENDEZ RAMOS, WANDA URB VILLAS DE LAS PRADERAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163863 | Undetermined* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADEVAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | MENDEZ SALINAS, SERGIO P O BOX 688 MOCA, PR 00676-0688 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13146 | Undetermined* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | MENDEZ SALINAS, SERGIO PO BOX 688 MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14683 | Undetermined* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | MENDEZ SANCHEZ, ADRIAN 12 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86243 | $ 30,000.00 | MENDEZ SANCHEZ, ADRIAN 1212 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162672 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6692 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6697 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76218 | Undetermined* | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167792 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122851 | Undetermined* | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127706 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | MERCADO MARTINEZ, ANA URB. MARIA ANTONIA CALLE 4 E #660 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142608 | Undetermined* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142639 | Undetermined* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CORRETERA #411 K2-1 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136707 | Undetermined* | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CARRETERA 411, KM .2.1 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 MERCADO MIRANDA, OSVALDO COND. SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8535 | Undetermined* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10635 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9484 | Undetermined* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10635 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11086 | Undetermined* | MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11587 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 MERCADO MONTALVO, MARIBELLE PO BOX 140631 CAMUY, PR 00614 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39023 | $ 400.00* | MERCADO MONTALVO, MARIBELLE PO BOX 140631 ARECIBO, PR 00614 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52754 | $ 400.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11752 | Undetermined* | MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11756 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 114 | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80034 | Undetermined* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140323 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 115 | MERCADO PABON, VERONICA HC 1 BOX 7866 MISSING ADDRESS SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127792 | Undetermined* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140323 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 116 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92352 | $ 8,520.00 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163753 | $ 8,520.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 117 | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76421 | Undetermined* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80358 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 118 | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27485 | Undetermined* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41094 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 119 MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29246 | Undetermined* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41094 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26742 | Undetermined* | MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31789 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106409 | Undetermined* | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117877 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 MERCED COTTO, LUIS A. PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98822 | Undetermined* | MERCED COTTO, LUIS A. P.O. BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136698 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 MERCED FLORES, CARMEN M. HC 7 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91532 | $ 13,500.00 | MERCED FLORES, CARMEN M. HC 07 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95337 | $ 13,500.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78842 | $ 13,000.00 | MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98418 | $ 13,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 125 | MERCUCCI TORRES, JOAN<br>ALTURAS DEL CAFETAL<br>B6 CALLE CAMELIA<br>YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32672 | Undetermined* | MERCUCCI TORRES, JOAN<br>ALTURAS DEL CAFETAL<br>B 6 CALLE CAMELIA<br>YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36346 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 126 | MERCUCCI TORRES, JOAN<br>ALTURA DEL CAFETAL<br>CALLE CAMELIA B-6<br>YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35396 | Undetermined* | MERCUCCI TORRES, JOAN<br>ALTURAS DEL CAFETAL<br>B 6 CALLE CAMELIA<br>YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36346 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 127 | MICHELI RUIZ, MANUEL<br>URB. MARIANI<br>CALLE BALDORIOTY<br>#1321<br>PONCE, PR 00717 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 117410 | $ 10,200.00* | MICHELI RUIZ, MANUEL<br>URB MARIANI<br>CALLE BALDORIOTY<br>1321<br>PONCE, PR 00717-1117 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152957 | $ 10,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 128 | MILAGROS APONTE, CARMEN<br>P.O. BOX 9475<br>CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 120397 | Undetermined* | MILAGROS APONTE, CARMEN<br>P.O. BOX 9475<br>CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 130608 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 129 | MILLAN PABELLON, ROSENDO<br>HC 2 BOX 7135<br>LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10722 | $ 80,000.00* | MILLAN PABELLON, ROSENDO<br>HC 2 BOX 7135<br>LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10896 | $ 80,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | MIRACH VEGA, ERIKA CIUDAD UNIVERSITARIA O-8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104575 | Undetermined* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145174 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128086 | Undetermined* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145174 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45960 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54584 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147104 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56017 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152407 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58658 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59608 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141961 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | MIRANDA GONZALEZ, GOODWIN CALLE EL MANGO O 154 MAYAGUEZ, PR00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15732 | Undetermined* | MIRANDA GONZALEZ, GOODWIN #20 ESTE NENADICH MAYAGUEZ, PR00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | MIRANDA GONZALEZ, WALESKA CALLE NENADICH #20 ESTE MAYAGUEZ, PR00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11767 | Undetermined* | MIRANDA GONZALEZ, WALESKA 20 CALLE NENADICH ESTE MAYAGUEZ, PR00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15421 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | MIRANDA LEON, MOISES JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96550 | Undetermined* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102022 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 MIRANDA LEON, MOISES URB. JARDINES DE SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97189 | Undetermined* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102022 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38982 | Undetermined* | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40658 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 MIRANDA VEGA, EVELYN COND. JARDINES DE ALTAMESA B4 1 AVE SAN ALFONSO SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101886 | Undetermined* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125141 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 MIRANDA VEGA, EVELYN APT B-4 1 AVENIDA SAN ALFONSO SAN JUAN, PR 00921-4612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109885 | Undetermined* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125141 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68012 | Undetermined* | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68072 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 | MIRO TORRES, ELSA E URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR00692 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24042 | $ 51,110.31 | MIRO TORRES, ELSA E N-8 CALLE 6 URB. LA ESPERANZA VEGA ALTA, PR00692 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26773 | $ 51,110.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78451 | $ 0.00 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86768 | $ 44,803.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52941 | $ 150,000.00* | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107780 | $ 150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87610 | $ 3,396,098.31 | MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162265 | $ 3,396,098.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92237 | $ 8,882,817.61 | MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153940 | $ 8,882,817.61 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21146 | $ 16,321.20 | MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE. F. RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21985 | $ 16,321.20 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78420 | $ 15,000.00 | MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120128 | $ 15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59029 | Undetermined* | MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61104 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 MOLINA LASALLE, DOMINGO HC 05 BOX 107111 MOCA, PR 00676 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16706 | Undetermined* | MOLINA LASALLE, DOMINGO HC 5 BOX 107111 MOCA, PR 00676 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17199 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINES DE TRUJILLO ALTO EDIFICIO G505 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58947 | $ 6,000.00 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINEA DE TRUJILLO ALTO EDIFICIO G 505 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80179 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 155 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38014 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39127 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | MOLINA MARTINEZ, JESUS LCDA. LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMON, PR00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39914 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48152 | Undetermined* | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | MONGE PLAZA, ELIZABETH J. QUINTAS DE CANOVANAS 2 CALLE ZAFIRO 911 CANOVANAS, PR 00726 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30124 | Undetermined* | MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60392 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | MONROIG MARQUEZ, AMARIS 12 RAHOLIZA SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132268 | Undetermined* | MONROIG MARQUEZ, AMARIS RAHOLIZA #12 SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157197 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | MONSERRATE FLECHA, ANA I. LCDO. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38359 | $ 210,000.00* | MONSERRATE FLECHA, ANA I. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38351 | $ 210,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155486 | $ 14,400.00* | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134288 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR B-12 QUEBRADA ARENA RIO PIEDRAS, PR 00926-5444 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2778 | Undetermined* | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR CALLE QUEBRADA ARENAS B-12 SAN JUAN, PR 00926-5444 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134386 | Undetermined* | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163807 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 497 | $ 56,677.39 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 510 | $ 56,677.39* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | MONTES SUAREZ, ILEANA PO BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116915 | Undetermined* | MONTES SUAREZ, ILEANA P O BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153676 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | MONTIJO VILLALOBOS, MIRTA R MIRTA R MONTIJO VILLALOBOS URB. TAJAOMAR CALLE#1-B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81146 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE# 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89529 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR  CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | MORA NIN, GRACIELYS VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33961 | Undetermined* | MORA NIN, GRACIELYS URB VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35365 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | MORALES ALVARADO, MIRIAM L PO BOX 99 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69569 | Undetermined* | MORALES ALVARADO, MIRIAM L BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58625 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 | MORALES ALVARADO, MIRIAM L. BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78135 | Undetermined* | MORALES ALVARADO, MIRIAM L. P.O. BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35334 | Undetermined* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13323 | Undetermined* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14077 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13467 | Undetermined* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14554 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 175 MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB SANTA JUANITA BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96340 | Undetermined* | MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB. SANTA JUANITA BAYAMON, PR00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138941 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59813 | $ 400.00* | MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60068 | $ 400.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 MORALES DIAZ, SOLANGEL CALLE A # 12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145713 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156344 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR00723 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127317 | Undetermined* | MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR00723-2653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134862 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 180 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00917 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5182 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7467 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940-1025 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7472 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | MORALES LEHMAN, ANGEL M ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18171 | Undetermined* | MORALES LEHMAN, ANGEL M 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0523 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125118 | Undetermined* | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152891 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | MORALES LOPEZ, ALEXIS G. HC-72 BOX-3708 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135878 | Undetermined* | MORALES LOPEZ, ALEXIS G. HC-72 BOX 3708 NARANJITO, PR 00719 | 09/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | MORALES MARTINEZ, MARIA C. PO BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107852 | $ 35,096.00 | MORALES MARTINEZ, MARIA C. P.O. BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120292 | $ 35,096.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | MORALES MELENDEZ, JOSE L. RR 4 BUZON 2824 BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109260 | Undetermined* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158498 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | MORALES MELENDEZ, JOSE L. RR 4 # BUZON 2824 BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151285 | $ 25,000.00* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134405 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12366 | $ 18,837.28* | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729-1766 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12829 | $ 18,837.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65529 | Undetermined* | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 191 MORALES MURILLO, JEANNETTE 16 CALLE EUSTOQUIO TORRES GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125793 | Undetermined* | MORALES MURILLO, JEANNETTE 16 CEUSTOQUIO TORRES GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163025 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60430 | Undetermined* | MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69740 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 446 | $ 37,638.17 | MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 478 | $ 37,638.17 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78178 | $ 11,200.00 | MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143709 | $ 11,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 MORALES PAGAN, YOLANDA HC 05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102372 | Undetermined* | MORALES PAGAN, YOLANDA HC-05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107739 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 MORALES PEREZ, EDGARDO #3 EXT JARDINES DE AGUADA AGUADA, PR 00602 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5292 | Undetermined* | MORALES PEREZ, EDGARDO 3 EXT JARD DE AGUADA AGUADA, PR 00602 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6271 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 197 | MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79306 | Undetermined* | MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147976 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | MORALES PINEIRO, CHASITY A. URB VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124038 | Undetermined* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143674 | Undetermined* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148469 | Undetermined* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F.L REPTO A H. PENUELAS PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88160 | Undetermined* | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPARTO ALTURASDE PENUELAS1 PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | MORALES RIVERA, ABNER A. CAR 809 KM7 BO CEDRO AIRIBA NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117735 | $ 1,800.00* | MORALES RIVERA, ABNER A. BO CEDRO ARRIBA SEC. FEIJOO NARANJITO PR CAR 809 KM7 PO BOX 114 NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82505 | $ 1,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59243 | $ 19,200.00 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIAN, PR 00685-8820 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158081 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20824 | Undetermined* | MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19270 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19868 | $ 63,266.95 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 207 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60595 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61932 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63234 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63283 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64479 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64667 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64793 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64794 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64798 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64805 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64813 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64818 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64821 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64823 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64832 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 222 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64841 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64884 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64929 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65033 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65076 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 227 MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114633 | Undetermined* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118896 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63590 | Undetermined* | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79107 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46302 | $ 20,000.00 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135535 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 MUNICIPIO DE CABO ROJO APARTADO1308 CABO ROJO, PR 00623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59290 | $ 6,168,298.00 | MUNICIPIO DE CABO ROJO MUNICIPIO DE CABO ROJO APARTADO1308 CABO ROJO, PR 00623 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144634 | $ 6,168,298.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115285 | $ 1,808,011.86 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160259 | $ 1,808,011.86 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75666 | Undetermined* | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155810 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 233 | MUNIZ RIVERA, RAMON E<br>PO BOX 1810 PMB 324<br>MAYAGUEZ, PR00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36872 | Undetermined* | MUNIZ RIVERA, RAMON E<br>P.O. BOX 1810 PMB 324<br>MAYAGUEZ, PR00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | MUNIZ RIVERA, RAMON E<br>PO BOX 1810 PMB 324<br>MAYAGUEZ, PR00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38127 | Undetermined* | MUNIZ RIVERA, RAMON E<br>P.O. BOX 1810 PMB 324<br>MAYAGUEZ, PR00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | MUNIZ RODRIGUEZ, EMELY<br>BOX 63<br>LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49010 | Undetermined* | MUNIZ RODRIGUEZ, EMELY<br>BOX 63<br>LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49031 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | MUNIZ SOTO, JUAN J.<br>PO BOX 1168<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142815 | Undetermined* | MUNIZ SOTO, JUAN J.<br>PO BOX 1168<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 144286 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | MUNOZ BELTRAN, ESTRELLA<br>URB BAIROA<br>CM6 CALLE 8<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24836 | Undetermined* | MUNOZ BELTRAN, ESTRELLA<br>URB BAIROA<br>CM6 CALLE 8<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | MUNOZ BELTRAN, ESTRELLA<br>CALLE 8 C-M-6<br>URB, BAIROA<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25906 | Undetermined* | MUNOZ BELTRAN, ESTRELLA<br>URB BAIROA<br>CM6 CALLE 8<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 239 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42344 | Undetermined* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | MUNOZ CEDENO, MILTHO LADY 21 CALLE ELEGANCIA PONCE, PR 00730 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83373 | Undetermined* | MUNOZ CEDENO, MILTHO LADY U#1 CALLE ELEGANCIA URB GLENVIEW GARDENS PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105110 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | MUNOZ CORDOVA, LUIS HC70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32226 | Undetermined* | MUNOZ CORDOVA, LUIS HC70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119492 | Undetermined* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89010 | Undetermined* | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | MUNOZ LORENZO, EDITH 7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138650 | Undetermined* | MUNOZ LORENZO, EDITH #7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160697 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 245 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL CALLE ROBERTO COLE #5301 MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32240 | Undetermined* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL 5301 CALLED ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33838 | Undetermined* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | NATAL TRINIDAD, MARITZA VILLA PLAMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39297 | Undetermined* | NATAL TRINIDAD, MARITZA VILLA PALMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 438 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | NAVARRO TYSON, JEANNETTE RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131157 | Undetermined* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 250 | NAVEDO BORIA, RUTH M. P.O. BOX 1485 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44982 | Undetermined* | NAVEDO BORIA, RUTH M. P. O. BOX 1485 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61073 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41570 | $ 8,000.00 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100002 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | NAZARIO CHACON, BLANCA CALLE HORTENCIA BZN 567 CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31527 | Undetermined* | NAZARIO CHACON, BLANCA BO BUENAVENTURA 567 CALLE HORTENCIA APT 314A CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36947 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124884 | $ 12,600.00* | NAZARIO MONTALVO, AIDA CALLE ROSALES #57 URB EL VALLE LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150521 | $ 12,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | NAZARIO PEREZ, ZULMA P/O BOX 2308 COAMO, PR 00769 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12502 | Undetermined* | NAZARIO PEREZ, ZULMA PO BOX 2308 COAMO, PR 00769-9998 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 255 | NEGRON MOJICA, MODESTA TRIBUNAL CIRCUITO APELACIONES 268 AV. LUIS MU-OZ RIVERA SAN JUAN, PR 00918 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12431 | Undetermined* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARR 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12446 | Undetermined* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142061 | Undetermined* | NEGRON PEREZ, DORIS P.O. BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151266 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144398 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149809 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147393 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151922 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166890 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 261 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22362 | Undetermined* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APT 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23585 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANS CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113297 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116716 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA. JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119628 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142960 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 266 NEGRON VAZQUEZ, JOSEPH OSVALDO TOLEDO MARTINEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73930 | $ 10,000.00 | NEGRON VAZQUEZ, JOSEPH PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101656 | $ 10,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 NERIS CRUZ, MIGUEL A. URB. LAS CAMPINAS C/2 BONAD L-18 BZN. 111 LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86070 | Undetermined* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONAD LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112896 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32330 | Undetermined* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47463 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B 25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37433 | Undetermined* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47463 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29068 | $ 135,207.00 | NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35298 | $ 135,207.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 271 | NIEVES BURGOS, DARITZA URB PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124995 | Undetermined* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128969 | Undetermined* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | NIEVES BURGOS, DARITZA | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134220 | Undetermined* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122301 | Undetermined* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161954 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128432 | Undetermined* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161954 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 276 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65310 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66063 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 TOA ALTA, PR00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73039 | Undetermined* | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83243 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85716 | Undetermined* | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 URB. CAMPOS DEL TOA AZUCENA D49 TOA ALTA, PR00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52915 | Undetermined* | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54916 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 281 | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17939 | Undetermined* | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20145 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53110 | Undetermined* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118804 | $ 34,510.33* | NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132811 | $ 34,510.33* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | NIEVES MULLER, ANGEL HC 3 BOX 14490 AGUAS BUENAS, PR 00703-8341 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28151 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | NIEVES MULLER, ANGEL HC 02 BOX 13261 AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29305 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117155 | $ 2,472.91 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130380 | $ 2,472.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | NIEVES RODRIGUEZ, ENIBET HC 9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76053 | $ 200,000.00 | NIEVES RODRIGUEZ, ENIBET HC9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83412 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | NIEVES RODRIGUEZ, EVANGELIO BDA. POSARELL- SECTOR LAZOS P.O. BOX 53 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140936 | Undetermined* | NIEVES RODRIGUEZ, EVANGELIO PO BOX 53 COMERIO, PR 00782 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | NIEVES ROMAN, LUIS RAUL HC03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56019 | Undetermined* | NIEVES ROMAN, LUIS RAUL HC 03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56200 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59200 | $ 11,400.00 | NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154794 | $ 11,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | NIEVES SIFRE, YADIRA HC 6 BOX 66738 AGUADILLA, PR 00603 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29646 | Undetermined* | NIEVES SIFRE, YADIRA BO ESPINAL 113 CALLE B AGUADA, PR 00602 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57091 | Undetermined* | NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71206 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | NIEVES VILLANUEVA, MERCEDES CALLE TITO RODRIGUEZ #777 BO. OBRERO SANTURCE, PR 00915 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28051 | Undetermined* | NIEVES VILLANUEVA, MERCEDES 777 C TITO RODRIGUEZ BARRIO OBRERO SAN JUAN, PR 00915 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | NOCEDA GONZALEZ, MARILYN ATTN: JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61615 | $ 500,000.00* | NOCEDA GONZALEZ, MARILYN JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69562 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | NUNEZ CARABALLO, EDWIN CALLE B A-18 COLINAS DE VILLA ROSA SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68355 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | NUNEZ CARABALLO, EDWIN COLINAS DE VILLA ROSA A18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110755 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112330 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17132 | Undetermined* | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61664 | $ 38,000.00 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118353 | $ 38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | OCANA ALEMAN, NERCIE URB. LOMAS DE CAROLINA L-2__CALLE MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88989 | Undetermined* | OCANA ALEMAN, NERCIE URB LOMAS DE CAROLINA L2 CALLE EL MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105081 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 301 | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54950 | Undetermined* | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | OCASIO EMANUELLI, CARMEN EST DE COAMO 14 CALLE VALVANERA COAMO, PR 00769-3623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70952 | Undetermined* | OCASIO EMANUELLI, CARMEN ESTANCIAS DE COAMO 14 ALLE VALVANERA COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | OCASIO FONTANEZ, DELILAH URB VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22234 | Undetermined* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22475 | Undetermined* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33567 | Undetermined* | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33569 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 306 | OCASIO REILLO, IRIS S. 26980 CARR 113 QUEBRADILLAS, PR 00678 | 07/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161648 | $ 14,000.00 | OCASIO REILLO, IRIS S. 26980 CARR. 113 QUEBRADILLAS, PR 00678 | 07/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161656 | $ 14,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | OCASIO RIOS, JOSE BO DUQUE PARCELA 187 PO BOX 337 NAGUABO, PR 00718 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34142 | Undetermined* | OCASIO RIOS, JOSE REPARTO SANTIAGO D 21 BOX 337 NAGUABO, PR 00718 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35254 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63855 | Undetermined* | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115739 | Undetermined* | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | OJEDA ADRIAN, LILLIAM PO BOX 1499 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35750 | Undetermined* | OJEDA ADRIAN, LILLIAM BO ESPINO CARR 109 INT KM 4.12 INT P O BOX 1499 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35918 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39970 | Undetermined* | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41862 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 312 | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52185 | Undetermined* | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 | OLIVERA BERMUDEZ, FRANCISCO CDR CUETO 11A UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42705 | Undetermined* | OLIVERA BERMUDEZ, FRANCISCO CALLE # 11 DR. CRETO UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | OLIVERAS LEBRON, EVELYN COND VILLA PANAMERICANA EDIF D APT 604 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20930 | Undetermined* | OLIVERAS LEBRON, EVELYN VILLA PANAMERICANA E/D APT 604 RIO PIEDRAS, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | OLIVERO ASTACIO, IVONNE PO BOX 6674 SANTA ROSA UNIT BAYAMON, PR00960 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23403 | $ 1,000,025.00* | OLIVERO ASTACIO, IVONNE AMAPOLA 3 O 46 LOMAS VERDE BAYAMON, PR00619 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26681 | $ 1,000,025.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | OMEGA ENGINEERING, LLC OSCAR I RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24858 | $ 7,020,682.11 | OMEGA ENGINEERING, LLC OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35979 | $ 7,020,682.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 317 | OQUENDO CRUZ, CARMEN L.#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123162 | Undetermined* | OQUENDO CRUZ, CARMEN L.#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | OQUENDO OQUENDO, CANDIDA R HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59173 | Undetermined* | OQUENDO OQUENDO, CANDIDA R HC 2 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11085 | Undetermined* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 320 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14443 | Undetermined* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DRIVE APT 160 MARIETTA, GA 30064 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75416 | $ 16,800.00 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DR. APT 160 MARIETTA, GA 30064 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112490 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | ORAMA BORRERO, YARLIN HC 1 BOX 4021 CALLE JONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26550 | Undetermined* | ORAMA BORRERO, YARLIN HC-01 4021 CALLE JONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35526 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 323 | ORAMA BORRERO, YARLIN BO CALLEJONES HC 1 BOX 4021 LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26577 | Undetermined* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35526 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | ORAMA RIVERA, KATHERINE HC 02 BOX 6080 BO. SABANA GRANDE UTUADO, PR 00641 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28665 | Undetermined* | ORAMA RIVERA, KATHERINE HC02 BOX 6080 UTUADO, PR 00641 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39445 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | ORELLANA PAGAN, YOLANDA URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65564 | $ 18,000.00 | ORELLANA PAGAN, YOLANDA 19 CALLE TEL AVIV PROMISED LAND NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148347 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | ORSINI RECIO, WANDA L. RR 1 BOX 921 AÑASCO, PR 00610 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47821 | $ 70,076.08 | ORSINI RECIO, WANDA L. RR 1 BUZON 921 BARRIO PLAYA AÑASCO, PR 00610-9742 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47824 | $ 70,076.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | ORTA INFANTE, HAYDEE PO BOX 221 SAN SEBASTIAN, PR 00685-0221 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43871 | $ 20,000.00* | ORTA INFANTE, HAYDEE P.O. BOX 221 SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156292 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | ORTIZ ACOSTA, HILDA URB. SANTA MARIA CALLE 4 E-22 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14767 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | ORTIZ ACOSTA, HILDA E-22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15728 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19560 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | ORTIZ ACOSTA, HILDA URB SANTA MARIA E 22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21645 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | ORTIZ BARBOSA, SAMUEL PO BOX 1339 JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53017 | Undetermined* | ORTIZ BARBOSA, SAMUEL P.O. BOX 1339 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75740 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 | ORTIZ COTTO, SIXTA P.O. BOX 250 SECTOR ARANA AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144040 | Undetermined* | ORTIZ COTTO, SIXTA PO BOX 250 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150806 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR 156 KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112169 | Undetermined* | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129056 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93291 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | ORTIZ FIGUEROA, MARCEL URB. VILLA BORINQUEN CALLE/ CASABE G-43 CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25536 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26897 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28416 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28561 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 340 | ORTIZ GARCIA, MILAGROS HC 01 BOX 6382 ARROYO, PR 00714 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38276 | $ 8,400.00* | ORTIZ GARCIA, MILAGROS HC-01-6382 ARROYO, PR 00714 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40810 | $ 8,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24736 | $ 66.24 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25087 | $ 66.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63332 | Undetermined* | ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR00723 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64179 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | ORTIZ LEGRAND, LUIS GABRIEL JAIME F. AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2747 | $ 500,000.00* | ORTIZ LEGRAND, LUIS GABRIEL BLANCA AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4773 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | ORTIZ LOPEZ, ZAHAMARA CARIOCA C/BALDORIOTY F-10 GUAYAMA, PR00784 | 06/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19154 | $ 983,850.00 | ORTIZ LOPEZ, ZAHAMARA URB,CARIOCA CALLE BALDORIOTY F-10 GUAYAMA, PR00784 | 06/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30700 | $ 983,850.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 345 | ORTIZ MALAVE, JOSE A. R.R. - 1  BOX 10634 BO. OROCOVIS OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148539 | Undetermined* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115351 | Undetermined* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | ORTIZ NAZARIO, CARLOS R. 20 CALLE J ENSENADA, PR 00647 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48308 | Undetermined* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161735 | Undetermined* | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49292 | Undetermined* | ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR POLK CITY, FL 33868-8956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56923 | Undetermined* | ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR URB ALAMAR POLK CITY, FL 33868 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146702 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 351 | ORTIZ RENTAS, JESSICA METROPOLIS HI15 CALLE 1 CAROLINA, PR 00987 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16230 | $ 33,438.07* | ORTIZ RENTAS, JESSICA 9770 VILLAS DE CIUDAD JARDIN CANOVANAS, PR 00729 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16236 | $ 33,438.07* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | ORTIZ REYES, DOUGLAS P HC 3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5084 | Undetermined* | ORTIZ REYES, DOUGLAS P HC3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5854 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | ORTIZ RIVERA, CHERLY EXT SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113729 | Undetermined* | ORTIZ RIVERA, CHERLY EXT. SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141614 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111928 | $ 9,600.00* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121091 | $ 9,600.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 355 | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132557 | $ 19,200.00* | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133905 | $ 19,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 356 | ORTIZ ROSADO, ANA E. P.O. BOX 1826 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57568 | Undetermined* | ORTIZ ROSADO, ANA E. P.O. BOX 1826 MANSIONES DE COAMO CALLE REAL B-10 COAMO, PR 00769 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139800 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 357 | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60416 | Undetermined* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83681 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77482 | Undetermined* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83681 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | ORTIZ SANABRIA, LUIS M. FERMIN ARRAIZA NAVAS PO BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48458 | $ 475,000.00* | ORTIZ SANABRIA, LUIS M. LCDO. FERMIN ARRAIZA NAVAS P.O. BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48594 | $ 475,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | ORTIZ SANCHEZ, REBECA P O BOX 279 BARCELONETA, PR 00617 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31881 | Undetermined* | ORTIZ SANCHEZ, REBECA PO BOX 279 BARCELONETA, PR 00617 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33420 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO 7 J6 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39935 | Undetermined* | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO J 6 CALLE 7 SAN LORENZO, PR 00754 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44747 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 362 | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792-8675 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51251 | Undetermined* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | ORTIZ TORRES, ERIC R URB. PROVINCIAS DEL RIO 1 #113 COAMO, PR 00769 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7313 | Undetermined* | ORTIZ TORRES, ERIC R 113 URB PROVINCIAS DEL RIO 1 COAMO, PR 00769 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7452 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | ORTIZ VAZQUEZ, BENITA BDA. PASARELL-SECTOR LAZOS PO BOX 53 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114806 | Undetermined* | ORTIZ VAZQUEZ, BENITA PO BOX 53 COMERIO, PR 00782 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | ORTIZ VELEZ, BRENDA LA MONTA A 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27040 | Undetermined* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | ORTIZ VELEZ, BRENDA LA MONTANA 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40838 | Undetermined* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58304 | $ 400.00* | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 368 OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19922 | Undetermined* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22887 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21042 | Undetermined* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22887 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79517 | Undetermined* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145005 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131646 | Undetermined* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145005 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145519 | Undetermined* | OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156444 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37516 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 374 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141192 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 375 | OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 CALLE ESMERALDA SAN LORENZO, PR 00754 -9939 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37891 | $ 29,040.00 | OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 C/ESMERALDA SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43330 | $ 29,040.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 376 | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87874 | Undetermined* | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111282 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 377 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30402 | $ 437,284.26 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 378 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27103 | $ 214,604.27 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29610 | $ 214,604.27 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 | PABON BERNARD, JORGE<br>URB. JESUS M. LAGO J-12<br>CALLE BERTA ROIG<br>UTUADO, PR 00641-2418 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16579 | $ 156,960.00 | PABON BERNARD, JORGE<br>URB. JESUS M. LAGO J - 12<br>UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16839 | $ 156,960.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | PABON BERNARD, JORGE A<br>J 12 URB JESUS MARIA LAGO<br>UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16218 | $ 156,960.00 | PABON BERNARD, JORGE A<br>J 12 URB JESUS MARIA LAGO<br>UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16863 | $ 156,960.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | PABON PEREZ, CARMEN DELIA<br>C-11 CALLE 28 VILLA DEL REY 5<br>CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 72345 | Undetermined* | PABON PEREZ, CARMEN DELIA<br>CARMEN D PABON PEREZ<br>CALLE 28 C-11 VILLA DEL REY 5<br>CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 75948 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | PACHECO FIGUEROA, ROSA M<br>CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59354 | $ 15,000.00 | PACHECO FIGUEROA, ROSA M<br>CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 116629 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | PACHECO GUADALUPE, MELVIN<br>PO BOX 670<br>PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 109836 | Undetermined* | PACHECO GUADALUPE, MELVIN<br>P.O. BOX 670<br>PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 124689 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 384 | PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603-5881 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64528 | Undetermined* | PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99242 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32838 | Undetermined* | PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33629 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | PADILLA CRUZ, NADINA 686 E CARRCOZ CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71479 | Undetermined* | PADILLA CRUZ, NADINA 686 E CARR 102 CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90969 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77406 | Undetermined* | PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | PADILLA TORRES, ELIO J. VALLE DE TIERRAS NUEVAS 11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114914 | $ 0.00 | PADILLA TORRES, ELIO J. URB VALLE DE TIERRA NUEVAS #11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24279 | Undetermined* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37442 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 390 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36795 | Undetermined* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37442 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25646 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33556 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 393 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44465 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 394 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27269 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 395 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32259 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R 14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57832 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63186 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138160 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | PAGAN CARABALLO, BENJAMIN URB EL TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64492 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154048 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 | PAGAN CARABALLO, BENJAMIN URB.TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67965 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDENS CALLE C - R14 - 6 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165115 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 400 PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67066 | Undetermined* | PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114274 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SABASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156739 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLOIN SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159525 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 PAGAN DOMENECH, AUREA ENID 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159568 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 PAGAN GONZALEZ, OLGA EL TUQUE CALLE MARIO CANALES #2116 PONCE, PR 00728-4816 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88443 | Undetermined* | PAGAN GONZALEZ, OLGA EL TUQUE 2116 CALLE MARIO CANALES PONCE, PR 00728-4816 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88875 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 405 | PAGAN MELENDEZ, PEGGY<br>URB. VILLA ANA B16<br>CALLE ROBERTO MOJICA<br>JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 104758 | Undetermined* | PAGAN MELENDEZ, PEGGY<br>CALLE ROBERT MOJICA<br>URB. VILLA ANA B16<br>JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140568 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | PAGAN RUIZ, ROBERTO<br>EXT. SANTA TERESITA<br>4201 CALLE SANTA MÓNICA<br>PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70410 | Undetermined* | PAGAN RUIZ, ROBERTO<br>EXT. SANTA TERESITA<br>4201 CALLE SANTA MÓNICA<br>PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78103 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | PAGAN SCHELMETTY, DOLORES M<br>F3 URB JESUS M LAGO<br>UTUADO, PR 00641 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23240 | $ 12,059.00 | PAGAN SCHELMETTY, DOLORES M<br>F3 URB JESUS M LAGO<br>UTUADO, PR 00641 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23346 | $ 12,059.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | PAGAN TANTAO, PEDRO V.<br>2322 CALLE DANIELLA<br>PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98789 | Undetermined* | PAGAN TANTAO, PEDRO V.<br>URB SAN ANTONIO<br>2322 CALLE DANIELA<br>PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 99543 | $ 7,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | PAGAN TEXIDOR, ROSA M<br>PUERTO REAL<br>943 CALLE URAYOAN<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25593 | Undetermined* | PAGAN TEXIDOR, ROSA M<br>PUERTO REAL<br>943 CALLE URAYOAN<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29431 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 410 PAGAN TEXIDOR, ROSA M PUERTO REAL CALLE URAYOAN CASA 943 PTO REAL CABO ROJO, PR 00623-5000 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27920 | Undetermined* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29431 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 PAGAN VELAZQUEZ, NAYDA BO OLIMPO 463 CALLE B PARCELAS NUEVAS GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116294 | Undetermined* | PAGAN VELAZQUEZ, NAYDA BO OLIMPO PAR NUEVAS C/B_#463 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118499 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3020 | $ 1,794.00 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4755 | $ 1,794.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13595 | Undetermined* | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13961 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 PENA ALVARADO, NYDIA PO BOX 298 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93517 | Undetermined* | PENA ALVARADO, NYDIA P.O. BOX 298 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100902 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73645 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 416 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74250 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74650 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77833 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89795 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97103 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103787 | Undetermined* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153281 | Undetermined* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 423 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8828 | $ 214,198.88 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10037 | $ 214,198.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131524 | Undetermined* | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135322 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | PEREZ ALBINO, JAMILETTE BO. QUEBRADAS CALLE DEL RIO #237 GUAYANILLA, PR00656 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60829 | Undetermined* | PEREZ ALBINO, JAMILETTE BO QUEBRADOS CALLE DEL RIO #237 GUAYANILLA, PR00656 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50537 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR00252 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142351 | Undetermined* | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR00757 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | PEREZ BLANCO, BETHZAIDA 31 CALLE B SANTA ISABEL, PR00757 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73883 | Undetermined* | PEREZ BLANCO, BETHZAIDA URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 428 | PEREZ BONILLA, MARIA URB VILLAS DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95369 | Undetermined* | PEREZ BONILLA, MARIA CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL II LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152629 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | PEREZ CAMACHO, NEREIDA HC 08 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23629 | Undetermined* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 | PEREZ CAMACHO, NEREIDA H.C-08 BOX 42 PONCE, PR 00731 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28203 | Undetermined* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68061 | $ 10,800.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138709 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 432 | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71510 | Undetermined* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85161 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 434 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93998 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 435 | PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B-6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22128 | Undetermined* | PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22366 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 436 | PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17732 | $ 663.22 | PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21706 | $ 663.22 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 437 | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103747 | Undetermined* | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108072 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 438 | PEREZ GONZALEZ, ANGEL D VILLA DE CASTRO K 9 CALLE 6 CAGUAS, PR 00725 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8322 | Undetermined* | PEREZ GONZALEZ, ANGEL D VILLAS DE CASTRO CALLE 6 K-9 CAGUAS, PR 00725 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8744 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 439 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38292 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89559 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54254 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144521 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54366 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105806 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50062 | $ 20,000.00 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144618 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129122 | Undetermined* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131304 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | PEREZ MARTINEZ, MARIA I URB. LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153817 | Undetermined* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131304 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 445 | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33070 | $ 5,028.00* | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28278 | $ 5,028.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135755 | Undetermined* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143637 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24975 | Undetermined* | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132297 | Undetermined* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152357 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50804 | Undetermined* | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51630 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | PEREZ RAMIREZ, JOSE E URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48258 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 451 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24421 | $ 6,330.00 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24245 | $ 6,330.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 452 | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101380 | Undetermined* | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103645 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 453 | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49350 | Undetermined* | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65447 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 454 | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123941 | Undetermined* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143143 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 455 | PEREZ TORRES, FELIX BO. QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96820 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 456 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155125 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | PEREZ VALENTIN, LUZ C REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6816 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6841 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | PEREZ VAZQUEZ, ANNA 8667 CALLE JON LOS GONZALES QUEBRADILLAS, PR 00678 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160664 | $ 351,360.00* | PEREZ VAZQUEZ, ANNA 8667 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161218 | $ 351,360.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | PEREZ VELEZ, SONIA M. 154 CALLE 6 URB SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137405 | Undetermined* | PEREZ VELEZ, SONIA M. 154 CALLE 6 URB. SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | PICO VIDAL, ARTURO PO BOX 7545 PONCE, PR 00732-7545 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13059 | $ 325,000.00 | PICO VIDAL, ARTURO P.O. BOX 7545 PONCE, PR 00732-7545 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12713 | $ 325,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67941 | Undetermined* | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52650 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132386 | Undetermined* | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140364 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | PIZARRO BARRETO, YOLANDA PO BOX 1002 PUEBLO STATION CAROLINA, PR 00986 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62815 | Undetermined* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | PIZARRO BARRETO, YOLANDA P O BOX 1002 PUEBLO STATION CARR 851 KM 30CALLE BARRIDO CAROLINA, PR 00986 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65018 | Undetermined* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34948 | Undetermined* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46351 | Undetermined* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | PLANADEBALL COLON, RICARDO BARRIADA NICOLIN PEREZ CALLE B # 5 LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10112 | Undetermined* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | PLANADEBALL COLON, RICARDO VILLA CANAAN B 5 LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10138 | Undetermined* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36859 | Undetermined* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | PLANAS PENA, LYDIA 2 LOS CANTIZALES APT 2L SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38073 | Undetermined* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 | PLANAS PENA, LYDIA 2 LOS CANTIZALES APTO2L SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38522 | Undetermined* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43723 | Undetermined* | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 473 | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107467 | $ 30,000.00* | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131664 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | POLANCO AGOSTINI, SONIA URB. DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30890 | Undetermined* | POLANCO AGOSTINI, SONIA DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44549 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120601 | Undetermined* | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155596 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53186 | $ 110,827.38 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146457 | $ 110,827.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 | POZO POZO, CARLOS A LOMAS VERDES CALLE DURAZNO 35 2 A BAYAMON, PR00956 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4935 | Undetermined* | POZO POZO, CARLOS A LOMAS VERDE 2A35 CALLE DURAZO BAYAMON, PR00956 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7175 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26413 | $ 19,710.00 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27771 | $ 19,710.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

**ANEXO A**

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9689 | $ 125,000.00 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9808 | $ 125,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 MARIN RAMOS, JOSE M. URB JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44771 | Indeterminado* | MARIN RAMOS, JOSE M. URB. JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45109 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 MARIN RIOS, LIZETTE 63 CALLE BILBAO JARD DE BORINQUEN AGUADILLA, PR 00603-5674 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149589 | Indeterminado* | MARIN RIOS, LIZETTE JARD. DE BORINQUEN 63 CALLE BILBAO AGUADILLA, PR 00603 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155090 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28577 | $ 49,848.68 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32825 | $ 49,848.68 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 MARQUEZ SANTOS, MARIBEL HC 01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25282 | Indeterminado* | MARQUEZ SANTOS, MARIBEL HC-01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28455 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | MARRERO CARO, JOSE A. P.O.BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60849 | Indeterminado* | MARRERO CARO, JOSE A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7 | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70363 | Indeterminado* | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71597 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8 | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR00961 | 02/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 428 | $ 105,706.83* | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR00961 | 02/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 430 | $ 105,706.83* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9 | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR00680 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9115 | Indeterminado* | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR00680 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14730 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10 | MARRERO RAMOS, JUAN J URB CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63018 | Indeterminado* | MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73307 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49139 | Indeterminado* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56110 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49140 | Indeterminado* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56110 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68662 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 MARTI GONZALEZ, EVELYN P.O. BOX 9075 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104702 | Indeterminado* | MARTI GONZALEZ, EVELYN PO BOX 9075 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127695 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 MARTINEZ ACEVEDO, MADELIN HC-02 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121723 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 16 MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148863 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71663 | Indeterminado* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98346 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94552 | Indeterminado* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98261 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55448 | Indeterminado* | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110911 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77175 | Indeterminado* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80017 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 21 | MARTINEZ BENEJAN, JOSE L PO BOX 2400 ANASCO, PR 00610 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12760 | Indeterminado* | MARTINEZ BENEJAN, JOSE L 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12636 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 22 | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I-A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85050 | Indeterminado* | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88617 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERIDA CAGUAS, PR 00727-1418 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11490 | $ 81,762.78* | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERICA CAGUAS, PR 00727-1418 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12371 | $ 81,762.78* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132193 | Indeterminado* | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151561 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792-8187 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16273 | Indeterminado* | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 | MARTINEZ FELICIANO, DIONICIO HC02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138957 | Indeterminado* | MARTINEZ FELICIANO, DIONICIO HC 02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156884 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 MARTINEZ FELICIANO, MARISEL BDA NICOLIN PEREZ 5 CALLE 13 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10115 | Indeterminado* | MARTINEZ FELICIANO, MARISEL BDA. NICOLIN PEREZ #5 CALLE BERNARDINO FELICIANO LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10131 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69529 | Indeterminado* | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70981 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70413 | Indeterminado* | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00927 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72427 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 MARTINEZ GONZALEZ, ELSA VALLE HERMOSO SU-68 HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27790 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU 68 VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47349 | $ 49,305.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47742 | $ 2,150.00 | MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103006 | $ 2,150.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | MARTINEZ MARTINEZ, ZAIRY HC-01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146886 | Indeterminado* | MARTINEZ MARTINEZ, ZAIRY HC01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160062 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 33 | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103839 | $ 5,000.00* | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132459 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 34 | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12482 | Indeterminado* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12490 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 35 | MARTINEZ MIRABAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGOZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12486 | Indeterminado* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12490 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 36 | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12346 | Indeterminado* | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12488 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124967 | Indeterminado* | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127047 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143097 | $ 4,200.00 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151245 | $ 4,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 MARTINEZ RODRIGUEZ, ELIZABETH 38 CALLE VENEZUELA VEGA BAJA, PR 00693 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16137 | $ 43,486.42 | MARTINEZ RODRIGUEZ, ELIZABETH CALLE VENEZUELA NO. 38 VISTA VERDE VEGA BAJA, PR 00693 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16607 | $ 43,486.42 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49019 | Indeterminado* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49030 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98431 | $ 18,000.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153589 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42  MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133037 | $ 15,600.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139930 | $ 15,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 43  MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136790 | $ 13,200.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161133 | $ 13,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44  MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17285 | Indeterminado* | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21415 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45  MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40090 | Indeterminado* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 46  MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49357 | Indeterminado* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105670 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47  MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52249 | Indeterminado* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103587 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | MARTINEZ TORRES, CARMEN 609 AU. TITO CASTRO PMB 433 SUIT 102 PONCE, PR 00716 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82792 | $ 100,000.00 | MARTINEZ TORRES, CARMEN 609 AV.TITO CASTO PMB 433 SUIT 102 PONCE, PR 00716 | 08/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152451 | $ 100,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66665 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83086 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 | MARTINEZ TORRES, ELSA D. DIANI I. RIVERA MARTINEZ PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80134 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85367 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 | MARTINEZ TORRES, ELSA D. PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81284 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85349 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 | MARTINEZ VALIENTE, MERCEDES COND ASHFORD APT 10 E 890 AVE CONDADO SAN JUAN, PR 00907 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9002 | Indeterminado* | MARTINEZ VALIENTE, MERCEDES 890 COND ASHFORD APT 10 E CONDADO, PR 00907 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9006 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 MAS FELICIANO, KATIRIA I. HC-02 BOX 5051 GUAYANILLA, PR00656 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158503 | Indeterminado* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160597 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54 MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4965 | $ 128.87 | MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4976 | $ 128.87 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 55 MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12242 | Indeterminado* | MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13080 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 56 MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69654 | Indeterminado* | MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78248 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 57 MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60992 | Indeterminado* | MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60997 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 58 MATIAS GONZALEZ, ELSY E PO BOX. 142374 ARECIBO, PR 00614 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78802 | $ 125,409.50* | MATIAS GONZALEZ, ELSY E PO BOX 142374 ARECIBO, PR 00614 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79458 | $ 125,409.50* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61634 | Indeterminado* | MATIAS ROVIRA, MARIA HC02 BOX 12122 MOCA, PR 00636 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63208 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 MATOS GARCED, LUIS M. PO BOX 9795 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99223 | $ 16,000.00* | MATOS GARCED, LUIS M. P.O. BOX 9795 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103894 | $ 16,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 MATOS LEON, NANCY URB LOS CAOBOS 1925 CALLE GUAYABO PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85426 | Indeterminado* | MATOS LEON, NANCY URB LOS CAOBOS CALLE GUAYABO1925 PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87533 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LASADERO HORMIGUEROS, PR 00660 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67663 | Indeterminado* | MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LAVADERO HORMIGUEROS, PR 00660 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78627 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 MATTEI SANTIAGO, HELEN PO BOX 800258 COTO LAUREL, PR 00780 -0258 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14651 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 MATTEI SANTIAGO, HELEN P.O. BOX 800258 COTTO LAUREL PONCE, PR 00780-0258 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15279 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 65 MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR00956 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31704 | Indeterminado* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113281 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 66 MAYMI HERNANDEZ, ANA I COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105383 | Indeterminado* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113281 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 MAYMI HERNANDEZ, ANA I. COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117736 | Indeterminado* | MAYMI HERNANDEZ, ANA I. COOP. VILLAS DE NAVARRA APART 3C URB. SANTA JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136204 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62963 | Indeterminado* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78942 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77992 | Indeterminado* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78942 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 70 MEDINA CRESPO, ROBERTO URB. ESTANCIAS DEL BOSQUE J-13 NOGULES 11 CIDRA, PR 00739 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110063 | $ 35,500.00 | MEDINA CRESPO, ROBERTO J. 13 CALLE 11 URBANIZACION ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127390 | $ 35,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 71 MEDINA GONZALEZ, HERIBERTO BUENA VISTA 118 CALLE DOCTOR GARCIA MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6686 | Indeterminado* | MEDINA GONZALEZ, HERIBERTO URB BUENA VISTA 118 GARCIA QUEVEDO MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7560 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 72 MEDINA MEDINA, MARY L HC BOX 5242 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21369 | Indeterminado* | MEDINA MEDINA, MARY L HC 5 BOX 5242 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21253 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 73 MEDINA MORENO, LITZY HC 05 BOX 5801 JUANA DIAZ, PR 00795 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63049 | $ 90,000.00* | MEDINA MORENO, LITZY HC 5 BOX 5801 JUANA DIAZ, PR 00795-9768 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66283 | $ 90,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 74 MEJIAS CORREA, MARIA REPARTO BONET#13 AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97543 | $ 6,000.00 | MEJIAS CORREA, MARIA REPARTO BONET#13 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154065 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 75 MEJIAS RODRIGUEZ, EVELYN HACINDA BORINGUEN 217 ALEMENDRO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120091 | $ 14,400.00 | MEJIAS RODRIGUEZ, EVELYN HACIENDA BORINQUEN 217 ALMENDRO CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165592 | $ 14,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 76 MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1867 | $ 3,114.00 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1158 | $ 3,114.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 77 MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37750 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 78 MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURRINO EDIFICIO LE MANS OFIC. 508 602 AVENIDA MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43308 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81440 | Indeterminado* | MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79604 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE/501 MODESTA APT 504 SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57052 | $ 1,500.00 | MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE 501 MODESTA APT. 504 SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67053 | $ 1,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 MELENDEZ MARTINEZ, ALDA URB. TURABO GARDENS X-32 CALLE 18 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103485 | $ 1,200.00* | MELENDEZ MARTINEZ, ALDA X 32 18 TURAHO GARDENS CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123468 | $ 1,200.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 CAYEY, PR00736 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4957 | Indeterminado* | MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 BO CERCADILLA CARR 715 KM 5.0 CAYEY, PR00736 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5509 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62927 | Indeterminado* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132950 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63916 | Indeterminado* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132950 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 85 MELENDEZ VELAZQUEZ, CLARIBEL 1727 CALLE CUPIDO URB. VENUS GARDENS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45381 | $ 66,323.63 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CUPIDO VENUS GARDEN SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114103 | $ 66,323.63 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 86 MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR00736 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33989 | Indeterminado* | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR00736 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41269 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO5 PONCE, PR 00730 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14425 | Indeterminado* | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO5 PONCE, PR 00730 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18494 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 MENDEZ MEJIAS, MILDRED RR1 BOX 2709 CIDRA, PR 00739 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93213 | Indeterminado* | MENDEZ MEJIAS, MILDRED 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116063 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | MENDEZ MENDEZ, CHRISTOVAL H.C BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143816 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156958 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 90 | MENDEZ MENDEZ, CHRISTOVAL HC-1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150329 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160918 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 91 | MENDEZ MENDEZ, CHRISTOVAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154593 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156958 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 92 | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31094 | Indeterminado* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31610 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 93 | MENDEZ MIRANDA, SONIA I 52 ESTANCIAS DE SIERRA MAESTRA ANASCO, PR 00610-9686 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31608 | Indeterminado* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31610 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 94 MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100293 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 MENDEZ PEREZ, BRUNILDA NUM.6 URB LAS MARGARITAS ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124542 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS #6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129081 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26170 | Indeterminado* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58749 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 MENDEZ RAMOS, WANDA URB VILLAS DE LAS PRADERAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163863 | Indeterminado* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADERAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164829 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 99 MENDEZ SALINAS, SERGIO P O BOX 688 MOCA, PR 00676-0688 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13146 | Indeterminado* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14691 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 MENDEZ SALINAS, SERGIO PO BOX 688 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14683 | Indeterminado* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14691 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 MENDEZ SANCHEZ, ADRIAN 12 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86243 | $ 30,000.00 | MENDEZ SANCHEZ, ADRIAN 1212 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162672 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6692 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6697 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76218 | Indeterminado* | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167792 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122851 | Indeterminado* | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127706 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 | MERCADO MARTINEZ, ANA URB. MARIA ANTONIA CALLE 4 E #660 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142608 | Indeterminado* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143966 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142639 | Indeterminado* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143966 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 108 MERCADO MERCADO, REINALDO HC-60 BOX 29206 CORRETERA #411 K2-1 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136707 | Indeterminado* | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CARRETERA 411,  KM .2.1 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109 MERCADO MIRANDA, OSVALDO COND. SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8535 | Indeterminado* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110 MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9484 | Indeterminado* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 111 MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11086 | Indeterminado* | MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11587 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 MERCADO MONTALVO, MARIBELLE PO BOX 140631 CAMUY, PR 00614 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39023 | $ 400.00* | MERCADO MONTALVO, MARIBELLE PO BOX 140631 ARECIBO, PR 00614 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52754 | $ 400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 113 MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11752 | Indeterminado* | MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11756 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80034 | Indeterminado* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115 MERCADO PABON, VERONICA HC 1 BOX 7866 MISSING ADDRESS SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127792 | Indeterminado* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92352 | $ 8,520.00 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163753 | $ 8,520.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76421 | Indeterminado* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80358 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 118 MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27485 | Indeterminado* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41094 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29246 | Indeterminado* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41094 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26742 | Indeterminado* | MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31789 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 121 MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106409 | Indeterminado* | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117877 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 MERCED COTTO, LUIS A. PO BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98822 | Indeterminado* | MERCED COTTO, LUIS A. P.O. BOX 371354 CAYEY, PR00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136698 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 123 MERCED FLORES, CARMEN M. HC 7 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91532 | $ 13,500.00 | MERCED FLORES, CARMEN M. HC 07 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95337 | $ 13,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 124 MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78842 | $ 13,000.00 | MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98418 | $ 13,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32672 | Indeterminado* | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 MERCUCCI TORRES, JOAN ALTURA DEL CAFETAL CALLE CAMELIA B-6 YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35396 | Indeterminado* | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 MICHELI RUIZ, MANUEL URB. MARIANI CALLE BALDORIOTY #1321 PONCE, PR 00717 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117410 | $ 10,200.00* | MICHELI RUIZ, MANUEL URB MARIANI CALLE BALDORIOTY 1321 PONCE, PR 00717-1117 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152957 | $ 10,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 128 MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120397 | Indeterminado* | MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130608 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 129 MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10722 | $ 80,000.00* | MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10896 | $ 80,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 MIRACH VEGA, ERIKA CIUDAD UNIVERSITARIA O-8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104575 | Indeterminado* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145174 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128086 | Indeterminado* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145174 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 132 MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45960 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137334 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 133 MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54584 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147104 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 134 MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56017 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152407 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 135 MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58658 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150327 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59608 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141961 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 137 MIRANDA GONZALEZ, GOODWIN CALLE EL MANGO O 154 MAYAGUEZ, PR00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15732 | Indeterminado* | MIRANDA GONZALEZ, GOODWIN #20 ESTE NENADICH MAYAGUEZ, PR00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 138 MIRANDA GONZALEZ, WALESKA CALLE NENADICH #20 ESTE MAYAGUEZ, PR00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11767 | Indeterminado* | MIRANDA GONZALEZ, WALESKA 20 CALLE NENADICH ESTE MAYAGUEZ, PR00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15421 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 139 MIRANDA LEON, MOISES JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96550 | Indeterminado* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102022 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 140 | MIRANDA LEON, MOISES URB. JARDINES DE SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97189 | Indeterminado* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102022 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38982 | Indeterminado* | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40658 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 | MIRANDA VEGA, EVELYN COND. JARDINES DE ALTAMESA B4 1 AVE SAN ALFONSO SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101886 | Indeterminado* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125141 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 143 | MIRANDA VEGA, EVELYN APT B-4 1 AVENIDA SAN ALFONSO SAN JUAN, PR 00921-4612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109885 | Indeterminado* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125141 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68012 | Indeterminado* | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68072 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 145 MIRO TORRES, ELSA E URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR00692 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24042 | $ 51,110.31 | MIRO TORRES, ELSA E N-8 CALLE 6 URB. LA ESPERANZA VEGA ALTA, PR00692 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26773 | $ 51,110.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78451 | $ 0.00 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86768 | $ 44,803.16 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 147 MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52941 | $ 150,000.00* | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107780 | $ 150,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 148 MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87610 | $ 3,396,098.31 | MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162265 | $ 3,396,098.31 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 149 MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92237 | $ 8,882,817.61 | MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153940 | $ 8,882,817.61 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 150 MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21146 | $ 16,321.20 | MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE. F. RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21985 | $ 16,321.20 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151 MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78420 | $ 15,000.00 | MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120128 | $ 15,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152 MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59029 | Indeterminado* | MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61104 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 153 MOLINA LASALLE, DOMINGO HC 05 BOX 107111 MOCA, PR 00676 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16706 | Indeterminado* | MOLINA LASALLE, DOMINGO HC 5 BOX 107111 MOCA, PR 00676 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17199 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINES DE TRUJILLO ALTO EDIFICIO G505 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58947 | $ 6,000.00 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINEA DE TRUJILLO ALTO EDIFICIO G 505 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80179 | $ 6,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38014 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 156 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39127 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 157 | MOLINA MARTINEZ, JESUS LCDA. LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMON, PR00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39914 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 158 | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48152 | Indeterminado* | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122093 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 159 MONGE PLAZA, ELIZABETH J. QUINTAS DE CANOVANAS 2 CALLE ZAFIRO 911 CANOVANAS, PR 00726 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30124 | Indeterminado* | MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60392 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 160 MONROIG MARQUEZ, AMARIS 12 RAHOLIZA SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132268 | Indeterminado* | MONROIG MARQUEZ, AMARIS RAHOLIZA #12 SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157197 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 MONSERRATE FLECHA, ANA I. LCDO. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38359 | $ 210,000.00* | MONSERRATE FLECHA, ANA I. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38351 | $ 210,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155486 | $ 14,400.00* | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134288 | $ 14,400.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 163 MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR B-12 QUEBRADA ARENA RIO PIEDRAS, PR 00926-5444 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2778 | Indeterminado* | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR CALLE QUEBRADA ARENAS B-12 SAN JUAN, PR 00926-5444 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2930 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134386 | Indeterminado* | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163807 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 497 | $ 56,677.39 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 510 | $ 56,677.39* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 MONTES SUAREZ, ILEANA PO BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116915 | Indeterminado* | MONTES SUAREZ, ILEANA P O BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153676 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 MONTIJO VILLALOBOS, MIRTA R MIRTA R MONTIJO VILLALOBOS URB. TAJAOMAR CALLE#1-B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81146 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR  CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 168 | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE# 1 B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89529 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1 B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 169 | MORA NIN, GRACIELYS VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33961 | Indeterminado* | MORA NIN, GRACIELYS URB VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35365 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 170 | MORALES ALVARADO, MIRIAM L PO BOX 99 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69569 | Indeterminado* | MORALES ALVARADO, MIRIAM L BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58625 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 171 | MORALES ALVARADO, MIRIAM L. BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78135 | Indeterminado* | MORALES ALVARADO, MIRIAM L. P.O. BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81116 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 172 | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35334 | Indeterminado* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 173 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13323 | Indeterminado* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14077 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13467 | Indeterminado* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14554 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB SANTA JUANITA BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96340 | Indeterminado* | MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB. SANTA JUANITA BAYAMON, PR00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138941 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59813 | $ 400.00* | MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60068 | $ 400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 MORALES DIAZ, SOLANGEL CALLE A # 12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145713 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 178 | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156344 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 179 | MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127317 | Indeterminado* | MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723-2653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134862 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 180 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00917 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5182 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 181 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7467 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 182 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940-1025 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7472 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 183 MORALES LEHMAN, ANGEL M ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18171 | Indeterminado* | MORALES LEHMAN, ANGEL M 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0523 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18185 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 184 MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125118 | Indeterminado* | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152891 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 185 MORALES LOPEZ, ALEXIS G. HC-72 BOX-3708 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135878 | Indeterminado* | MORALES LOPEZ, ALEXIS G. HC-72 BOX 3708 NARANJITO, PR 00719 | 09/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167220 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 186 MORALES MARTINEZ, MARIA C. PO BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107852 | $ 35,096.00 | MORALES MARTINEZ, MARIA C. P.O. BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120292 | $ 35,096.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 187 MORALES MELENDEZ, JOSE L. RR 4 BUZON 2824 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109260 | Indeterminado* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158498 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 MORALES MELENDEZ, JOSE L. RR 4 # BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151285 | $ 25,000.00* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134405 | $ 25,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12366 | $ 18,837.28* | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729-1766 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12829 | $ 18,837.28* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 190 MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65529 | Indeterminado* | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147146 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191 MORALES MURILLO, JEANNETTE 16 CALLE EUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125793 | Indeterminado* | MORALES MURILLO, JEANNETTE 16 CEUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163025 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192 MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60430 | Indeterminado* | MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69740 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193 MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 446 | $ 37,638.17 | MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 478 | $ 37,638.17 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 194 MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78178 | $ 11,200.00 | MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143709 | $ 11,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 195 MORALES PAGAN, YOLANDA HC 05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102372 | Indeterminado* | MORALES PAGAN, YOLANDA HC-05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107739 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 MORALES PEREZ, EDGARDO #3 EXT JARDINES DE AGUADA AGUADA, PR 00602 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5292 | Indeterminado* | MORALES PEREZ, EDGARDO 3 EXT JARD DE AGUADA AGUADA, PR 00602 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6271 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79306 | Indeterminado* | MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147976 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 MORALES PINEIRO, CHASITY A. URB VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124038 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 199 MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143674 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 200 MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148469 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 201 MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F.L REPTO A H. PENUELAS PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88160 | Indeterminado* | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPARTO ALTURASDE PENUELAS1 PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 202 MORALES RIVERA, ABNER A. CAR 809 KM7 BO CEDRO AIRIBA NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117735 | $ 1,800.00* | MORALES RIVERA, ABNER A. BO CEDRO ARRIBA SEC. FEIJOO NARANJITO PR CAR 809 KM7 PO BOX 114 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82505 | $ 1,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 203 MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59243 | $ 19,200.00 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIÁN, PR 00685-8820 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158081 | $ 19,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 204 MORALES RODRIGUEZ, WILMA  L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20824 | Indeterminado* | MORALES RODRIGUEZ, WILMA  L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24137 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19270 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19868 | $ 63,266.95 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60595 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61932 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 209 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63234 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 210 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63283 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 211 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64479 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 212 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64667 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 213 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64793 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 214 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64794 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64798 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64805 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 217 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64813 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 218 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64818 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 219 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64821 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64823 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64832 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 222 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64841 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64884 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 224 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64929 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 225 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65033 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65076 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114633 | Indeterminado* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118896 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63590 | Indeterminado* | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79107 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46302 | $ 20,000.00 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135535 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 MUNICIPIO DE CABO ROJO APARTADO1308 CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59290 | $ 6,168,298.00 | MUNICIPIO DE CABO ROJO MUNICIPIO DE CABO ROJO APARTADO1308 CABO ROJO, PR 00623 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144634 | $ 6,168,298.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115285 | $ 1,808,011.86 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160259 | $ 1,808,011.86 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 232 MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75666 | Indeterminado* | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155810 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 233 MUNIZ RIVERA, RAMON E PO BOX 1810 PMB 324 MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36872 | Indeterminado* | MUNIZ RIVERA, RAMON E P.O. BOX 1810 PMB 324 MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38290 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 234 MUNIZ RIVERA, RAMON E PO BOX 1810 PMB 324 MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38127 | Indeterminado* | MUNIZ RIVERA, RAMON E P.O. BOX 1810 PMB 324 MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38290 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | MUNIZ RODRIGUEZ, EMELY BOX 63 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49010 | Indeterminado* | MUNIZ RODRIGUEZ, EMELY BOX 63 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49031 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 | MUNIZ SOTO, JUAN J. PO BOX 1168 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142815 | Indeterminado* | MUNIZ SOTO, JUAN J. PO BOX 1168 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144286 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24836 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 | MUNOZ BELTRAN, ESTRELLA CALLE 8 C-M-6 URB, BAIROA CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25906 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42344 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 MUNOZ CEDENO, MILTHO LADY 21 CALLE ELEGANCIA PONCE, PR 00730 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83373 | Indeterminado* | MUNOZ CEDENO, MILTHO LADY U#1 CALLE ELEGANCIA URB GLENVIEW GARDENS PONCE, PR 00730 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105110 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 MUNOZ CORDOVA, LUIS HC70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32226 | Indeterminado* | MUNOZ CORDOVA, LUIS HC 70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32228 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119492 | Indeterminado* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126662 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89010 | Indeterminado* | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 MUNOZ LORENZO, EDITH 7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138650 | Indeterminado* | MUNOZ LORENZO, EDITH #7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160697 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL CALLE ROBERTO COLE #5301 MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32240 | Indeterminado* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34054 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 246 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL 5301 CALLED ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33838 | Indeterminado* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34054 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 | NATAL TRINIDAD, MARITZA VILLA PLAMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39297 | Indeterminado* | NATAL TRINIDAD, MARITZA VILLA PALMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40774 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 438 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | NAVARRO TYSON, JEANNETTE RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131157 | Indeterminado* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131859 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 | NAVEDO BORIA, RUTH M. P.O. BOX 1485 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44982 | Indeterminado* | NAVEDO BORIA, RUTH M. P. O. BOX 1485 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61073 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 251 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41570 | $ 8,000.00 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100002 | $ 8,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 252 | NAZARIO CHACON, BLANCA CALLE HORTENCIA BZN 567 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31527 | Indeterminado* | NAZARIO CHACON, BLANCA BO BUENAVENTURA 567 CALLE HORTENCIA APT 314A CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36947 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 | NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124884 | $ 12,600.00* | NAZARIO MONTALVO, AIDA CALLE ROSALES #57 URB EL VALLE LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150521 | $ 12,600.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 | NAZARIO PEREZ, ZULMA P/O BOX 2308 COAMO, PR 00769 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12502 | Indeterminado* | NAZARIO PEREZ, ZULMA PO BOX 2308 COAMO, PR 00769-9998 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 | NEGRON MOJICA, MODESTA TRIBUNAL CIRCUITO APELACIONES 268 AV. LUIS MU-OZ RIVERA SAN JUAN, PR 00918 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12431 | Indeterminado* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12492 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 256 | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARR 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12446 | Indeterminado* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12492 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 257 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142061 | Indeterminado* | NEGRON PEREZ, DORIS P.O. BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151266 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 258 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144398 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149809 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 259 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147393 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149495 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151922 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166890 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22362 | Indeterminado* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APT 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23585 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 262 NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANS CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113297 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116716 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119628 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142960 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 NEGRON VAZQUEZ, JOSEPH OSVALDO TOLEDO MARTINEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73930 | $ 10,000.00 | NEGRON VAZQUEZ, JOSEPH PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101656 | $ 10,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 267 | NERIS CRUZ, MIGUEL A. URB. LAS CAMPINAS C/2 BONDAD L-18 BZN. 111 LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86070 | Indeterminado* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112896 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 268 | NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32330 | Indeterminado* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47463 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 269 | NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B 25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37433 | Indeterminado* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47463 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 270 | NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29068 | $ 135,207.00 | NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35298 | $ 135,207.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 | NIEVES BURGOS, DARITZA URB PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124995 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 272 NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128969 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273 NIEVES BURGOS, DARITZA | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134220 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122301 | Indeterminado* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161954 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275 NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128432 | Indeterminado* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161954 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276 NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65310 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 277 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66063 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 TOA ALTA, PR00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73039 | Indeterminado* | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83243 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85716 | Indeterminado* | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 URB. CAMPOS DEL TOA AZUCENA D49 TOA ALTA, PR00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88877 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52915 | Indeterminado* | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54916 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17939 | Indeterminado* | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20145 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 282 NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53110 | Indeterminado* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53234 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 283 NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118804 | $ 34,510.33* | NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132811 | $ 34,510.33* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 NIEVES MULLER, ANGEL HC 3 BOX 14490 AGUAS BUENAS, PR 00703-8341 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28151 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 NIEVES MULLER, ANGEL HC 02 BOX 13261 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29305 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117155 | $ 2,472.91 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130380 | $ 2,472.91 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 287 NIEVES RODRIGUEZ, ENIBET HC 9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76053 | $ 200,000.00 | NIEVES RODRIGUEZ, ENIBET HC9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83412 | $ 200,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 NIEVES RODRIGUEZ, EVANGELIO BDA. POSARELL- SECTOR LAZOS P.O. BOX 53 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140936 | Indeterminado* | NIEVES RODRIGUEZ, EVANGELIO PO BOX 53 COMERIO, PR 00782 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105753 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 NIEVES ROMAN, LUIS RAUL HC03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56019 | Indeterminado* | NIEVES ROMAN, LUIS RAUL HC 03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56200 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59200 | $ 11,400.00 | NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154794 | $ 11,400.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 NIEVES SIFRE, YADIRA HC 6 BOX 66738 AGUADILLA, PR 00603 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29646 | Indeterminado* | NIEVES SIFRE, YADIRA BO ESPINAL 113 CALLE B AGUADA, PR 00602 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38730 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57091 | Indeterminado* | NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71206 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 293 NIEVES VILLANUEVA, MERCEDES CALLE TITO RODRIGUEZ #777 BO. OBRERO SANTURCE, PR 00915 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28051 | Indeterminado* | NIEVES VILLANUEVA, MERCEDES 777 C TITO RODRIGUEZ BARRIO OBRERO SAN JUAN, PR 00915 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47093 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 294 NOCEDA GONZALEZ, MARILYN ATTN: JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61615 | $ 500,000.00* | NOCEDA GONZALEZ, MARILYN JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69562 | $ 500,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 295 NUNEZ CARABALLO, EDWIN CALLE B A-18 COLINAS DE VILLA ROSA SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68355 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 296 | NUNEZ CARABALLO, EDWIN COLINAS DE VILLA ROSA A18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110755 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 297 | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112330 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 298 | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17132 | Indeterminado* | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17134 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 299 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61664 | $ 38,000.00 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118353 | $ 38,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 300 | OCANA ALEMAN, NERCIE URB. LOMAS DE CAROLINA L-2__CALLE MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88989 | Indeterminado* | OCANA ALEMAN, NERCIE URB LOMAS DE CAROLINA L2 CALLE EL MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105081 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 301 OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54950 | Indeterminado* | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55459 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302 OCASIO EMANUELLI, CARMEN EST DE COAMO 14 CALLE VALVANERA COAMO, PR 00769-3623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70952 | Indeterminado* | OCASIO EMANUELLI, CARMEN ESTANCIAS DE COAMO 14 ALLE VALVANERA COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73704 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303 OCASIO FONTANEZ, DELILAH URB VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22234 | Indeterminado* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22949 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304 OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22475 | Indeterminado* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22949 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305 OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33567 | Indeterminado* | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33569 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 306 OCASIO REILLO, IRIS S. 26980 CARR 113 QUEBRADILLAS, PR 00678 | 07/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161648 | $ 14,000.00 | OCASIO REILLO, IRIS S. 26980 CARR. 113 QUEBRADILLAS, PR 00678 | 07/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161656 | $ 14,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 OCASIO RIOS, JOSE BO DUQUE PARCELA 187 PO BOX 337 NAGUABO, PR 00718 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34142 | Indeterminado* | OCASIO RIOS, JOSE REPARTO SANTIAGO D 21 BOX 337 NAGUABO, PR 00718 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35254 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63855 | Indeterminado* | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157290 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 309 OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115739 | Indeterminado* | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109725 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 310 OJEDA ADRIAN, LILLIAM PO BOX 1499 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35750 | Indeterminado* | OJEDA ADRIAN, LILLIAM BO ESPINO CARR 109 INT KM 4.12 INT P O BOX 1499 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35918 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 311 OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39970 | Indeterminado* | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41862 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 312 OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52185 | Indeterminado* | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52876 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 313 OLIVERA BERMUDEZ, FRANCISCO CDR CUETO 11A UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42705 | Indeterminado* | OLIVERA BERMUDEZ, FRANCISCO CALLE # 11 DR. CRETO UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42713 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 314 OLIVERAS LEBRON, EVELYN COND VILLA PANAMERICANA EDIF D APT 604 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20930 | Indeterminado* | OLIVERAS LEBRON, EVELYN VILLA PANAMERICANA E/D APT 604 RIO PIEDRAS, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31587 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 315 OLIVERO ASTACIO, IVONNE PO BOX 6674 SANTA ROSA UNIT BAYAMON, PR00960 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23403 | $ 1,000,025.00* | OLIVERO ASTACIO, IVONNE AMAPOLA 3 O 46 LOMAS VERDE BAYAMON, PR00619 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26681 | $ 1,000,025.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 316 OMEGA ENGINEERING, LLC OSCAR I RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24858 | $ 7,020,682.11 | OMEGA ENGINEERING, LLC OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35979 | $ 7,020,682.11 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 317 | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123162 | Indeterminado* | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152587 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 318 | OQUENDO OQUENDO, CANDIDA R HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59173 | Indeterminado* | OQUENDO OQUENDO, CANDIDA R HC 2 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60985 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 319 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11085 | Indeterminado* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14726 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 320 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14443 | Indeterminado* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14726 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DRIVE APT 160 MARIETTA, GA 30064 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75416 | $ 16,800.00 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DR. APT 160 MARIETTA, GA 30064 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112490 | $ 16,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 322 | ORAMA BORRERO, YARLIN HC 1 BOX 4021 CALLE JONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26550 | Indeterminado* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35526 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 323 ORAMA BORRERO, YARLIN BO CALLEJONES HC 1 BOX 4021 LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26577 | Indeterminado* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35526 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 324 ORAMA RIVERA, KATHERINE HC 02 BOX 6080 BO. SABANA GRANDE UTUADO, PR 00641 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28665 | Indeterminado* | ORAMA RIVERA, KATHERINE HC02 BOX 6080 UTUADO, PR 00641 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39445 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 325 ORELLANA PAGAN, YOLANDA URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65564 | $ 18,000.00 | ORELLANA PAGAN, YOLANDA 19 CALLE TEL AVIV PROMISED LAND NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148347 | $ 18,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 326 ORSINI RECIO, WANDA L. RR 1 BOX 921 AÑASCO, PR 00610 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47821 | $ 70,076.08 | ORSINI RECIO, WANDA L. RR 1 BUZON 921 BARRIO PLAYA AÑASCO, PR 00610-9742 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47824 | $ 70,076.08 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 327 ORTA INFANTE, HAYDEE PO BOX 221 SAN SEBASTIAN, PR 00685-0221 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43871 | $ 20,000.00* | ORTA INFANTE, HAYDEE P.O. BOX 221 SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156292 | $ 20,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 328 ORTIZ ACOSTA, HILDA URB. SANTA MARIA CALLE 4 E-22 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14767 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 329 ORTIZ ACOSTA, HILDA E-22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15728 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 330 ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19560 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331 ORTIZ ACOSTA, HILDA URB SANTA MARIA E 22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21645 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 332 ORTIZ BARBOSA, SAMUEL PO BOX 1339 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53017 | Indeterminado* | ORTIZ BARBOSA, SAMUEL P.O. BOX 1339 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75740 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 333 ORTIZ COTTO, SIXTA P.O. BOX 250 SECTOR ARANA AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144040 | Indeterminado* | ORTIZ COTTO, SIXTA PO BOX 250 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150806 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 334 | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR 156 KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112169 | Indeterminado* | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129056 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 335 | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93291 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | ORTIZ FIGUEROA, MARCEL URB. VILLA BORINQUEN CALLE/ CASABE G-43 CAGUAS, PR 00725 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25536 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 337 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26897 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 338 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28416 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28561 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 340 ORTIZ GARCIA, MILAGROS HC 01 BOX 6382 ARROYO, PR 00714 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38276 | $ 8,400.00* | ORTIZ GARCIA, MILAGROS HC-01-6382 ARROYO, PR 00714 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40810 | $ 8,400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 341 ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24736 | $ 66.24 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25087 | $ 66.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63332 | Indeterminado* | ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64179 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 343 ORTIZ LEGRAND, LUIS GABRIEL JAIME F. AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2747 | $ 500,000.00* | ORTIZ LEGRAND, LUIS GABRIEL BLANCA AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4773 | $ 500,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 ORTIZ LOPEZ, ZAHAMARA CARIOCA C/BALDORIOTY F-10 GUAYAMA, PR00784 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19154 | $ 983,850.00 | ORTIZ LOPEZ, ZAHAMARA URB,CARIOCA CALLE BALDORIOTY F-10 GUAYAMA, PR00784 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30700 | $ 983,850.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 345 ORTIZ MALAVE, JOSE A. R.R. - 1  BOX 10634 BO. OROCOVIS OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148539 | Indeterminado* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161010 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 ORTIZ MARTE, NELDA I. HC 2 BOX 8503 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115351 | Indeterminado* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115876 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 ORTIZ NAZARIO, CARLOS R. 20 CALLE J ENSENADA, PR 00647 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48308 | Indeterminado* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64859 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161735 | Indeterminado* | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81878 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49292 | Indeterminado* | ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167533 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 350 ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR POLK CITY, FL 33868-8956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56923 | Indeterminado* | ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR URB ALAMAR POLK CITY, FL 33868 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146702 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 351 | ORTIZ RENTAS, JESSICA METROPOLIS HI15 CALLE 1 CAROLINA, PR 00987 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16230 | $ 33,438.07* | ORTIZ RENTAS, JESSICA 9770 VILLAS DE CIUDAD JARDIN CANOVANAS, PR 00729 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16236 | $ 33,438.07* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 352 | ORTIZ REYES, DOUGLAS P HC 3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5084 | Indeterminado* | ORTIZ REYES, DOUGLAS P HC3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5854 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 | ORTIZ RIVERA, CHERLY EXT SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113729 | Indeterminado* | ORTIZ RIVERA, CHERLY EXT. SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141614 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 354 | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111928 | $ 9,600.00* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121091 | $ 9,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 355 | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132557 | $ 19,200.00* | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133905 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 | ORTIZ ROSADO, ANA E. P.O. BOX 1826 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57568 | Indeterminado* | ORTIZ ROSADO, ANA E. P.O. BOX 1826 MANSIONES DE COAMO CALLE REAL B-10 COAMO, PR 00769 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139800 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 357 ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60416 | Indeterminado* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83681 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 358 ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77482 | Indeterminado* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83681 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 359 ORTIZ SANABRIA, LUIS M. FERMIN ARRAIZA NAVAS PO BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48458 | $ 475,000.00* | ORTIZ SANABRIA, LUIS M. LCDO. FERMIN ARRAIZA NAVAS P.O. BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48594 | $ 475,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 360 ORTIZ SANCHEZ, REBECA P O BOX 279 BARCELONETA, PR 00617 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31881 | Indeterminado* | ORTIZ SANCHEZ, REBECA PO BOX 279 BARCELONETA, PR 00617 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33420 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 361 ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO 7 J6 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39935 | Indeterminado* | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO J 6 CALLE 7 SAN LORENZO, PR 00754 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44747 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 362 ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792-8675 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51251 | Indeterminado* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 363 ORTIZ TORRES, ERIC R URB. PROVINCIAS DEL RIO 1 #113 COAMO, PR 00769 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7313 | Indeterminado* | ORTIZ TORRES, ERIC R 113 URB PROVINCIAS DEL RIO 1 COAMO, PR 00769 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7452 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 364 ORTIZ VAZQUEZ, BENITA BDA. PASARELL-SECTOR LAZOS PO BOX 53 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114806 | Indeterminado* | ORTIZ VAZQUEZ, BENITA PO BOX 53 COMERIO, PR 00782 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123334 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 365 ORTIZ VELEZ, BRENDA LA MONTA A 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27040 | Indeterminado* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 366 ORTIZ VELEZ, BRENDA LA MONTANA 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40838 | Indeterminado* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 367 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58304 | $ 400.00* | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19922 | Indeterminado* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22887 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21042 | Indeterminado* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22887 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79517 | Indeterminado* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145005 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 371 | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131646 | Indeterminado* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145005 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 372 | OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145519 | Indeterminado* | OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156444 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 373 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37516 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 374 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141192 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 375 OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 CALLE ESMERALDA SAN LORENZO, PR 00754 -9939 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37891 | $ 29,040.00 | OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 C/ESMERALDA SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43330 | $ 29,040.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 376 OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87874 | Indeterminado* | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111282 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 377 P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30402 | $ 437,284.26 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 378 P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27103 | $ 214,604.27 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29610 | $ 214,604.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 379 PABON BERNARD, JORGE URB. JESUS M. LAGO J-12 CALLE BERTA ROIG UTUADO, PR 00641-2418 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16579 | $ 156,960.00 | PABON BERNARD, JORGE URB. JESUS M. LAGO J - 12 UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16839 | $ 156,960.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 380 PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16218 | $ 156,960.00 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16863 | $ 156,960.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 381 PABON PEREZ, CARMEN DELIA C-11 CALLE 28 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72345 | Indeterminado* | PABON PEREZ, CARMEN DELIA CARMEN D PABON PEREZ CALLE 28 C-11 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75948 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 382 PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59354 | $ 15,000.00 | PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116629 | $ 15,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 383 PACHECO GUADALUPE, MELVIN<br>PO BOX 670<br>PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 109836 | Indeterminado* | PACHECO GUADALUPE, MELVIN<br>P.O. BOX 670<br>PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 124689 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 384 PACHECO VALEDÓN, ANGEL LUIS<br>URB. SAN CARLOS A9<br>CÍRCULO SAN JOSÉ<br>AGUADILLA, PR 00603-5881 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 64528 | Indeterminado* | PACHECO VALEDÓN, ANGEL LUIS<br>URB. SAN CARLOS A9<br>CÍRCULO SAN JOSÉ<br>AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 99242 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 385 PADILLA CANCEL, ELDA M.<br>PO BOX 2975<br>MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 32838 | Indeterminado* | PADILLA CANCEL, ELDA M.<br>PO BOX 2975<br>MAYAGUEZ, PR00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 33629 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 386 PADILLA CRUZ, NADINA<br>686 E CARRCOZ<br>CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 71479 | Indeterminado* | PADILLA CRUZ, NADINA<br>686 E CARR 102<br>CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 90969 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 387 PADILLA QUINONES, BENIGNO<br>HC 2 BOX 10414<br>YAUCO, PR00698-9746 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 77406 | Indeterminado* | PADILLA QUINONES, BENIGNO<br>HC 2 BOX 10414<br>YAUCO, PR00698-9746 | 07/03/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 88886 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 388 PADILLA TORRES, ELIO J.<br>VALLE DE TIERRAS NUEVAS<br>11 CALLE CAOBA<br>MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 114914 | $ 0.00 | PADILLA TORRES, ELIO J.<br>URB VALLE DE TIERRA NUEVAS<br>#11 CALLE CAOBA<br>MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 125590 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 389 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24279 | Indeterminado* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37442 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 390 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36795 | Indeterminado* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37442 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 391 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25646 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 392 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33556 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44465 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 394 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27269 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 395 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32259 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 396 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R 14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57832 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136437 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 397 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63186 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138160 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 398 | PAGAN CARABALLO, BENJAMIN URB EL TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64492 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154048 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 399 PAGAN CARABALLO, BENJAMIN URB.TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67965 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDENS CALLE C - R14 - 6 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165115 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 400 PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67066 | Indeterminado* | PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114274 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 401 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SABASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156739 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 402 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLOIN SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159525 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 403 PAGAN DOMENECH, AUREA ENID 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159568 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 404 PAGAN GONZALEZ, OLGA EL TUQUE CALLE MARIO CANALES #2116 PONCE, PR 00728-4816 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88443 | Indeterminado* | PAGAN GONZALEZ, OLGA EL TUQUE 2116 CALLE MARIO CANALES PONCE, PR 00728-4816 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88875 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 405 PAGAN MELENDEZ, PEGGY URB. VILLA ANA B16 CALLE ROBERTO MOJICA JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104758 | Indeterminado* | PAGAN MELENDEZ, PEGGY CALLE ROBERT MOJICA URB. VILLA ANA B16 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140568 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 406 PAGAN RUIZ, ROBERTO EXT. SANTA TERESITA 4201 CALLE SANTA MÓNICA PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70410 | Indeterminado* | PAGAN RUIZ, ROBERTO EXT. SANTA TERESITA 4201 CALLE SANTA MÓNICA PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78103 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407 PAGAN SCHELMETTY, DOLORES M F3 URB JESUS M LAGO UTUADO, PR 00641 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23240 | $ 12,059.00 | PAGAN SCHELMETTY, DOLORES M F3 URB JESUS M LAGO UTUADO, PR 00641 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23346 | $ 12,059.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 408 PAGAN TANTAO, PEDRO V. 2322 CALLE DANIELLA PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98789 | Indeterminado* | PAGAN TANTAO, PEDRO V. URB SAN ANTONIO 2322 CALLE DANIELA PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99543 | $ 7,200.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 409 | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25593 | Indeterminado* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29431 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 410 | PAGAN TEXIDOR, ROSA M PUERTO REAL CALLE URAYOAN CASA 943 PTO REAL CABO ROJO, PR 00623-5000 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27920 | Indeterminado* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29431 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 411 | PAGAN VELAZQUEZ, NAYDA BO OLIMPO 463 CALLE B PARCELAS NUEVAS GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116294 | Indeterminado* | PAGAN VELAZQUEZ, NAYDA BO OLIMPO PAR NUEVAS C/B_#463 GUAYAMA, PR00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118499 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 412 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3020 | $ 1,794.00 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4755 | $ 1,794.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413 | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13595 | Indeterminado* | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13961 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 414 PENA ALVARADO, NYDIA PO BOX 298 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93517 | Indeterminado* | PENA ALVARADO, NYDIA P.O. BOX 298 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100902 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 415 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73645 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 416 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74250 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 417 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74650 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77833 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89795 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97103 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 421 PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103787 | Indeterminado* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162234 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422 PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153281 | Indeterminado* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162234 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423 PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8828 | $ 214,198.88 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10037 | $ 214,198.88 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424 PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131524 | Indeterminado* | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135322 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 425 PEREZ ALBINO, JAMILETTE BO. QUEBRADAS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60829 | Indeterminado* | PEREZ ALBINO, JAMILETTE BO QUEBRADOS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50537 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 426 PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00252 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142351 | Indeterminado* | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00757 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146051 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 427 PEREZ BLANCO, BETHZAIDA 31 CALLE B SANTA ISABEL, PR 00757 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73883 | Indeterminado* | PEREZ BLANCO, BETHZAIDA URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97772 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 PEREZ BONILLA, MARIA URB VILLAS DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95369 | Indeterminado* | PEREZ BONILLA, MARIA CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL II LAS PIEDRAS, PR 00771 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152629 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 429 PEREZ CAMACHO, NEREIDA HC 08 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23629 | Indeterminado* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27509 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 430 PEREZ CAMACHO, NEREIDA H.C-08 BOX 42 PONCE, PR 00731 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28203 | Indeterminado* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27509 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 431 PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68061 | $ 10,800.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138709 | $ 10,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 432 PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71510 | Indeterminado* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 433 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85161 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 434 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93998 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 435 PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B-6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22128 | Indeterminado* | PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22366 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 436 PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17732 | $ 663.22 | PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21706 | $ 663.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 437 PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103747 | Indeterminado* | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108072 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 438 PEREZ GONZALEZ, ANGEL D VILLA DE CASTRO K 9 CALLE 6 CAGUAS, PR 00725 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8322 | Indeterminado* | PEREZ GONZALEZ, ANGEL D VILLAS DE CASTRO CALLE 6 K-9 CAGUAS, PR 00725 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8744 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 439 PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38292 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89559 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 440 PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54254 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144521 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 441 PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54366 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105806 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 442 PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50062 | $ 20,000.00 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144618 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 443 PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129122 | Indeterminado* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131304 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 444 PEREZ MARTINEZ, MARIA I URB. LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153817 | Indeterminado* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131304 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 445 PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33070 | $ 5,028.00* | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28278 | $ 5,028.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 446 PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135755 | Indeterminado* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143637 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 447 PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24975 | Indeterminado* | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29401 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 448 PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132297 | Indeterminado* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152357 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 449 | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50804 | Indeterminado* | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51630 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 450 | PEREZ RAMIREZ, JOSE E URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48258 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35482 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 451 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24421 | $ 6,330.00 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24245 | $ 6,330.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 452 | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101380 | Indeterminado* | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103645 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 453 | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49350 | Indeterminado* | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65447 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 454 | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123941 | Indeterminado* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143143 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 455 PEREZ TORRES, FELIX BO. QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96820 | Indeterminado* | PEREZ TORRES, FELIX PO BOX 1162 PE¥UELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155125 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 457 PEREZ VALENTIN, LUZ C REPTO CONTEMPORANEO D15  CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6816 | Indeterminado* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6841 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 458 PEREZ VAZQUEZ, ANNA 8667 CALLE JON LOS GONZALES QUEBRADILLAS, PR 00678 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160664 | $ 351,360.00* | PEREZ VAZQUEZ, ANNA 8667 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161218 | $ 351,360.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 459 PEREZ VELEZ, SONIA M. 154  CALLE 6 URB SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137405 | Indeterminado* | PEREZ VELEZ, SONIA M. 154  CALLE 6 URB. SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 460 PICO VIDAL, ARTURO PO BOX 7545 PONCE, PR 00732-7545 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13059 | $ 325,000.00 | PICO VIDAL, ARTURO P.O. BOX 7545 PONCE, PR 00732-7545 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12713 | $ 325,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 461 | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67941 | Indeterminado* | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52650 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 462 | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132386 | Indeterminado* | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140364 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 463 | PIZARRO BARRETO, YOLANDA PO BOX 1002 PUEBLO STATION CAROLINA, PR 00986 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62815 | Indeterminado* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68408 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 464 | PIZARRO BARRETO, YOLANDA P O BOX 1002 PUEBLO STATION CARR 851 KM 30CALLE BARRIDO CAROLINA, PR 00986 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65018 | Indeterminado* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68408 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34948 | Indeterminado* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46590 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 466 PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46351 | Indeterminado* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46590 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467 PLANADEBALL COLON, RICARDO BARRIADA NICOLIN PEREZ CALLE B # 5 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10112 | Indeterminado* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10140 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 468 PLANADEBALL COLON, RICARDO VILLA CANAAN B 5 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10138 | Indeterminado* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10140 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469 PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36859 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470 PLANAS PENA, LYDIA 2 LOS CANTIZALES APT 2L SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38073 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 471 PLANAS PENA, LYDIA 2 LOS CANTIZALES APTO2L SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38522 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 472 PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43723 | Indeterminado* | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86503 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107467 | $ 30,000.00* | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131664 | $ 30,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 474 POLANCO AGOSTINI, SONIA URB. DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30890 | Indeterminado* | POLANCO AGOSTINI, SONIA DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44549 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120601 | Indeterminado* | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155596 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53186 | $ 110,827.38 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146457 | $ 110,827.38 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 477 | POZO POZO, CARLOS A LOMAS VERDES CALLE DURAZNO 35 2 A BAYAMON, PR00956 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4935 | Indeterminado* | POZO POZO, CARLOS A LOMAS VERDE 2A35 CALLE DURAZO BAYAMON, PR00956 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7175 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 478 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26413 | $ 19,710.00 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27771 | $ 19,710.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |