**<u>ATTACHMENT 1</u>**

**PROPOSED ORDER GRANTING THE TWENTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*.,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to ERS.** |

**ORDER GRANTING THE TWENTY-NINTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

Upon the *Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Ninth Omnibus Objection")[2] filed by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against ERS, as more fully set forth in the Twenty-Ninth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Ninth Omnibus Objection and to grant the relief requested

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Ninth Omnibus Objection.

therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Twenty-Ninth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A attached hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Twenty-Ninth Omnibus Objection is in the best interests of ERS, its creditors, and all the parties in interest; and, upon the record of the hearing held on the Twentieth Omnibus Objection on June 12, 2019, and the rulings made therein, the Court having determined that the legal and factual bases set forth in the Twenty-Ninth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Ninth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the ERS Title III Case; and it is further

---

[3]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____

Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Twenty-Ninth Omnibus Objection**

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | LUGO SANTOS, EMILIO URB. VILLA DEL RIO CALLE COAYUCO  G 3 GUAYANILLA, PR 00656 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16809 | Undetermined* | LUGO SANTOS, EMILIO G-3 CALLE COAYUCO GUAYANILLA, PR 00656 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20205 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34632 | $ 83,034.23 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34794 | $ 83,034.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | MALAVE CRESPO, ROBERTO URB EXT ELISABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138276 | Undetermined* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138525 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76757 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81306 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | MALDONADO DE JESUS, AIMET URB CONSTANCIA 2213 CALLE IGUALDAD PONCE, PR 00717 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76656 | $ 38,739.00* | MALDONADO DE JESUS, AIMET 2213 CALLE IGUALDAD URB. CONSTANIA PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164679 | $ 38,739.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80747 | Undetermined* | MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88424 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | MALDONADO MERCED, CARMEN YOLANDA URB. COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR00956 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45180 | $ 79,000.00 | MALDONADO MERCED, CARMEN YOLANDA URB COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR00956 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127998 | $ 79,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49712 | $ 27,218.77 | MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167596 | $ 27,218.77 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163660 | $ 38,255.40 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47494 | $ 38,255.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26187 | $ 44,781.62* | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77369 | $ 44,781.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72038 | $ 40,216.95* | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72178 | $ 40,216.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | MARIA DEL R. LEBRON RUIZ URB.SAN AGUSTIN 404 CALLE SOLSADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68846 | $ 75,156.31 | MARIA DEL R. LEBRON RUIZ URB SAN AGUSTIN 404 CALLE SOLDADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68887 | $ 75,156.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA4288 PONCE, PR 00716-2411 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50606 | $ 38,658.93 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA4288 PONCE, PR 00716-2411 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97907 | $ 38,658.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104160 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153790 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | MARQUEZ ESPINET, MIGUEL CONDOMINIO PONCIANA 9140 CALLE MARINA APTO. 605 PONCE, PR 00717-2036 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45871 | $ 42,721.88 | MARQUEZ ESPINET, MIGUEL 3 ESTANCIAS DEL SUR APTO 218 PONCE, PR 00728 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79191 | $ 42,721.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7747 | Undetermined* | MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7795 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74131 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75641 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 | MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90045 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22 | MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29714 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23 | MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78983 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24 | MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43988 | Undetermined* | MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR00692-9612 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59067 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 | MARTE BAEZ, PEDRO J URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11201 | Undetermined* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11412 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26 | MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE #144 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77132 | Undetermined* | MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE #144 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125260 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78266 | Undetermined* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79766 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | MARTINEZ GONZALEZ, ELSA 128 ALTURAS SABANERAS SABANA GRANDE, PR 00637-1605 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25638 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU-68 CIRCULO MAGICO VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27405 | $ 49,305.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39076 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53030 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE SANTA ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53164 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 32 | MARTINEZ MORALES, YAHAIRA 1206 BO JUAN SANCHEZ BAYAMON, PR00956 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17913 | Undetermined* | MARTINEZ MORALES, YAHAIRA BO. JUAN SANCHEZ #262 CALLE 6 BAYAMON, PR00956 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18073 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 33 | MARTINEZ PAGAN, EDITH R PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4129 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 34 | MARTINEZ PEREZ, AMERICO COND LUCERNA EDIF A-5 APT K2 CAROLINA, PR 00983 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22046 | $ 50,382.17 | MARTINEZ PEREZ, AMERICO COND. LUCERNA EDIF. A-5 APT. K2 CAROLINA, PR 00983 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50087 | $ 50,382.17 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 35 | MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17809 | $ 127,742.74* | MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28921 | $ 127,742.74* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16886 | Undetermined* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17117 | Undetermined* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64069 | $ 45,937.22 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64845 | $ 45,937.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138978 | Undetermined* | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22087 | $ 9,732.67 | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103912 | $ 75,000.00* | MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122143 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | MASA LEON, ELIZABETH 212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125861 | $ 54,874.64* | MASA LEON, ELIZABETH #212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52779 | $ 54,874.64* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46168 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71845 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | MATEO SANTIAGO, MARIANELA APARTADO1683 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52118 | $ 29,000.00 | MATEO SANTIAGO, MARIANELA APARTADO1683 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158172 | $ 29,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | MATIAS ROMAN, YESENIA SECTOR LA CEIBA 515 CARR. 419 AGUADA, PR 00602 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125279 | $ 22,256.12* | MATIAS ROMAN, YESENIA SECOR LA CEIBA 515 CARR 419 AGUADA, PR 00602 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132279 | $ 22,256.12* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27941 | $ 49,624.09 | MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64304 | $ 49,624.09 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65784 | $ 64,657.94 | MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109553 | $ 64,657.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | MATOS ACOSTA, IRIS URB MONTE SOL F25 CALLE 1 TOA ALTA, PR00953-3522 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9358 | Undetermined* | MATOS ACOSTA, IRIS MONTE SOL F25 CALLE 1 TOA ALTA, PR00953-4221 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43471 | $ 75,000.00* | MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114318 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63032 | $ 51,405.81 | MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108523 | $ 51,405.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34667 | $ 49,348.98 | MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60335 | $ 49,348.98 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | MEDINA GUZMAN, MARIBEL F14 ROBLE BLANCO URBANIZACION SANTA CLARA GUAYNABO, PR 00969 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38586 | $ 64,984.84 | MEDINA GUZMAN, MARIBEL URB. SANTA CLARA F-14 CALLE ROBLE BLANCO GUAYNABO, PR 00969 | 06/07/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162376 | $ 64,984.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71017 | $ 29,565.33 | MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64692 | $ 29,565.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | MEDINA TORRES, MARICRUZ HC-03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48138 | $ 22,639.53* | MEDINA TORRES, MARICRUZ HC- 03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50380 | $ 22,639.53* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | MEDINA VEGA, GERALD URB. LAS MARGARITAS, CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9520 | $ 100,000.00 | MEDINA VEGA, GERALD URB. LAS MARGARITAS CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9522 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20153 | $ 38,121.94 | MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20169 | $ 38,121.94* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | MELENDEZ GONZALEZ, ELEAZER SECTOR MOGOTE #44 CAYEY, PR00736 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15037 | Undetermined* | MELENDEZ GONZALEZ, ELEAZER BO MOGOTE 44 CALLE EVARISTO HERNANDEZ CAYEY, PR00736-3125 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15350 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | MELENDEZ RIVERA, ANA I URB. MONTE SABACIO CALLE 9 L-13 GARABO, PR 00778 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21277 | $ 60,000.00 | MELENDEZ RIVERA, ANA I URB. MONTE SUBACIO CALLE 9L- 13 JURABO, PR 00778 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21920 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | MELENDEZ RODRIGUEZ, FRANCES P O BOX 252 CEIBA, PR 00735-0252 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27481 | $ 67,172.74 | MELENDEZ RODRIGUEZ, FRANCES URB. MONTE BRISAS CALLE S - O -13 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30713 | $ 67,172.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93383 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | MELENDEZ VALLE, SONIA COLINAS DE OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98555 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13818 | $ 57,531.36* | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9789 | $ 57,531.36* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | MENDEZ CRUZ, ROSAURO JARDINES VENTURINI A 10 CALLE 2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76431 | $ 0.00 | MENDEZ CRUZ, ROSAURO URB VENTURINI A10 CALLE 2 SAN SEBASTIAN, PR 00685-2713 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | MENDEZ GUERRA, IVELISSE PMB 2275 PO BOX 6029 CAROLINA, PR 00984-6017 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69621 | $ 60,468.63 | MENDEZ GUERRA, IVELISSE PMB 2275 CAROLINA, PR 00984 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69835 | $ 60,468.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26210 | $ 49,000.00* | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26513 | $ 49,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31954 | $ 40,000.00 | MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52266 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24805 | Undetermined* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48469 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 MENDOZA GUZMAN, RAUL JARDINES DE CAYEY C 10 CALLE 5 CAYEY, PR 00736 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23763 | $ 29,092.77* | MENDOZA GUZMAN, RAUL JARDINES DE CAYEY 1 CALLE SC-10 CAYEY, PR 00736 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29850 | $ 29,092.77* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 MENDOZA RODRIGUEZ, WILFREDO C -SANJUSTO 217 ALTOS QUEBRADILLA, PR 00678 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27041 | $ 73,000.00 | MENDOZA RODRIGUEZ, WILFREDO 217 CALLE SAN JUSTO ALTOS QUEBRADILLAS, PR 00678 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27257 | $ 73,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36474 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 MERCADO BELARDO, MARIBEL COND. CHALETS DE SAN FERNANDO APTO.1404 CAROLINA, PR 00987 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41636 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51908 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | MERCADO BELARDO, MARIBEL COND CHALETS SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52140 | $ 76,621.90 | MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52195 | $ 76,621.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | MERCADO FIGUEROA, LUISA ESTHER URB HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137919 | Undetermined* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151478 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14208 | $ 23,372.68* | MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13673 | $ 23,372.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | MERCADO PEREZ, ALEXANDRA HC 01 BOX 4844 CAMUY, PR 00627-9610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35923 | Undetermined* | MERCADO PEREZ, ALEXANDRA HC 1 BOX 4844 CAMUY, PR 00627-9610 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90735 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20048 | $ 21,117.64* | MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23359 | $ 21,117.64 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27251 | $ 85,000.00 | MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49556 | $ 85,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 GUAYNABO, PR 00971 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115624 | $ 9,600.00* | MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS #2302 GUAYNABO, PR 00971 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122722 | $ 9,600.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97473 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 MERCED CALDERON, NESMARIE HC 6 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102033 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 83  MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE 1 D/ 5 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60670 | $ 56,133.66 | MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE1 D-5 BAYAMON, PR00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109818 | $ 56,133.66 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 84  MI ACOUVERTIER, MIGUEL URB. METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140761 | $ 50,000.00* | MI ACOUVERTIER, MIGUEL URB METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151068 | $ 50,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 85  MILKA VEGA FIGUEROA URB. VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68558 | $ 72,833.80 | MILKA VEGA FIGUEROA URB.VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68595 | $ 72,833.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 86  MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84311 | $ 22,088.37* | MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143022 | $ 22,088.37* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 87  MIRANDA MARTINEZ, ARACELIS URB VILLA MADRID B 18 CALLE 2 COAMO, PR 00769 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45020 | $ 28,874.60 | MIRANDA MARTINEZ, ARACELIS B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141439 | $ 28,874.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59481 | $ 15,167.91 | MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150847 | $ 15,167.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE, APTO 3804 SAN JUAN, PR 00901-2624 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25777 | $ 135,000.00* | MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE APT 3804 SAN JUAN, PR 00901-2624 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22883 | $ 135,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | MIRANDA ROBLEDO, LUZ E. P.O BOX 132 TOA BAJA, PR 00951-0132 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61723 | $ 75,000.00* | MIRANDA ROBLEDO, LUZ E. PO BOX 132 TOA BAJA, PR 00951-0132 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159395 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41019 | $ 51,679.64* | MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90452 | $ 51,679.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 FELIX RIGAU CARRERA SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3226 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 93 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3232 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3240 | $ 64,671.90* | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31663 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32433 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | MOLINA NEGRON, OLGA HC 1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4704 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | MOLINA NEGRON, OLGA HC 1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4739 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16991 | $ 64,307.89* | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17430 | $ 64,307.89* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 100 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMÁN, PR 00683 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54690 | $ 105,704.83 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMAN, PR 00683 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153922 | $ 105,704.83 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 101 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82321 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 102 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RÍO CONDOMINIO PASEO DEL RÍO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109802 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 103 | MOLINA, ANGIE 4 AVE. LAGUNA APTO.3-D CAROLINA, PR 00979-6568 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46331 | $ 57,919.22 | MOLINA, ANGIE 4 AVE. LAGUNA APTO.3-D CAROLINA, PR 00979-6569 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59155 | $ 57,919.22* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 104 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA 100 CJOAQUINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9390 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | MONTALVO AVILES, LUIS A URB REXVILLE F-3 C-7 BAYAMON, PR 00957 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12846 | Undetermined* | MONTALVO AVILES, LUIS A URB. REXVILLE F 3 C7 BAYAMON, PR 00957 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48421 | $ 41,378.36 | MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48797 | $ 41,378.36 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33128 | Undetermined* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90144 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | MORALES BERRIOS, NORMA I. HC 02 BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156517 | $ 37,520.84* | MORALES BERRIOS, NORMA I. HC 02 BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158653 | $ 37,520.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 | MORALES DIAZ, LILLIAM CALLE 3 BLOQ 5 #9 MIRAFLORES BAYAMON, PR00957 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51041 | $ 40,457.16* | MORALES DIAZ, LILLIAM PO BOX 20215 SAN JUAN, PR 00928-0215 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122419 | $ 40,457.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | MORALES ESQUILIN, CORAN LI APT C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28960 | $ 26,965.10* | MORALES ESQUILIN, CORAN LI APT. C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29206 | $ 26,965.10* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 | MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127025 | $ 39,879.87 | MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155618 | $ 39,879.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR00664 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126599 | Undetermined* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR00664-9703 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154504 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR00664-8611 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132776 | Undetermined* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR00664-9703 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154504 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLOS, PR 00678 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137003 | Undetermined* | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLAS, PR 00678 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137527 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 22 of 96

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27545 | Undetermined* | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42094 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 116 | MORALES PADILLA, YESENIA HC - 04 BOX 7033 COROZAL, PR 00783-9687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68422 | $ 48,624.37 | MORALES PADILLA, YESENIA HC 04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157544 | $ 48,624.37 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 117 | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111376 | Undetermined* | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123282 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 118 | MORALES QUILES, NORBERTO URB. PARQUE DE CANDELERO 172 CALLE LUBINA HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22052 | $ 19,802.02* | MORALES QUILES, NORBERTO URB. PARQUE DE CANDELERO 172 CALLE LUBINA HUMACAO, PR 00791 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48624 | $ 19,802.02* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 119 | MORALES ROMAN, NANCY I. PO BOX 401 CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108634 | $ 75,000.00 | MORALES ROMAN, NANCY I. PO BOX 401 CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75704 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22165 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 C SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19892 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | MORALES SANTIAGO, JUSTO CAMINO DEL MAR 9542 PLAZA DEL PALMAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2649 | Undetermined* | MORALES SANTIAGO, JUSTO URB CAMINO DEL MAR 9542 CALLE PLAZA DEL PALMAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUES MANATI, PR 00674 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15101 | $ 70,000.00* | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18526 | $ 70,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162632 | Undetermined* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | MORALES VILLANUEVA, DAISY P O BOX 3002 GUAYNABO, PR 00970 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39320 | $ 49,390.57* | MORALES VILLANUEVA, DAISY PO BOX 3002 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55246 | $ 49,390.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 125 | MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26610 | $ 43,305.71 | MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27260 | $ 43,305.71 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 126 | MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25675 | $ 64,100.00 | MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24947 | $ 64,100.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 127 | MORFE MERCADO, MARIA CALLE GREGORIO ORTIZ 6508 BO MONTELLANO AC 74 B CAYEY, PR00736 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45439 | $ 55,538.33* | MORFE MERCADO, MARIA GREGORIO ORTIZ  6508 BO. MONTELLANO AC 74 B CAYEY, PR00736 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38530 | $ 55,538.33* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 128 | MOSSETTY MORENO, MILAGROS URB. MONTE SORIA II #120 CALLE CAREY AGUIRRE, PR 00704 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119125 | $ 20,621.08 | MOSSETTY MORENO, MILAGROS #120 CALLE CAREY URB. MONTE SORIA II AGUIRRE, PR 00704 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142311 | $ 20,621.08 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 129 | MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32574 | $ 20,198.65* | MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28058 | $ 20,198.65* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156459 | $ 61,113.33 | MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/10/18 | Employees Retirement System of the Commonwealth of Puerto Rico | 149019 | $ 61,113.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | MULERO FELIX, ALBERTO PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148029 | Undetermined* | MULERO FELIX, ALBERTO P.O. BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BO JUAN DOMINGO GUAYNABO, PR 00966 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163321 | $ 79,400.00 | MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BOJAN DOMINGO GUAYNABO, PR 00965 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163542 | $ 79,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64468 | $ 42,194.40 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133100 | $ 42,194.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65831 | $ 75,000.00 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136999 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 | MUNIZ GONZALEZ, GABRIEL EDIF 2412 RIBERAS DE BUCANA 111 APT 283 PONCE, PR 00731-5054 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166613 | $ 13,872.22 | MUNIZ GONZALEZ, GABRIEL EDIF. 2412 RIVERAS DE BUCANA III APT 283 PONCE, PR 00731-5054 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56968 | $ 13,872.22 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 136 | MUNIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52063 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 137 | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147490 | Undetermined* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164978 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 138 | MUNOZ MARTINEZ, DIANA VISTA REAL II R-147 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114115 | $ 75,000.00 | MUNOZ MARTINEZ, DIANA VISTA REAL II R-147 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129779 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 139 | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98718 | Undetermined* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105389 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 140 | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106916 | Undetermined* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105389 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213 EDIF 2 SAN JUAN, PR 00927 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118531 | Undetermined* | MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213- EDIF-2 SAN JUAN, PR 00927 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125667 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167265 | $ 75,000.00 | NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151104 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | NAVARRO ALVAREZ, ALEXIS URB VALLE VERDE F67 CGRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24197 | Undetermined* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | NAVARRO ALVAREZ, ALEXIS URB. VALLE VERDE F-67 HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25564 | Undetermined* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | NAVARRO DELGADO, EVYMAR JARDINES DE SAN LORENZO CALLE 4 E12 A SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95924 | $ 30,173.53 | NAVARRO DELGADO, EVYMAR CALLE 4 E12A JARDINES DE SAN LORENZO SAN LORENZO, PR 00754 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142679 | $ 30,173.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15024 | $ 100,000.00 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15860 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | NEGRON BERRIOS, RUBEN URB. VILLA DE CARMEN CALLE SENTINA 1365 PONCE, PR 00716 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106137 | Undetermined* | NEGRON BERRIOS, RUBEN URB. VILLA DEL CARMEN 1365 C/SENTINA PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143784 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | NEGRON MIRANDA, JOANNY APARTADO1506 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42699 | $ 40,000.00 | NEGRON MIRANDA, JOANNY APARTADO1506 COAMO, PR 00769 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119297 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13915 | $ 58,208.42* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26174 | $ 58,208.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 NEGRON QUINONES, ANA D HC 01 BOX 3705 UTUADO, PR 00641 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65111 | $ 75,000.00 | NEGRON QUINONES, ANA D HC01 BOX 3705 UTUADO, PR 00641 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99213 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47782 | $ 88,780.56 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78989 | $ 88,780.56* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 NIEVES CRUZ, MAYRA S AE 36 CALLE 31 URB INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83161 | $ 18,352.67 | NIEVES CRUZ, MAYRA S AE 36 CALLE 31 URB INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87121 | $ 18,352.67 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 INT C MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22852 | Undetermined* | NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 CALLE MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23743 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41213 | $ 67,014.40 | NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154476 | $ 67,014.40 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 155 NIEVES PAGAN, FAVIAN VISTA DEL RIO II CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31664 | $ 15,781.80 | NIEVES PAGAN, FAVIAN VISTA DEL RIO 2 CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50092 | $ 15,781.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 NIEVES RIVAS, MARGARITA | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88214 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR00723-0515 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129713 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12572 | $ 49,332.75 | NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16028 | $ 49,332.75* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA - ENCANTADA AN 63 CALLE SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14370 | $ 109,895.00* | NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA - ENCANTADA AN 63 PLAZA SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18011 | $ 109,895.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48654 | $ 9,899.70 | NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58924 | $ 9,899.70 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 160 | NUNEZ ALICEA, NANCY M<br>COND VILLAMIL 163<br>APT C 4 CALLE<br>VILLAMIL<br>SAN JUAN, PR 00907 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 43337 | $ 115,927.84* | NUNEZ ALICEA, NANCY M<br>COND VILLAMIL 163<br>CALLE VILLAMIL APT C4<br>SAN JUAN, PR 00908 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 43574 | $ 115,927.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | OCASIO BORGES, JUAN P<br>HC 3 BOX 41071<br>CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 85292 | $ 52,604.50 | OCASIO BORGES, JUAN P<br>HO 03 BOX 41071<br>TOMAS DE CASTRO<br>CAGUAS, PR 00754 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 101437 | $ 52,604.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | OCASIO BORGES, MAGDA LIZ<br>HC 03 BOX 41072<br>CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 63524 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ<br>HC 03 BOX 41072<br>CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 104221 | $ 71,250.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | OCASIO BORGES, MAGDA LIZ<br>HC 03 BOX 41072<br>CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 89629 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ<br>HC 03 BOX 41072<br>CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 104221 | $ 71,250.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | OCASIO LLOPIZ, MARIBEL<br>HC 01 BOX 29030, PMB 573<br>CAGUAS, PR 00725 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 46250 | $ 8,982.94* | OCASIO LLOPIZ, MARIBEL<br>HC 01 BOX 29030, PMB 573<br>CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 58858 | $ 8,982.94* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 165 | OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63839 | $ 55,000.00* | OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116700 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | OCASIO ORTEGA, GISELA M. RR8 BOX 1430 BAYAMON, PR00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41831 | $ 4,010.91* | OCASIO ORTEGA, GISELA M. RR 8 BOX 1430 BAYAMON, PR00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65573 | $ 4,010.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3803 UTUADO, PR 00641 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23993 | $ 8,910.12 | OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3803 UTUADO, PR 00641 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42483 | $ 8,910.12 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22461 | $ 44,424.27* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59869 | $ 44,424.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52697 | Undetermined* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60477 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | OQUENDO TORRES, JOSE LUIS URB. 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114729 | Undetermined* | OQUENDO TORRES, JOSE LUIS PMB 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 171 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78314 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | OROZCO BETANCOURT, AWILDA CUPEY ALTO RR NUM. 6 BOX 10945 RIO PIEDRAS, PR 00928-0000 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79017 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80640 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89396 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49198 | $ 56,545.44 | ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62637 | $ 56,545.44 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR00958 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66965 | $ 4,536.59* | ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR00958 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80252 | $ 4,536.59* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6550 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6551 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4589 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | ORTIZ COLLAZO, AIDELIZA VIL OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4720 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6282 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6529 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6532 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27392 | Undetermined* | ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37246 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR00959-6601 | 08/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166119 | $ 48,120.07 | ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR00956-6601 | 09/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166714 | $ 48,120.07* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                 Page 36 of 96

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 | ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121142 | Undetermined* | ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47930 | Undetermined* | ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | ORTIZ PEREZ, JOSEFINA BO. SANADORA INTERIOR SECTOR LOS HILARES CARR 174 KM 219 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145399 | Undetermined* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147809 | $ 50,169.04 | ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143183 | $ 50,169.04 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111582 | Undetermined* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86198 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 191 | ORTIZ SANTIAGO, MARIE CARMEN URB. BRISAS DE MONTE CASINO 527 CALLE CONUCO TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73213 | $ 75,000.00 | ORTIZ SANTIAGO, MARIE CARMEN 527 CALLE CONUCO URB. BRISAS DE MONTECASINO TOA ALATA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146881 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 192 | ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30657 | Undetermined* | ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CLALE 21 HUMACAO, PR 00791 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31349 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 193 | ORTIZ VEGA, YOLANDA 864 CALLE 37 S.O. URB. LAS LOMAS SAN JUAN, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72903 | $ 47,255.50 | ORTIZ VEGA, YOLANDA 864 37 S.O URB. LAS LOMAS SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164852 | $ 47,255.50* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 194 | ORTIZ, LUET D5 CALLE JAZMIN REPTO VALENCIA BAYAMON, PR00959 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16224 | $ 9,181.59* | ORTIZ, LUET D5 CALLE JAZMIN REPTO VALENCIA BAYAMON, PR00959 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20340 | $ 9,181.59* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 195 | OSORIO OSORIO, HECTOR HC-2 BOX 7106 LOÍZA, PR 00772 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56266 | $ 75,000.00* | OSORIO OSORIO, HECTOR HC-2 BOX 7106 LOIZA, PR 00772 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122718 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 196 | OSSORIO JIMENEZ, INGRID PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15524 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA #100 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | OSTOLAZA CRUZ, GISELA 509 CALLE LIMONSILLO URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63166 | $ 47,711.56 | OSTOLAZA CRUZ, GISELA 509 CALLE LIMONSILLO URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63707 | $ 47,711.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | OTERO MALAVE, IVETTE CALLE LOS PINOS #392 ALTOS EDUARDO CONDE FINAL SAN JUAN, PR 00915 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53472 | $ 29,000.00* | OTERO MALAVE, IVETTE CALLE LOS PINOS #392 PLANTA ALTA EDUARDO CONDE FINAL SAN JUAN, PR 00915 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63312 | $ 29,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | OTERO ORTIZ, SYLVIA ROSA URB. LEVITTOWN LAKES CALLE DR. COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44854 | $ 41,514.52* | OTERO ORTIZ, SYLVIA ROSA URB.LEVITTOWN LAKES CALLE DR.COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71235 | $ 41,514.52* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | OTERO ROSADO, JORGE L REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124057 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 201 | OTERO, EVELYN 200 SIERRA ALTA CARRETERA 842 BOX 135 SAN JUAN, PR 00926-9671 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47283 | $ 64,073.17 | OTERO, EVELYN 200 SIERRA ALTA CARR 842 BOX 135 SAN JUAN, PR 00926 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130039 | $ 64,073.17 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13156 | $ 51,152.39* | OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13284 | $ 51,152.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91546 | Undetermined* | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 07/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145198 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | PABON RIVERA, ROSALIA RR 9 BOX 1143 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80487 | $ 6,937.44* | PABON RIVERA, ROSALIA RR2 BOX 1143 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50064 | $ 6,937.44 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7994 | Undetermined* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8067 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR00656 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8000 | Undetermined* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8067 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 207 | PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84621 | Undetermined* | PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99419 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | PADILLA SOLER, MARIANGELLY ESTANCIAS TORTUGUERO 550 TULIPA VEGA BAJA, PR 00693 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6820 | $ 41,799.13 | PADILLA SOLER, MARIANGELLY PO BOX 194484 SAN JUAN, PR 00919 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6859 | $ 41,799.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | PAGAN COLON, EVELYN PO BOX 1767 MANATI, PR 00674 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85278 | $ 21,600.00 | PAGAN COLON, EVELYN PO BOX 1767 MANATI, PR 00674 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88765 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | PAGAN LAUREANO, CARLOS A URB CANA AA7 CALLE 32 BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67992 | $ 50,927.25* | PAGAN LAUREANO, CARLOS A URB CANA AA7 CALLE 32 BAYAMON, PR 00957-6204 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73242 | $ 50,927.25* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41107 | $ 27,942.79 | PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49229 | $ 27,942.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134113 | Undetermined* | PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150818 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53371 | $ 53,349.89 | PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160740 | $ 53,349.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64518 | $ 32,184.80 | PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53440 | $ 32,184.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/24/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32876 | Undetermined* | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142735 | $ 13,549.51 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143681 | $ 13,549.51 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21244 | Undetermined* | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30338 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | PENA CORTES, MILAGROS VILLA PRADES 632 CASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41067 | $ 67,631.25 | PENA CORTES, MILAGROS VILLA PRADES 632 CCASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52860 | $ 67,631.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 031 CALLE 19 BAYAMON, PR00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96090 | $ 52,309.43* | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON, PR00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130487 | $ 52,309.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 031 CALLE 19 BAYAMON, PR00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122335 | $ 52,309.43* | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON, PR00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130487 | $ 52,309.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | PENA QUINTERO, NORA M PO BOX 270 CATANO, PR00963 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31345 | $ 60,000.00* | PENA QUINTERO, NORA M PO BOX 270 CATANO, PR00963 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129109 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | PERDOMO RAMIREZ, ELSA ROSARIO G-4 CALLE 6 URB. MEDINA ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90324 | $ 200.00* | PERDOMO RAMIREZ, ELSA ROSARIO G-4 CALLE 6 URB. MEDINA ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90481 | $ 200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DRIVE WEST PALM BEACH, FL 33409 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94529 | Undetermined* | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DR WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DRIVE WEST PALM BEACH, FL 33409 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95014 | Undetermined* | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DR. WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161816 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | PEREZ BARRETO, JOEL HC 04 BOX 14958 MOCA, PR 00676 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38878 | $ 60,000.00 | PEREZ BARRETO, JOEL HC 04 BOX 14958 MOCA, PR 00676 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44591 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR00664-9606 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53123 | Undetermined* | PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR00664-9606 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58797 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APARTAMENTO503 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69357 | $ 75,000.00 | PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APT 503 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78715 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | PEREZ GONZALEZ, YESENIA HC-4 BOX 41905 HATILLO, PR 00659 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46732 | $ 75,000.00* | PEREZ GONZALEZ, YESENIA HC-BOX 41905 HATILLO, PR 00659 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87345 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 229 | PEREZ IRIZARRY, ROSAMARY URB LOS CAOBOS CALLE MOCA #2079 PONCE, PR 00716 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35610 | $ 57,354.27 | PEREZ IRIZARRY, ROSAMARY URB. LOS CALLE MOCA # 2079 PONCE, PR 00716 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60426 | $ 57,354.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128696 | $ 75,000.00* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129086 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | PEREZ MORALES, DAMASO PO BOX 6391 MAYAGUEZ, PR00681 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156894 | $ 500,000.00* | PEREZ MORALES, DAMASO PO BOX 6391 MAYAGUEZ, PR00681 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158749 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | PEREZ PAGAN, CARMEN A. URB COLINAS DE PLATA 14 CALLE CAMINO LAS RIVERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60069 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | PEREZ RAMIREZ, MARIA C URB JARDNINES DE BORINQUEN CALLE PETUNIA U 11 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4352 | $ 35,609.64 | PEREZ RAMIREZ, MARIA C URB JARDINES DE BORINQUEN U11 CALLE PETUNIA CAROLINA, PR 00985 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4359 | $ 35,609.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 234 | PEREZ SANTIAGO, GLADYS URB. EL ALAMO CALLE SAN ANTONIO D-3 GUAYNABO, PR 00969 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101843 | $ 45,000.00 | PEREZ SANTIAGO, GLADYS D3 CALLE SAN ANTONIO URB. ALAMO GUAYNABO, PR 00969-0000 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121660 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113673 | $ 67,053.17* | PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127775 | $ 67,053.17* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43157 | Undetermined* | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44428 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | PEREZ VELAZQUEZ, OMAR URB SANTA ISIDRA LL 219 CALLE 1 FAJARDO, PR 00738-4181 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16994 | $ 24,080.52 | PEREZ VELAZQUEZ, OMAR URB SANTA ISIDRA II 219 CALLE 1 FAJARDO, PR 00738 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17234 | $ 24,080.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | PEREZ VELEZ, MOISES URB MIRAFLORES BLOQUE 1 4 CALLE ALBAR BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79592 | Undetermined* | PEREZ VELEZ, MOISES URB MIRAFLORES BLOQUE 1 4 CALLE ALBAR BAYAMON, PR 00957 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 239 | PIÑEIRO MONTERO, IVELITH COOPERATIVA JARDINES DE SAN IGNACIO APTO. 1609 B SAN JUAN, PR 00927 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29748 | $ 7,729.33* | PIÑEIRO MONTERO, IVELITH COOPERATIVA JARDINES DE SAN IGNACIO APTO. 1609 B SAN JUAN, PR 00927 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29802 | $ 7,729.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | PINEIRO SANCHEZ, MARITZA URB. LAS HACIENDAS 15019 VEREDA VERDE CANOVANAS, PR 00729 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93801 | $ 216,320.68* | PINEIRO SANCHEZ, MARITZA URB COUNTRY CLUB HT 14 CALLE 232 CAROLINA, PR 00982 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95578 | $ 216,320.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65980 | Undetermined* | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74976 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31020 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31340 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE DE-69 CALLE 14 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30685 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE CALLE 14 DE-69 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42055 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30340 | $ 35,000.00* | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30404 | $ 35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 10 LOIZA, PR 00772-1702 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32365 | $ 2,569.75* | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 9 LOIZA, PR 00772-1702 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40060 | $ 2,569.75* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47933 | Undetermined* | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 249 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83976 | $ 44,950.29 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84995 | $ 44,950.29 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 250 | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92938 | Undetermined* | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A MORALES URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112569 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 251 | QUESADA GASTON, EMMA URB BELLA VISTA CA. BONITA #1314 PONCE, PR 00717-2509 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110955 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74917 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 252 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56450 | $ 73,000.00 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58757 | $ 73,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 253 | QUINONES BARRIS, EDNA REINA SOFIA I-4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6659 | $ 116,456.19 | QUINONES BARRIS, EDNA REINA SOFIA I-4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6638 | $ 116,456.19 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | QUINONES ESTRADA, SOL J P O BOX 9300033 SAN JUAN, PR 00928-5433 | 03/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3157 | $ 15,799.34 | QUINONES ESTRADA, SOL J PO BOX 9300033 SAN JUAN, PR 00928-5433 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4049 | $ 15,799.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR00682 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66507 | $ 68,886.88 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR00682 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73606 | $ 68,886.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28569 | $ 56,369.17 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52908 | $ 56,369.17* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | QUINONES TROCHE, ALMA C. URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80743 | $ 52,763.42 | QUINONES TROCHE, ALMA C. URB HILL VIEW LAKE CALLE 328 YAUCO, PR00698-2854 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153893 | $ 52,763.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR00956-9468 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75961 | $ 48,047.01* | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR00956-9468 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76072 | $ 48,047.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 259 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71319 | $ 63,864.53 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128260 | $ 63,864.53* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | QUIRINDONGO FELICIANO, DAISY 49B RODULFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93634 | Undetermined* | QUIRINDONGO FELICIANO, DAISY 49B RODULFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | RALAT RIVERA, TANIA URB RIO PIEDRAS VALLEY 1 CALLE AZUCENA SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143006 | $ 96,315.14 | RALAT RIVERA, TANIA RIO PIEDRAS VALLEY CALLE AZUCENA #1 SAN JUAN, PR 00926 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131154 | $ 96,315.14 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | RAMIREZ ROSARIO, JESSICA S. CALLE 23 V20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26752 | $ 19,976.62* | RAMIREZ ROSARIO, JESSICA S. CALLE 23 U20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26753 | $ 19,976.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67810 | $ 42,573.72 | RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL CAGUAS, PR 00725-6435 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80627 | $ 42,573.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39172 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51961 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | RAMIREZ VELEZ, MIRIAM PO BOX  1176 LUQUILLO, PR 00773 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52777 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137627 | Undetermined* | RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55405 | Undetermined* | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 52 of 96

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 269 | RAMOS MENDEZ, IVETTE BO MAIZALES HC-01 BOX 4236 NAGUABO, PR 00718-9708 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6149 | $ 81,770.99 | RAMOS MENDEZ, IVETTE HC 1 BOX 4236 BO.MAZALES NAGUABO, PR 00718 | 05/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8696 | $ 81,770.99 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN TENDAL #2056 PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137019 | $ 25,000.00 | RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN / TENDAL 2056 PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167939 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26525 | Undetermined* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28440 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27675 | Undetermined* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28440 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RAMOS SANTIAGO, NOEL PO BOX 450 PENUELAS, PR 00624 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31719 | Undetermined* | RAMOS SANTIAGO, NOEL P O BOX 450 PENUELAS, PR 00624 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33827 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 274 | RAMOS SERRANO, GUARIONEX URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37805 | $ 64,400.00* | RAMOS SERRANO, GUARIONEX URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47768 | $ 64,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15A CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32051 | $ 73,039.10 | RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15 CAGUAS, PR 00725 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33323 | $ 73,039.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95555 | $ 185,000.00 | RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164321 | $ 185,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | REQUENA VELEZ, WALESKA BOX 233, VICTORIA STATION AGUADILLA, PR 00605 | 09/18/17 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 232 | $ 100,000.00 | REQUENA VELEZ, WALESKA BOX 233, VICTORIA STATION AGUADILLA, PR 00605 | 09/18/17 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 236 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | RESTO GONZÁLEZ, ISABEL P.O. BOX 885 JAYUYA, PR00664 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40663 | $ 21,631.91 | RESTO GONZÁLEZ, ISABEL P.O. BOX 885 JAYUYA, PR00664 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41049 | $ 21,631.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | REVEROL SAAVEDRA, JUAN A 41575 SECTOR EL FOSFORO QUEBRADILLAS, PR 00678 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79377 | $ 40,000.00 | REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106236 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102574 | $ 40,000.00 | REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106236 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE. PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6706 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT323 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77673 | $ 3,717.51 | REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT 323 CAROLINA, PR 00985 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152434 | $ 3,717.51 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33351 | $ 26,661.53 | REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48735 | $ 26,661.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 284 REYES RODRIGUEZ, MARYLIZ URB. EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97703 | $ 46,244.88 | REYES RODRIGUEZ, MARYLIZ URB. EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107943 | $ 46,244.88* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82682 | $ 3,058.08* | REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79590 | $ 3,058.08* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 REYES TORRES, ALBERTO CALLE 232 HH-8 URB. COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22065 | $ 58,009.84 | REYES TORRES, ALBERTO CALLE 232 HH-8 URB COUNTRY CLUB CAROLINA, PR 00982 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59193 | $ 58,009.84 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117138 | $ 5,541.44* | REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120711 | $ 5,541.44* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 RIJO CHALAS, DIXIE F 920 AVE. JESUS T. PIÑEIRO APART.904 SAN JUAN, PR 00921 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5167 | Undetermined* | RIJO CHALAS, DIXIE F 920 AVE JESUS T PINERO APT 904 SAN JUAN, PR 00921 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5169 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63999 | Undetermined* | RIOS COTTO, VERONICA 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131244 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 290 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUES, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128636 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96474 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136005 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89855 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | RIOS RIOS, MIRTA URB. VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146578 | Undetermined* | RIOS RIOS, MIRTA URB VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107009 | $ 39,367.20* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119802 | $ 39,367.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 04/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5458 | $ 11,186.00 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10795 | $ 11,186.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66169 | $ 17,732.89 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162348 | $ 17,732.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 296 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR00957 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17547 | $ 7,491.45 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR00957 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17576 | $ 7,491.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | RIVERA BENITEZ, LUZ O HC 2 BOX 15245 CAROLINA, PR 00985 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7062 | $ 48,698.49* | RIVERA BENITEZ, LUZ O HC-02 BOX 15241 CAROLINA, PR 00985 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39160 | $ 48,698.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS CALLE 19 W1 BAYAMON, PR00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69439 | Undetermined* | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS C/19 W1 BAYAMON, PR00957 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20352 | $ 4,093.55 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27479 | $ 4,093.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE 8 CALLE FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81652 | $ 11,269.78* | RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE #8 C/ FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69327 | $ 11,269.78* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                                      Page 58 of 96

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 301 | RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2, E-1 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52787 | $ 75,000.00 | RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2 E-1 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63807 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302 | RIVERA CORNISH, LAURA 988 CALLE PEREGRINA SAN JUAN, PR 00987 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2721 | Undetermined* | RIVERA CORNISH, LAURA 988 PEREGRINA SAN JUAN, PR 00925 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4147 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303 | RIVERA CRUZ, BEATRIZ A SANTA CLARA C/PINO X-13 GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75749 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304 | RIVERA CRUZ, JAIME HC 05 BOX 54341 MAYAGUEZ, PR00680-0000 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16393 | $ 23,392.45* | RIVERA CRUZ, JAIME HC-5  BOX 54341 BO RIO CANAS ARRIBA MAYAGUEZ, PR00680 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26245 | $ 23,392.45* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305 | RIVERA DAVILA, ELIZABETH URB JOSE SEVERO QUINONEZ J 7 C/VICENTE BULTRON CAROLINA, PR 00985 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92103 | $ 86,509.16 | RIVERA DAVILA, ELIZABETH C/VICENTE BULTRON J-7 JOSE SEVEN QUINONEZ CAROLINA, PR 00985 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94097 | $ 86,509.16 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 306 | RIVERA DE LEON, JORGE L<br>P O BOX 20245<br>SAN JUAN, PR 00928-0245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 41864 | $ 155,979.28* | RIVERA DE LEON, JORGE L<br>PO BOX 20245<br>SAN JUAN, PR 00245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 44158 | $ 155,979.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | RIVERA DIEZ, IRMA<br>URB ALTOS DE LA FUENTE<br>B5 CALLE 5<br>CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 26480 | Undetermined* | RIVERA DIEZ, IRMA<br>URB ALTOS DE LA FUENTE<br>B5 CALLE 5<br>CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 38676 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | RIVERA ESCALERA, JEANETTE<br>#69 AVE. RIVERA MORALES<br>SAN SEBASTIAN, PR 00685 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 21105 | Undetermined* | RIVERA ESCALERA, JEANETTE<br>#69 AVE A RIVERA MORALES<br>SAN SEBASTIAN, PR 00685 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 21303 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | RIVERA FERNANDEZ, LUIS A.<br>H C 03 BOX 6979<br>CALLE CAGUAS PARC 418<br>JUNCOS, PR 00777 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 41661 | $ 59,606.70 | RIVERA FERNANDEZ, LUIS A.<br>H C 03 BOX 6979<br>CALLE CAGUAS PARC 418<br>JUNCOS, PR 00777 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 43450 | $ 59,606.70 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | RIVERA FLORES, CARLOTA<br>HC 01 BOX 10201<br>COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 166363 | Undetermined* | RIVERA FLORES, CARLOTA<br>HC-01 BOX 10201<br>COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 166656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | RIVERA GAMBARO, SONIA I 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3067 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3120 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3126 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33756 | $ 85,396.50 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36928 | $ 85,396.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101869 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148514 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 316 RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132247 | Undetermined* | RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158195 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132691 | $ 60,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163302 | $ 60,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31697 | $ 41,161.00* | RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85987 | $ 41,161.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 RIVERA MARRERO, LUIS P.O. BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33071 | $ 110,170.60 | RIVERA MARRERO, LUIS PO BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36329 | $ 110,170.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 320 RIVERA MARTINEZ, JOSE A #37 AVE DE DIEGO BARRIO MONACILLOS SAN JUAN, PR 00919 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8035 | Undetermined* | RIVERA MARTINEZ, JOSE A PO BOX 7355 SAN JUAN, PR 00916 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10910 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 321 | RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39960 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VARDOLOGA CANOVANAS, PR 00729-9842 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50562 | $ 63,498.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105316 | $ 35,000.00* | RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162752 | $ 35,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | RIVERA MERCADO, MAYRA L. PO BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152427 | $ 43,964.73 | RIVERA MERCADO, MAYRA L. P.O. BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158542 | $ 43,964.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | RIVERA MONTANEZ, ANGEL L. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67858 | $ 59,702.01* | RIVERA MONTANEZ, ANGEL L. URB. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103751 | $ 59,702.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19382 | $ 35,000.00 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27919 | $ 35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 326 | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51496 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | RIVERA MORALES, CECILIA URB SANTIAGO APOSTOL E 6 CALLE 6 SANTA ISABEL, PR 00757 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51978 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | RIVERA ORENGO, JULIO 868 CALLE GROENLANDIA URB COUNTRY CLUB SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71442 | Undetermined* | RIVERA ORENGO, JULIO URB COUNTRY CLUB 868 CALLE GROENLANDIA SAN JUAN, PR 00924-1745 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81188 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62282 | $ 20,400.00 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112670 | $ 20,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72325 | $ 56,482.02 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114977 | $ 56,482.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 RIVERA ORTIZ, VICTOR 919 CALLE ASTURIAS URB. VILLA GRANADA SAN JUAN, PR 00923 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52898 | Undetermined* | RIVERA ORTIZ, VICTOR 919 CALLE ASTURIA, VILLA GRANADA SAN JUAN, PR 00923 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125895 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8296 | Undetermined* | RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8384 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150751 | Undetermined* | RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150938 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79303 | $ 72,154.50* | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80330 | $ 72,154.50 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124312 | $ 72,154.50 | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106121 | $ 72,154.50 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 RIVERA PEREZ, SONIA E. URB. COAMO GARDENS #B37 CALLE 4 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52567 | $ 32,000.00 | RIVERA PEREZ, SONIA E. URB. COAMO GARDES #B37 CALLE 4 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156401 | $ 32,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 337 | RIVERA PRATTS, YANILET URB RIO GRANDE STATE CC 3 C/ 28 RIO GRANDE, PR 00745 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52671 | $ 50,844.24 | RIVERA PRATTS, YANILET URB RIO GRANDE ESTATE CC 3 CALLE 28 RIO GRANDE, PR 00745 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65776 | $ 50,844.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 338 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA#7 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81941 | $ 38,000.00 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA#7 AIBONITO, PR 00705 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157109 | $ 38,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 339 | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR00664 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39208 | $ 37,346.25* | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR00664 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41044 | $ 37,346.25 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 340 | RIVERA RODRIGUEZ, JUANA 17 SECTOR LOS JUANES NARANJITO, PR 00719-7534 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5787 | $ 26,879.95* | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 341 | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5795 | $ 26,879.95 | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 342 | RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14319 | $ 77,901.06 | RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14624 | $ 77,901.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66590 | $ 55,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 JUAN, PR 00936-6891 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159551 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45606 | $ 72,000.00* | RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159589 | $ 72,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | RIVERA SANTIAGO, DESIREE C8 CALLE 12 BO. HIGUILLAR DORADO, PR 00646 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63399 | Undetermined* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | RIVERA SANTIAGO, DESIREE CALLE 12 C-8 MONTE LINDO DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147159 | Undetermined* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 347 | RIVERA SOTO, DIANA VILLA FONTANA VIA 6 2SL-137 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22238 | $ 55,000.00* | RIVERA SOTO, DIANA VILLA FONTANA 2 SL 137 VIA 6 CAROLINA, PR 00983 | 05/31/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45434 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00792 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39453 | $ 39,298.14 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00729 | 06/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72529 | $ 39,298.14* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7533 | Undetermined* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39912 | $ 62,384.31 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53269 | $ 62,384.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | RIVERA VARGAS, MIGUEL ANGEL LUIS QUINONES ST NUMBER 37 GUANICA, PR 00653 | 06/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48459 | $ 20,002.63 | RIVERA VARGAS, MIGUEL ANGEL BDA ESPERANZA 37 CALLE LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53329 | $ 20,002.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 | RIVERA VELAZQUEZ, WANDA I. BUZON 76 C/TIBER SANTA ISABEL, PR 00757 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48401 | Undetermined* | RIVERA VELAZQUEZ, WANDA I. URB VILLA SERENA BUZON 76 CTIBER SANTA ISABEL, PR 00757 | 06/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64499 | $ 34,085.81 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124607 | $ 34,085.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23133 | $ 38,678.16* | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27327 | $ 38,678.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | ROBLES COLON, VILMARY URB JARDINES DE CAROLINA I-9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4503 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | ROBLES COLON, VILMARY URB JARDINES DE CAROLINA CALLE J I-9 CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6549 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 357 | ROBLES DE LEON, GLORIA<br>HC 4 BOX 55308<br>UNIBON<br>MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 65727 | $ 90,000.00 | ROBLES DE LEON, GLORIA<br>HC 4 BOX 55308<br>UNIBON<br>MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 67260 | $ 90,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | ROBLES MATTA, LILLIANA<br>URB BRISAS DE CEIBA<br>174 CALLE 7<br>CEIBA, PR 00735 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 43452 | Undetermined* | ROBLES MATTA, LILLIANA<br>URB. BRISAS DE CEIBA<br>CALLE 7 NUM. 174<br>CEIBA, PR 00735 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 43887 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | ROBLES RAMIREZ, VICTOR<br>COND TORRE DEL PARQUE<br>APT 103 SUR<br>FCO MONTILLA 1700<br>BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 136180 | $ 60,538.82 | ROBLES RAMIREZ, VICTOR<br>103-SUR COND. TORRES DEL PARQUE<br>BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 153850 | $ 60,538.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | RODRIGUEZ ALMODOVAR, ANGEL DAVID<br>82 CALLE MONTAVA<br>ENSENA, PR 00647 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 54203 | Undetermined* | RODRIGUEZ ALMODOVAR, ANGEL DAVID<br>82 CALLE MONTALVA<br>ENSENADA, PR 00647 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 123245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | RODRIGUEZ BONILLA, CLARIBEL<br>URB VERDUN II<br>840 CALLE ORQUIDEA<br>HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 12975 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL<br>VERDUM<br>11 FELIX RAMOS<br>HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 362 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660-1859 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13472 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14497 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN BOX 11 CALLE FELIX RAMOS H SAN GERMAN, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14737 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111126 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113029 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 367 | RODRIGUEZ CABALLERO, VIOLA CALLE 6 AC-18 JARDINES DE CAPARRA BAYAMON  PR00959 SAN JUAN, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116374 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 368 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 27 U 8 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79855 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 369 | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR00698-9718 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56297 | Undetermined* | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR00698-9718 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58984 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 370 | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63366 | Undetermined* | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150427 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 371 | RODRIGUEZ CASADO, ADELA J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5407 | Undetermined* | RODRIGUEZ CASADO, ADELA PARQ ECUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987-8530 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7600 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 372 | RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR 00680 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101146 | Undetermined* | RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR 00680 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103825 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9412 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9886 | $ 71,967.06* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I-25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17069 | Undetermined* | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19618 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19350 | Undetermined* | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19618 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | RODRIGUEZ CORTES, MARIA PO BOX 10 YAUCO, PR 00698 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31265 | $ 69,000.00 | RODRIGUEZ CORTES, MARIA V. P.O. BOX 10 YAUCO, PR 00698-0010 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32579 | $ 69,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | RODRIGUEZ CORTES, MARIA I URB HORIZONTES C CELESTE D13 GURABO, PR 00778 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25037 | $ 66,000.00 | RODRIGUEZ CORTES, MARIA I URB HORIZONTES D 13 CALLE CELESTE GURABO, PR 00778 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32516 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 378 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32204 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128886 | Undetermined* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142754 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | RODRÍGUEZ CUADRADO, SONIA E. PO BOX 786 YABUCOA, PR 00767 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68532 | $ 55,000.00* | RODRÍGUEZ CUADRADO, SONIA E. PO BOX 786 YABUCOA, PR 00767 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167272 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41047 | $ 16,918.32 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49807 | $ 16,918.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86112 | $ 48,736.00 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145651 | $ 48,736.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 383 | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24638 | Undetermined* | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25467 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | RODRIGUEZ HERNANDEZ, MARIA L BDA ISLA VERDE A27 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102093 | $ 30,000.00* | RODRIGUEZ HERNANDEZ, MARIA L BARRADA ISLA VERDE A - 27 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138594 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | RODRIGUEZ HERNANDEZ, PEDRO J 27 B REPTO MONTELLANO CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111947 | Undetermined* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 -1011 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155921 | $ 53,082.94* | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165423 | $ 53,082.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR00957 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29539 | $ 98,000.00 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR00957 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31039 | $ 98,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 388 | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029 LAS AMERICAS RIO PIEDRAS, PR 00921 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45814 | $ 122,582.87* | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029, LAS AMERICAS RIO PIERDAS, PR 00921 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54642 | $ 122,582.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | RODRIGUEZ MARTINEZ, ZULMA URB. JARDINES 2 CALLE GARDENIA E-23 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142687 | $ 70,948.86 | RODRIGUEZ MARTINEZ, ZULMA URB JARDINES 2 E23 CALLE GARDENIA E-23 CAYEY, PR00736 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127270 | $ 70,948.86* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | RODRIGUEZ MATIAS, IGNACIO APARTADO 1046 TOA BAJA, PR 00951 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15461 | $ 48,167.91 | RODRIGUEZ MATIAS, IGNACIO APORTADO 1046 TOA BAJA, PR 00951 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42215 | $ 48,167.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49896 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON APT 1826 AVE. WEST MAIN 700 BAYAMON, PR00961 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63313 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 393 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78638 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149935 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 394 | RODRIGUEZ MUNIZ, ARCANGEL HC-01 BOX 6915 GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147048 | Undetermined* | RODRIGUEZ MUNIZ, ARCANGEL BO. QUEBRADA HONDA SECTOR CASANOVA HC 01 BOX 6915 GUAYANILLA, PR00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149888 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74660 | $ 73,793.96 | RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72857 | $ 73,793.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155788 | $ 57,424.98 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952-0000 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157153 | $ 57,424.98* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J20 URB. ROYAL TOWN BAYAMON, PR00956 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8081 | Undetermined* | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J-20 URB. ROYAL TOWN BAYAMON, PR00956 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 398 | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42526 | $ 28,153.67* | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148974 | $ 28,153.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 | RODRIGUEZ ORTIZ, ELIANA PARCELA CASTILLO A-50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4010 | $ 22,474.47* | RODRIGUEZ ORTIZ, ELIANA PARC CASTILLO A50 HIPOLITO ARROYO MAYAGUEZ, PR00680 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4185 | $ 22,474.47* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112677 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135210 | $ 38,024.61 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | RODRIGUEZ RAMOS, GLADYS PRADERAS DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR00953 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53309 | $ 75,000.00 | RODRIGUEZ RAMOS, GLADYS PRADERA DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134957 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | RODRIGUEZ RODRIGUEZ, MAYDA HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2411 | $ 76,815.78 | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 403 | RODRIGUEZ ROSARIO, EVELYN URB. BRISAS DEL CAMPANERO CALLE ISAIAS E-7 BUZON 557 TOA BAJA, PR 00949-2229 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127568 | Undetermined* | RODRIGUEZ ROSARIO, EVELYN BUZON 557 CALLE ISAIAS URB. BRISAS DEL CAMPANERO I TOA BAJA, PR 00949-2229 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132943 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 404 | RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127743 | $ 148,948.53* | RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150820 | $ 148,948.53* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 405 | RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43931 | $ 3,957.00 | RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43780 | $ 3,957.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 406 | RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123256 | $ 34,416.11* | RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159894 | $ 34,416.11* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 407 | RODRIGUEZ TORRES, ABIGAIL RR1 BOX 4365 CIDRA, PR 00739 | 03/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2033 | $ 53,268.24 | RODRIGUEZ TORRES, ABIGAIL BOX 4365 CIDRA, PR 00739-9619 | 04/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3328 | $ 53,268.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 408 | RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70385 | $ 65,500.00 | RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76559 | $ 65,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13072 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14336 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | RODRIGUEZ VEGA, RAMON L. CALLE ROMAN 124 ISABELA, PR 00662 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64081 | $ 79,238.00 | RODRIGUEZ VEGA, RAMON L. 124 CALLE ROMAN ISABELA, PR 00662 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76367 | $ 79,238.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | ROJAS GUZMAN, JEANETTE HC 5 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104399 | Undetermined* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116967 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141737 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143313 | $ 39,832.85* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | ROMAN ACOSTA, BRUNILDA L-R-15  VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68693 | $ 20,000.00* | ROMAN ACOSTA, BRUNILDA DALMA ROMAN ACOSTA L-R-15 VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101203 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | ROMAN HEREDIA, JOSEPH HC-06-BOX 10046 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126424 | Undetermined* | ROMAN HEREDIA, JOSEPH HC-06 BOX 10046 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148291 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15813 | $ 63,954.57 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22832 | $ 63,954.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00737-1883 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8872 | Undetermined* | ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00736 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12444 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30422 | Undetermined* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36675 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 419 | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32985 | Undetermined* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36675 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757 -9789 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87072 | Undetermined* | ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757 | 07/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10694 | Undetermined* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12406 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11040 | Undetermined* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12406 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | ROMERO LOPEZ, MARITZA 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50136 | Undetermined* | ROMERO LOPEZ, MARITZA URB METROPOLIS 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15631 | $ 8,000.00 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15677 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | ROSA LOZADA, MARITZA TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR00953 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23422 | $ 48,598.01 | ROSA LOZADA, MARITZA URB TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR00953 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26682 | $ 48,598.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54628 | $ 75,000.00* | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54987 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98085 | $ 53,746.72 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98102 | $ 53,746.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7641 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA HC 70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 429 | ROSADO BARRETO, MAGDALENA<br>HC70 BOX 26032<br>SAN LORENZO, PR 00754 -9647 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7645 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA<br>HC 70 BOX 26032<br>SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 | ROSADO GREEN, JANICE MARIE<br>TERR. BORINQUEN<br>2 CALLE CANUELAS<br>CAGUAS, PR 00725-9842 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 67245 | $ 22,658.18 | ROSADO GREEN, JANICE MARIE<br>TERR. BORINQUEN 2 CALLE CANUELAS<br>CAGUAS, PR 00725-9842 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 85082 | $ 22,658.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA AD-19 CALLE 32<br>BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55112 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA C/32 AD-19<br>BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56814 | $ 28,552.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 432 | ROSADO SANTIAGO, IDALIZ<br>RR1 BOX 13061<br>MANATI, PR 00674 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29190 | Undetermined* | ROSADO SANTIAGO, IDALIZ<br>RR1 BOX 13061<br>MANATI, PR 00674 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29265 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | ROSARIO AVILES, LUIS<br>HC 1 BOX 3627<br>AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 72425 | $ 26,927.69* | ROSARIO AVILES, LUIS<br>HC 01 BOX 3627<br>AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 | ROSARIO CASTRO, DALICE<br>VILLA BLANCA<br>43 TOPACIO<br>CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 24597 | Undetermined* | ROSARIO CASTRO, DALICE<br>VILLA BLANCA<br>43 TOPACIO<br>CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 74930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 435 | ROSARIO CASTRO, DALICE VILLA BLANCA 43 CALLE TOPACIO CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25214 | Undetermined* | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17206 | $ 64,805.51* | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26593 | $ 64,805.51* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 | ROSARIO ROSARIO, CARMEN I URB VILLA DEL REY IV SECC GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137555 | $ 41,027.36* | ROSARIO ROSARIO, CARMEN I GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145510 | $ 41,027.36* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR00656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56014 | $ 54,738.55 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR00656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62522 | $ 54,738.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48091 | Undetermined* | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 440 | ROSAS PEREZ, KEYLA URB. VILLA REAL I-9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16663 | Undetermined* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8538 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | RUBIO CORDERO, DINORAH URB. LAGOS DE PLATA CALLE 4 F 1 TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8561 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | RUBIO CORDERO, DINORAH CALLE 4 F 1 URB LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9276 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13582 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 445 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27606 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26830 | $ 75,000.00* | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24261 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129196 | $ 45,000.00* | RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR00953 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157361 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | RUIZ LOZADA, CARMEN G. L-4 CALLE 7 MOUNTAIN VIEW CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48259 | $ 63,456.08* | RUIZ LOZADA, CARMEN G. URB MOUNTAIN VIEW L4 CALLE 7 CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51685 | $ 63,456.08* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIÁN, PR 00685 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14615 | Undetermined* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 450 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9540 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 | RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10496 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 | RUIZ REYES, KARENLY BJ-683 CALLE 51 JARDINES RIO GRANDE, PR 00745 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11219 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43720 | Undetermined* | RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160322 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | RUIZ SANTIAGO, MARGARITA URB LLANOS DEL SUR 239 CALLE ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79548 | Undetermined* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13081 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 456 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13414 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 457 | SALAMAN COUVERTIER, ISARIS P URB. VILLA CAROLINA D-27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32950 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 458 | SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR 00729 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63802 | $ 45,000.00 | SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR 00729 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70180 | $ 45,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 459 | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37650 | Undetermined* | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160704 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 460 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62908 | $ 125,000.00 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124843 | $ 125,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 89 of 96

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 461 SANCHEZ CARTAGENA, JULIO E. P O BOX 1119 COAMO, PR 00769 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35323 | $ 38,447.91 | SANCHEZ CARTAGENA, JULIO E. P.O. BOX 1119 COAMO, PR 00769 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18896 | $ 38,447.91 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 SANCHEZ COTTO, VANESSA 9D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48002 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95171 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA APTO D BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97080 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITT OWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77315 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84359 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 466 SANCHEZ DESARDEN, NOEMI<br>URB LAGO DE PLAT A<br>N4 CALLE 14<br>LEVITT OWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 77895 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI<br>URB LAGO DE PLAT A<br>N4 CALLE 14<br>LEVITTOWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 84359 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 467 SANCHEZ GONZALEZ, SULYMAR<br>CALLE 530 BLOQ. 195-51<br>URB. VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 62778 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR<br>CALLE 530 BLOQ 19551<br>URB VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/12/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 SANCHEZ GONZALEZ, SULYMAR<br>CALLE 530 BLOQ 19551<br>URB VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 76275 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR<br>CALLE 530 BLOQ 19551<br>URB VILLA CAROLINA<br>CAROLINA, PR 00985 | 07/12/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 SANCHEZ PAGAN, RAQUEL<br>PO BOX 1197<br>CIALES, PR 00638 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56329 | $ 66,387.74* | SANCHEZ PAGAN, RAQUEL<br>P. O. BOX 1197<br>CIALES, PR 00638 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 52068 | $ 66,387.74 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 SANCHEZ RODRIGUEZ, GUILLERMO E.<br>PO BOX 6523<br>MAYAGUEZ, PR00681 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73842 | $ 23,330.71 | SANCHEZ RODRIGUEZ, GUILLERMO E.<br>PO BOX 6523<br>MAYAGUEZ, PR00681-6523 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 105320 | $ 23,330.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 471 | SANCHEZ RUIZ, CECILIA 11 CALLE 1 BO. OLIMPO GUAYAMA, PR00784 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61378 | Undetermined* | SANCHEZ RUIZ, CECILIA #11 CALLE 1 BO. OLIMPO GUAYAMA, PR00784 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156074 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 | SANTANA MATOS, MAYDA GLISETTE A8 - CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53964 | $ 40,570.71 | SANTANA MATOS, MAYDA GLISETTE A-8 CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53772 | $ 40,570.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 473 | SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132517 | $ 60,102.23 | SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135450 | $ 60,102.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3435 | Undetermined* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3594 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | SANTIAGO AROCHO, LUIS M PARC CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682-1307 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2114 | $ 14,986.64 | SANTIAGO AROCHO, LUIS M PARCELAS CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4050 | $ 14,986.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 476 SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70248 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 SANTIAGO DAVILA, CARMEN M PO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4262 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 SANTIAGO DAVILA, CARMEN M 6 CALLE BELEN BLANCO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4264 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42111 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53522 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 481 SANTIAGO FIGUEROA, SONIA PO BOX 7815 PATILLAS, PR00723 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93988 | Undetermined* | SANTIAGO FIGUEROA, SONIA HC. 64 PO BOX 7815 PATILLAS, PR00723 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129547 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 SANTIAGO GARCIA, ANGEL EDIF.13 APT. 121 RES. MANUAL A. PEREZ SAN JUAN, PR 00923 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22312 | $ 61,066.37* | SANTIAGO GARCIA, ANGEL EDIF. 13 APT. 121 RES. MANUEL A. PEREZ SAN JUAN, PR 00923 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61492 | $ 61,066.37 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA POLVORIN CAYEY, PR00736 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13552 | $ 71,463.01* | SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA. POLVORIN CAYEY, PR00736 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13932 | $ 71,463.01 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 SANTIAGO GREEN, CARMEN  H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71226 | Undetermined* | SANTIAGO GREEN, CARMEN  H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126631 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28996 | $ 48,853.44* | SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42073 | $ 48,853.44* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 486 | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37779 | Undetermined* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41077 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 487 | SANTIAGO MATTEI, JUAN CALLE FATIMA171 URB LAS MOJITAS PONCE, PR 00730 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135849 | Undetermined* | SANTIAGO MATTEI, JUAN CALLE FATIMA171 URB. LAS MONJITAS PONCE, PR 00730 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164229 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 488 | SANTIAGO MELENDEZ, JUAN ALBERTO HC 1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79780 | $ 27,485.75 | SANTIAGO MELENDEZ, JUAN ALBERTO HC1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111930 | $ 27,485.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 489 | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39536 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 490 | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70710 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 491 | SANTIAGO MIRANDA, DEBORAH URB LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125952 | Undetermined* | SANTIAGO MIRANDA, DEBORAH LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 492 | SANTIAGO MOULIER, MAYRA 12480 SW 151ST APT 143 MIAMI, FL 33186 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84139 | $ 54,864.00 | SANTIAGO MOULIER, MAYRA 12480 SW 151 ST APT 143 MIAMI, FL 33186 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117917 | $ 54,864.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

**ANEXO A**

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | LUGO SANTOS, EMILIO URB. VILLA DEL RIO CALLE COAYUCO  G 3 GUAYANILLA, PR 00656 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16809 | Indeterminado* | LUGO SANTOS, EMILIO G-3 CALLE COAYUCO GUAYANILLA, PR 00656 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20205 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 2 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34632 | $ 83,034.23 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34794 | $ 83,034.23 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 3 | MALAVE CRESPO, ROBERTO URB EXT ELISABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138276 | Indeterminado* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138525 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 4 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76757 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 5 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81306 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 MALDONADO DE JESUS, AIMET URB CONSTANCIA 2213 CALLE IGUALDAD PONCE, PR 00717 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76656 | $ 38,739.00* | MALDONADO DE JESUS, AIMET 2213 CALLE IGUALDAD URB. CONSTANIA PONCE, PR 00717 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164679 | $ 38,739.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 7 MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80747 | Indeterminado* | MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88424 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 8 MALDONADO MERCED, CARMEN YOLANDA URB. COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR 00956 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45180 | $ 79,000.00 | MALDONADO MERCED, CARMEN YOLANDA URB COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR 00956 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127998 | $ 79,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 9 MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49712 | $ 27,218.77 | MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167596 | $ 27,218.77 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 10 MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163660 | $ 38,255.40 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47494 | $ 38,255.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26187 | $ 44,781.62* | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77369 | $ 44,781.62* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72038 | $ 40,216.95* | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72178 | $ 40,216.95 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | MARIA DEL R. LEBRON RUIZ URB.SAN AGUSTIN 404 CALLE SOLSADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68846 | $ 75,156.31 | MARIA DEL R. LEBRON RUIZ URB SAN AGUSTIN 404 CALLE SOLDADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68887 | $ 75,156.31 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA4288 PONCE, PR 00716-2411 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50606 | $ 38,658.93 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA4288 PONCE, PR 00716-2411 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97907 | $ 38,658.93 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104160 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153790 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 17 | MARQUEZ ESPINET, MIGUEL CONDOMINIO PONCIANA 9140 CALLE MARINA APTO. 605 PONCE, PR 00717-2036 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45871 | $ 42,721.88 | MARQUEZ ESPINET, MIGUEL 3 ESTANCIAS DEL SUR APTO 218 PONCE, PR 00728 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79191 | $ 42,721.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 | MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7747 | Indeterminado* | MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7795 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74131 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 | MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75641 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90045 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 | MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29714 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE9 A-8 COROZAL, PR 00783 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78983 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE9 A-8 COROZAL, PR 00783 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR00692 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43988 | Indeterminado* | MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR00692-9612 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59067 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | MARTE BAEZ, PEDRO J URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11201 | Indeterminado* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11412 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE # 144 AGUADILLA, PR 00603 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77132 | Indeterminado* | MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE #144 AGUADILLA, PR 00603 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125260 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78266 | Indeterminado* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79766 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 MARTINEZ GONZALEZ, ELSA 128 ALTURAS SABANERAS SABANA GRANDE, PR 00637-1605 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25638 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU-68 CIRCULO MAGICO VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27405 | $ 49,305.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39076 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53030 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 31 MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE SANTA ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53164 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 32 MARTINEZ MORALES, YAHAIRA 1206 BO JUAN SANCHEZ BAYAMON, PR00956 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17913 | Indeterminado* | MARTINEZ MORALES, YAHAIRA BO. JUAN SANCHEZ #262 CALLE 6 BAYAMON, PR00956 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18073 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 33 MARTINEZ PAGAN, EDITH R PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4129 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 34 MARTINEZ PEREZ, AMERICO COND LUCERNA EDIF A-5 APT K2 CAROLINA, PR 00983 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22046 | $ 50,382.17 | MARTINEZ PEREZ, AMERICO COND. LUCERNA EDIF. A-5 APT. K2 CAROLINA, PR 00983 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50087 | $ 50,382.17 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 35 MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17809 | $ 127,742.74* | MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28921 | $ 127,742.74* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16886 | Indeterminado* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17152 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17117 | Indeterminado* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17152 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64069 | $ 45,937.22 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64845 | $ 45,937.22 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138978 | Indeterminado* | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143985 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 40 | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22087 | $ 9,732.67 | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103912 | $ 75,000.00* | MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122143 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 42 MASA LEON, ELIZABETH 212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125861 | $ 54,874.64* | MASA LEON, ELIZABETH #212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52779 | $ 54,874.64* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 43 MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46168 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 44 MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71845 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 45 MATEO SANTIAGO, MARIANELA APARTADO1683 COAMO, PR 00769 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52118 | $ 29,000.00 | MATEO SANTIAGO, MARIANELA APARTADO1683 COAMO, PR 00769 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158172 | $ 29,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 MATIAS ROMAN, YESENIA SECTOR LA CEIBA 515 CARR. 419 AGUADA, PR 00602 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125279 | $ 22,256.12* | MATIAS ROMAN, YESENIA SECOR LA CEIBA 515 CARR 419 AGUADA, PR 00602 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132279 | $ 22,256.12* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 47 MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27941 | $ 49,624.09 | MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64304 | $ 49,624.09 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 48 MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65784 | $ 64,657.94 | MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109553 | $ 64,657.94 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 MATOS ACOSTA, IRIS URB MONTE SOL F25 CALLE 1 TOA ALTA, PR00953-3522 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9358 | Indeterminado* | MATOS ACOSTA, IRIS MONTE SOL F25 CALLE 1 TOA ALTA, PR00953-4221 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9535 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43471 | $ 75,000.00* | MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114318 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63032 | $ 51,405.81 | MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR00959 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 108523 | $ 51,405.81 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52 MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34667 | $ 49,348.98 | MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60335 | $ 49,348.98 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 53 MEDINA GUZMAN, MARIBEL F14 ROBLE BLANCO URBANIZACION SANTA CLARA GUAYNABO, PR 00969 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38586 | $ 64,984.84 | MEDINA GUZMAN, MARIBEL URB. SANTA CLARA F-14 CALLE ROBLE BLANCO GUAYNABO, PR 00969 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162376 | $ 64,984.84 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54 MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71017 | $ 29,565.33 | MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64692 | $ 29,565.33 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55 MEDINA TORRES, MARICRUZ HC-03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48138 | $ 22,639.53* | MEDINA TORRES, MARICRUZ HC- 03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50380 | $ 22,639.53* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 MEDINA VEGA, GERALD URB. LAS MARGARITAS, CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9520 | $ 100,000.00 | MEDINA VEGA, GERALD URB. LAS MARGARITAS CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9522 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 57 MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20153 | $ 38,121.94 | MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20169 | $ 38,121.94* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 58 MELENDEZ GONZALEZ, ELEAZER SECTOR MOGOTE #44 CAYEY, PR00736 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15037 | Indeterminado* | MELENDEZ GONZALEZ, ELEAZER BO MOGOTE 44 CALLE EVARISTO HERNANDEZ CAYEY, PR00736-3125 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15350 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 59 MELENDEZ RIVERA, ANA I URB. MONTE SABACIO CALLE 9 L-13 GARABO, PR 00778 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21277 | $ 60,000.00 | MELENDEZ RIVERA, ANA I URB. MONTE SUBACIO CALLE 9L- 13 JURABO, PR 00778 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21920 | $ 60,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 60 MELENDEZ RODRIGUEZ, FRANCES P O BOX 252 CEIBA, PR 00735-0252 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27481 | $ 67,172.74 | MELENDEZ RODRIGUEZ, FRANCES URB. MONTE BRISAS CALLE S - O -13 FAJARDO, PR 00738 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30713 | $ 67,172.74 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 61 MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93383 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 62 | MELENDEZ VALLE, SONIA COLINAS DE OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98555 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13818 | $ 57,531.36* | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9789 | $ 57,531.36* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | MENDEZ CRUZ, ROSAURO JARDINES VENTURINI A 10 CALLE 2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76431 | $ 0.00 | MENDEZ CRUZ, ROSAURO URB VENTURINI A10 CALLE 2 SAN SEBASTIAN, PR 00685-2713 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79093 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | MENDEZ GUERRA, IVELISSE PMB 2275 PO BOX 6029 CAROLINA, PR 00984-6017 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69621 | $ 60,468.63 | MENDEZ GUERRA, IVELISSE PMB 2275 CAROLINA, PR 00984 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69835 | $ 60,468.63 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26210 | $ 49,000.00* | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26513 | $ 49,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31954 | $ 40,000.00 | MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52266 | $ 40,000.00 |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 68 MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24805 | Indeterminado* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48469 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 69 MENDOZA GUZMAN, RAUL JARDINES DE CAYEY C 10 CALLE 5 CAYEY, PR 00736 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23763 | $ 29,092.77* | MENDOZA GUZMAN, RAUL JARDINES DE CAYEY 1 CALLE SC-10 CAYEY, PR 00736 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29850 | $ 29,092.77* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 70 MENDOZA RODRIGUEZ, WILFREDO C -SANJUSTO 217 ALTOS QUEBRADILLA, PR 00678 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27041 | $ 73,000.00 | MENDOZA RODRIGUEZ, WILFREDO 217 CALLE SAN JUSTO ALTOS QUEBRADILLAS, PR 00678 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27257 | $ 73,000.00 |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 71 MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36474 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 MERCADO BELARDO, MARIBEL COND. CHALETS DE SAN FERNANDO APTO.1404 CAROLINA, PR 00987 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41636 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 73 MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51908 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 74 MERCADO BELARDO, MARIBEL COND CHALETS SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52140 | $ 76,621.90 | MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52195 | $ 76,621.90 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 75 MERCADO FIGUEROA, LUISA ESTHER URB HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137919 | Indeterminado* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151478 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 76 MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14208 | $ 23,372.68* | MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13673 | $ 23,372.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 | MERCADO PEREZ, ALEXANDRA HC 01 BOX 4844 CAMUY, PR 00627-9610 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35923 | Indeterminado* | MERCADO PEREZ, ALEXANDRA HC 1 BOX 4844 CAMUY, PR 00627-9610 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90735 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 78 | MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20048 | $ 21,117.64* | MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23359 | $ 21,117.64 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 79 | MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27251 | $ 85,000.00 | MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 06/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49556 | $ 85,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 | MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 GUAYNABO, PR 00971 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115624 | $ 9,600.00* | MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS #2302 GUAYNABO, PR 00971 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122722 | $ 9,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97473 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 MERCED CALDERON, NESMARIE HC 6 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102033 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 83 MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE 1 D/ 5 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60670 | $ 56,133.66 | MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE1 D-5 BAYAMON, PR00959 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109818 | $ 56,133.66 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 84 MI ACOUVERTIER, MIGUEL URB. METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 140761 | $ 50,000.00* | MI ACOUVERTIER, MIGUEL URB METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151068 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 85 MILKA VEGA FIGUEROA URB. VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68558 | $ 72,833.80 | MILKA VEGA FIGUEROA URB.VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68595 | $ 72,833.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 86 MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84311 | $ 22,088.37* | MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143022 | $ 22,088.37* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 87 | MIRANDA MARTINEZ, ARACELIS URB VILLA MADRID B 18 CALLE 2 COAMO, PR 00769 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45020 | $ 28,874.60 | MIRANDA MARTINEZ, ARACELIS B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141439 | $ 28,874.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 88 | MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59481 | $ 15,167.91 | MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150847 | $ 15,167.91 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 89 | MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE, APTO 3804 SAN JUAN, PR 00901-2624 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25777 | $ 135,000.00* | MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE APT 3804 SAN JUAN, PR 00901-2624 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22883 | $ 135,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 90 | MIRANDA ROBLEDO, LUZ E. P.O BOX 132 TOA BAJA, PR 00951-0132 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61723 | $ 75,000.00* | MIRANDA ROBLEDO, LUZ E. PO BOX 132 TOA BAJA, PR 00951-0132 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159395 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 91 | MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41019 | $ 51,679.64* | MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90452 | $ 51,679.64* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 92 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 FELIX RIGAU CARRERA SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3226 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 93 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3232 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 94 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3240 | $ 64,671.90* | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 95 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31663 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 96 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32433 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 | MOLINA NEGRON, OLGA HC 1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4704 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4739 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16991 | $ 64,307.89* | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17430 | $ 64,307.89* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMÁN, PR 00683 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54690 | $ 105,704.83 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMAN, PR 00683 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153922 | $ 105,704.83 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82321 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RÍO CONDOMINIO PASEO DEL RÍO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109802 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 MOLINA, ANGIE 4 AVE. LAGUNA APTO.3-D CAROLINA, PR 00979-6568 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46331 | $ 57,919.22 | MOLINA, ANGIE 4 AVE. LAGUNA APTO.3-D CAROLINA, PR 00979-6569 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59155 | $ 57,919.22* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA 100 CJOAQUINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9390 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 MONTALVO AVILES, LUIS A URB REXVILLE F-3 C-7 BAYAMON, PR00957 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12846 | Indeterminado* | MONTALVO AVILES, LUIS A URB. REXVILLE F 3 C7 BAYAMON, PR00957 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13211 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48421 | $ 41,378.36 | MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48797 | $ 41,378.36 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33128 | Indeterminado* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90144 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 108 MORALES BERRIOS, NORMA I. HC 02  BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156517 | $ 37,520.84* | MORALES BERRIOS, NORMA I. HC 02  BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158653 | $ 37,520.84* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 109 MORALES DIAZ, LILLIAM CALLE 3 BLOQ 5 #9 MIRAFLORES BAYAMON, PR 00957 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51041 | $ 40,457.16* | MORALES DIAZ, LILLIAM PO BOX 20215 SAN JUAN, PR 00928-0215 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122419 | $ 40,457.16* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 110 MORALES ESQUILIN, CORAN LI APT. C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28960 | $ 26,965.10* | MORALES ESQUILIN, CORAN LI APT. C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29206 | $ 26,965.10* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 111 MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127025 | $ 39,879.87 | MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155618 | $ 39,879.87 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR00664 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126599 | Indeterminado* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR00664-9703 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR00664-8611 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132776 | Indeterminado* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR00664-9703 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLOS, PR 00678 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137003 | Indeterminado* | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLAS, PR 00678 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137527 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115 | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27545 | Indeterminado* | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42094 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 | MORALES PADILLA, YESENIA HC - 04 BOX 7033 COROZAL, PR 00783-9687 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68422 | $ 48,624.37 | MORALES PADILLA, YESENIA HC 04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157544 | $ 48,624.37 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111376 | Indeterminado* | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123282 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 118 | MORALES QUILES, NORBERTO<br>URB. PARQUE DE CANDELERO<br>172 CALLE LUBINA<br>HUMACAO, PR 00791 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 22052 | $ 19,802.02* | MORALES QUILES, NORBERTO<br>URB. PARQUE DE CANDELERO<br>172 CALLE LUBINA<br>HUMACAO, PR 00791 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 48624 | $ 19,802.02* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 | MORALES ROMAN, NANCY I.<br>PO BOX 401<br>CANOVANAS, PR 00729 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 108634 | $ 75,000.00* | MORALES ROMAN, NANCY I.<br>PO BOX 401<br>CANOVANAS, PR 00729 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 75704 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 | MORALES ROSARIO, ELBA<br>URB SAN IGNACIO<br>1794 CALLE SAN ALEJANDRO<br>SAN JUAN, PR 00927-6816 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 22165 | $ 63,266.95* | MORALES ROSARIO, ELBA<br>URB SAN IGNACIO<br>1794 C SAN ALEJANDRO<br>SAN JUAN, PR 00927-6816 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 19892 | $ 63,266.95* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 121 | MORALES SANTIAGO, JUSTO<br>CAMINO DEL MAR<br>9542 PLAZA DEL PALMAR<br>TOA BAJA, PR 00949 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 2649 | Indeterminado* | MORALES SANTIAGO, JUSTO<br>URB CAMINO DEL MAR<br>9542 CALLE PLAZA DEL PALMAR<br>TOA BAJA, PR 00949 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 2878 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 | MORALES VALDES, RUBEN A<br>12 EUCALIPTO STREET<br>PARCELAS MARQUES<br>MANATI, PR 00674 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 15101 | $ 70,000.00* | MORALES VALDES, RUBEN A<br>12 EUCALIPTO STREET<br>PARCELAS MARQUEZ<br>MANATI, PR 00674 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 18526 | $ 70,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 123 MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162632 | Indeterminado* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149914 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 MORALES VILLANUEVA, DAISY P O BOX 3002 GUAYNABO, PR 00970 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39320 | $ 49,390.57* | MORALES VILLANUEVA, DAISY PO BOX 3002 GUAYNABO, PR 00970 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55246 | $ 49,390.57* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26610 | $ 43,305.71 | MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27260 | $ 43,305.71 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25675 | $ 64,100.00 | MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24947 | $ 64,100.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 MORFE MERCADO, MARIA CALLE GREGORIO ORTIZ 6508 BO MONTELLANO AC 74 B CAYEY, PR00736 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45439 | $ 55,538.33* | MORFE MERCADO, MARIA GREGORIO ORTIZ 6508 BO. MONTELLANO AC 74 B CAYEY, PR00736 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38530 | $ 55,538.33* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 128 MOSSETTY MORENO, MILAGROS URB. MONTE SORIA II #120 CALLE CAREY AGUIRRE, PR 00704 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119125 | $ 20,621.08 | MOSSETTY MORENO, MILAGROS #120 CALLE CAREY URB. MONTE SORIA II AGUIRRE, PR 00704 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142311 | $ 20,621.08 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 129 MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32574 | $ 20,198.65* | MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28058 | $ 20,198.65* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 130 MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156459 | $ 61,113.33 | MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149019 | $ 61,113.33 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 131 MULERO FELIX, ALBERTO PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148029 | Indeterminado* | MULERO FELIX, ALBERTO P.O. BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166896 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 132 MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BO JUAN DOMINGO GUAYNABO, PR 00966 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163321 | $ 79,400.00 | MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BOJAN DOMINGO GUAYNABO, PR 00965 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163542 | $ 79,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 133 MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64468 | $ 42,194.40 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133100 | $ 42,194.40 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 134 MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65831 | $ 75,000.00 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136999 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 135 MUNIZ GONZALEZ, GABRIEL EDIF 2412 RIBERAS DE BUCANA 111 APT 283 PONCE, PR 00731-5054 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166613 | $ 13,872.22 | MUNIZ GONZALEZ, GABRIEL EDIF. 2412 RIVERAS DE BUCANA III APT 283 PONCE, PR 00731-5054 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56968 | $ 13,872.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 MUNIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52063 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 137 MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147490 | Indeterminado* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164978 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 138 | MUNOZ MARTINEZ, DIANA VISTA REAL II R-147 CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114115 | $ 75,000.00 | MUNOZ MARTINEZ, DIANA VISTA REAL II R-147 CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129779 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 139 | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98718 | Indeterminado* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105389 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 140 | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106916 | Indeterminado* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105389 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 141 | MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213 EDIF 2 SAN JUAN, PR 00927 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118531 | Indeterminado* | MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213- EDIF-2 SAN JUAN, PR 00927 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125667 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 142 | NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167265 | $ 75,000.00 | NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151104 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 | NAVARRO ALVAREZ, ALEXIS URB VALLE VERDE F67 CGRANADA HATILLO, PR 00659 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24197 | Indeterminado* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28656 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 144 | NAVARRO ALVAREZ, ALEXIS URB. VALLE VERDE F-67 HATILLO, PR 00659 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25564 | Indeterminado* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28656 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 145 | NAVARRO DELGADO, EVYMAR JARDINES DE SAN LORENZO CALLE 4 E12 A SAN LORENZO, PR 00754 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95924 | $ 30,173.53 | NAVARRO DELGADO, EVYMAR CALLE 4 E12A JARDINES DE SAN LORENZO SAN LORENZO, PR 00754 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142679 | $ 30,173.53 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 146 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15024 | $ 100,000.00 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15860 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 147 | NEGRON BERRIOS, RUBEN URB. VILLA DE CARMEN CALLE SENTINA 1365 PONCE, PR 00716 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106137 | Indeterminado* | NEGRON BERRIOS, RUBEN URB. VILLA DEL CARMEN 1365 C/SENTINA PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143784 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | NEGRON MIRANDA, JOANNY APARTADO1506 COAMO, PR 00769 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 42699 | $ 40,000.00 | NEGRON MIRANDA, JOANNY APARTADO1506 COAMO, PR 00769 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 3566-LTS | 119297 | $ 40,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13915 | $ 58,208.42* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26174 | $ 58,208.42 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | NEGRON QUINONES, ANA D HC 01 BOX 3705 UTUADO, PR 00641 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65111 | $ 75,000.00 | NEGRON QUINONES, ANA D HC01 BOX 3705 UTUADO, PR 00641 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99213 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47782 | $ 88,780.56 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78989 | $ 88,780.56* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | NIEVES CRUZ, MAYRA S AE 36 CALLE 31 URB INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83161 | $ 18,352.67 | NIEVES CRUZ, MAYRA S URB INTERAMERICANA AE 36 CALLE 31 TRUJILLO ALTO, PR 00976 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87121 | $ 18,352.67 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 INT C MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22852 | Indeterminado* | NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 CALLE MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23743 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41213 | $ 67,014.40 | NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154476 | $ 67,014.40 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 NIEVES PAGAN, FAVIAN VISTA DEL RIO II CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31664 | $ 15,781.80 | NIEVES PAGAN, FAVIAN VISTA DEL RIO 2 CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50092 | $ 15,781.80 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 NIEVES RIVAS, MARGARITA | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88214 | Indeterminado* | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR00723-0515 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129713 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12572 | $ 49,332.75 | NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16028 | $ 49,332.75* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 | NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA - ENCANTADA AN 63 CALLE SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14370 | $ 109,895.00* | NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA ENCANTADA AN 63 PLAZA SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18011 | $ 109,895.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 159 | NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48654 | $ 9,899.70 | NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58924 | $ 9,899.70 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 160 | NUNEZ ALICEA, NANCY M COND VILLAMIL 163 APT C 4 CALLE VILLAMIL SAN JUAN, PR 00907 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43337 | $ 115,927.84* | NUNEZ ALICEA, NANCY M COND VILLAMIL 163 CALLE VILLAMIL APT C4 SAN JUAN, PR 00908 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43574 | $ 115,927.84* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 161 | OCASIO BORGES, JUAN P HC 3 BOX 41071 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85292 | $ 52,604.50 | OCASIO BORGES, JUAN P HO 03 BOX 41071 TOMAS DE CASTRO CAGUAS, PR 00754 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101437 | $ 52,604.50 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 162 | OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63524 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104221 | $ 71,250.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 163 OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89629 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104221 | $ 71,250.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 OCASIO LLOPIZ, MARIBEL HC 01 BOX 29030, PMB 573 CAGUAS, PR 00725 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46250 | $ 8,982.94* | OCASIO LLOPIZ, MARIBEL HC 01 BOX 29030, PMB 573 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58858 | $ 8,982.94* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63839 | $ 55,000.00* | OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 07/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116700 | $ 55,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 OCASIO ORTEGA, GISELA M. RR8 BOX 1430 BAYAMON, PR00956 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41831 | $ 4,010.91* | OCASIO ORTEGA, GISELA M. RR 8 BOX 1430 BAYAMON, PR00956 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65573 | $ 4,010.91* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3803 UTUADO, PR 00641 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23993 | $ 8,910.12 | OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3003 UTUADO, PR 00641 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42483 | $ 8,910.12 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22461 | $ 44,424.27* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59869 | $ 44,424.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

169 OQUENDO OQUENDO, CANDIDA R.
HC-02 BOX 6968
ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52697 | Indeterminado* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60477 | Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

170 OQUENDO TORRES, JOSE LUIS
URB. 462 PO BOX 20000
CANOVANAS, PR 00729 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114729 | Indeterminado* | OQUENDO TORRES, JOSE LUIS PMB 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116886 | Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

171 OROZCO BETANCOURT, AWILDA
RR 6 BOX 10945
SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78314 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

172 OROZCO BETANCOURT, AWILDA
CUPEY ALTO
RR NUM. 6 BOX 10945
RIO PIEDRAS, PR 00928-0000 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79017 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

173 OROZCO BETANCOURT, AWILDA
RR 6 BOX 10945
SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80640 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

174 OROZCO BETANCOURT, AWILDA
RR 6 BOX 10945
SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89396 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49198 | $ 56,545.44 | ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR00692 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62637 | $ 56,545.44 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 176 ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR00958 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66965 | $ 4,536.59* | ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR00958 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80252 | $ 4,536.59* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 177 ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6550 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 178 ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6551 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 179 ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4589 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180  ORTIZ COLLAZO, AIDELIZA VIL OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4720 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181  ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6282 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182  ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6529 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183  ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6532 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184  ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27392 | Indeterminado* | ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37246 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR00959-6601 | 08/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166119 | $ 48,120.07 | ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR00956-6601 | 09/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166714 | $ 48,120.07* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121142 | Indeterminado* | ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143211 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47930 | Indeterminado* | ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110590 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 188 ORTIZ PEREZ, JOSEFINA BO. SANADORA INTERIOR SECTOR LOS HILARES CARR 174 KM 219 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145399 | Indeterminado* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145484 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147809 | $ 50,169.04 | ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143183 | $ 50,169.04 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 190 | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111582 | Indeterminado* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86198 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191 | ORTIZ SANTIAGO, MARIE CARMEN URB. BRISAS DE MONTE CASINO 527 CALLE CONUCO TOA ALTA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73213 | $ 75,000.00 | ORTIZ SANTIAGO, MARIE CARMEN 527 CALLE CONUCO URB. BRISAS DE MONTECASINO TOA ALATA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146881 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192 | ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30657 | Indeterminado* | ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CLALE 21 HUMACAO, PR 00791 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31349 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193 | ORTIZ VEGA, YOLANDA 864 CALLE 37 S.O. URB. LAS LOMAS SAN JUAN, PR 00921 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72903 | $ 47,255.50 | ORTIZ VEGA, YOLANDA 864 37 S.O URB. LAS LOMAS SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164852 | $ 47,255.50* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 194 | ORTIZ, LUET D5 CALLE JAZMIN REPTO VALENCIA BAYAMON, PR00959 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16224 | $ 9,181.59* | ORTIZ, LUET D5 CALLE JAZMIN REPTO VALENCIA BAYAMON, PR00959 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20340 | $ 9,181.59* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | OSORIO OSORIO, HECTOR HC-2 BOX 7106 LOÍZA, PR 00772 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56266 | $ 75,000.00* | OSORIO OSORIO, HECTOR HC-2 BOX 7106 LOIZA, PR 00772 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122718 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 | OSSORIO JIMENEZ, INGRID PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15524 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA #100 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 | OSTOLAZA CRUZ, GISELA 509 CALLE LIMONSILLO URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63166 | $ 47,711.56 | OSTOLAZA CRUZ, GISELA 509 CALLE LIMONSILLO URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63707 | $ 47,711.56 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | OTERO MALAVE, IVETTE CALLE LOS PINOS #392 ALTOS EDUARDO CONDE FINAL SAN JUAN, PR 00915 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53472 | $ 29,000.00* | OTERO MALAVE, IVETTE CALLE LOS PINOS #392 PLANTA ALTA EDUARDO CONDE FINAL SAN JUAN, PR 00915 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63312 | $ 29,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 199 | OTERO ORTIZ, SYLVIA ROSA URB. LEVITTOWN LAKES CALLE DR. COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44854 | $ 41,514.52* | OTERO ORTIZ, SYLVIA ROSA URB.LEVITTOWN LAKES CALLE DR.COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71235 | $ 41,514.52* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 | OTERO ROSADO, JORGE L REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124057 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 | OTERO, EVELYN 200 SIERRA ALTA CARRETERA 842 BOX 135 SAN JUAN, PR 00926-9671 | 06/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47283 | $ 64,073.17 | OTERO, EVELYN 200 SIERRA ALTA CARR 842 BOX 135 SAN JUAN, PR 00926 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130039 | $ 64,073.17 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 | OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13156 | $ 51,152.39* | OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13284 | $ 51,152.39 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203 | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91546 | Indeterminado* | OYOLA CRUZ, MILDRED APARTADO141853 ARECIBO, PR 00614 | 07/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145198 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 | PABON RIVERA, ROSALIA RR 9 BOX 1143 SAN JUAN, PR 00926 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80487 | $ 6,937.44* | PABON RIVERA, ROSALIA RR2 BOX 1143 SAN JUAN, PR 00926 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50064 | $ 6,937.44 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7994 | Indeterminado* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8067 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 206 PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR00656 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8000 | Indeterminado* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR00656-3136 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8067 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 207 PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84621 | Indeterminado* | PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99419 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208 PADILLA SOLER, MARIANGELLY ESTANCIAS TORTUGUERO 550 TULIPA VEGA BAJA, PR 00693 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6820 | $ 41,799.13 | PADILLA SOLER, MARIANGELLY PO BOX 194484 SAN JUAN, PR 00919 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6859 | $ 41,799.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209 PAGAN COLON, EVELYN PO BOX1767 MANATI, PR 00674 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85278 | $ 21,600.00 | PAGAN COLON, EVELYN PO BOX 1767 MANATI, PR 00674 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88765 | $ 21,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 PAGAN LAUREANO, CARLOS A URB CANA AA7 CALLE 32 BAYAMON, PR00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67992 | $ 50,927.25* | PAGAN LAUREANO, CARLOS A URB CANA AA7 CALLE 32 BAYAMON, PR00957-6204 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73242 | $ 50,927.25* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41107 | $ 27,942.79 | PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49229 | $ 27,942.79 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134113 | Indeterminado* | PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150818 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53371 | $ 53,349.89 | PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160740 | $ 53,349.89 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64518 | $ 32,184.80 | PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53440 | $ 32,184.80 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 215 | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32876 | Indeterminado* | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38408 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 216 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142735 | $ 13,549.51 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143681 | $ 13,549.51 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 217 | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21244 | Indeterminado* | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30338 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 | PENA CORTES, MILAGROS VILLA PRADES 632 CASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41067 | $ 67,631.25 | PENA CORTES, MILAGROS VILLA PRADES 632 CCASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52860 | $ 67,631.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 031 CALLE 19 BAYAMON, PR00959 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96090 | $ 52,309.43* | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON, PR00959 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130487 | $ 52,309.43 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 031 CALLE 19 BAYAMON, PR00959 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122335 | $ 52,309.43* | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON, PR00959 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130487 | $ 52,309.43 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 221 PENA QUINTERO, NORA M PO BOX 270 CATANO, PR00963 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31345 | $ 60,000.00* | PENA QUINTERO, NORA M PO BOX 270 CATANO, PR00963 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129109 | $ 60,000.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 222 PERDOMO RAMIREZ, ELSA ROSARIO G-4 CALLE 6 URB. MEDINA ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90324 | $ 200.00* | PERDOMO RAMIREZ, ELSA ROSARIO G-4 CALLE 6 URB. MEDINA ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90481 | $ 200.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 223 PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DRIVE WEST PALM BEACH, FL 33409 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94529 | Indeterminado* | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DR WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155146 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 224 PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DRIVE WEST PALM BEACH, FL 33409 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95014 | Indeterminado* | PEREZ APONTE, IGDALIA E. 7207 GLENMOOR DR. WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161816 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 PEREZ BARRETO, JOEL HC 04 BOX 14958 MOCA, PR 00676 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38878 | $ 60,000.00* | PEREZ BARRETO, JOEL HC 04 BOX 14958 MOCA, PR 00676 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44591 | $ 60,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR00664-9606 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53123 | Indeterminado* | PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR00664-9606 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58797 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APARTAMENTO503 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69357 | $ 75,000.00 | PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APT 503 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78715 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 PEREZ GONZALEZ, YESENIA HC-4 BOX 41905 HATILLO, PR 00659 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46732 | $ 75,000.00* | PEREZ GONZALEZ, YESENIA HC-BOX 41905 HATILLO, PR 00659 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87345 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 PEREZ IRIZARRY, ROSAMARY URB LOS CAOBOS CALLE MOCA #2079 PONCE, PR 00716 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35610 | $ 57,354.27 | PEREZ IRIZARRY, ROSAMARY URB. LOS CALLE MOCA # 2079 PONCE, PR 00716 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60426 | $ 57,354.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230 | PEREZ MARTINEZ, MARIA I<br>LAS BRISAS<br>131 CALLE 3<br>ARECIBO, PR 00612 | 07/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 128696 | $ 75,000.00* | PEREZ MARTINEZ, MARIA I<br>LAS BRISAS<br>131 CALLE 3<br>ARECIBO, PR 00612 | 07/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 129086 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 231 | PEREZ MORALES, DAMASO<br>PO BOX 6391<br>MAYAGUEZ, PR00681 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 156894 | $ 500,000.00* | PEREZ MORALES, DAMASO<br>PO BOX 6391<br>MAYAGUEZ, PR00681 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 158749 | $ 500,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 232 | PEREZ PAGAN, CARMEN A.<br>URB COLINAS DE PLATA<br>14 CALLE CAMINO LAS RIVERAS<br>TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 60069 | $ 47,468.89 | PEREZ PAGAN, CARMEN A.<br>URB COLINAS DEL PLATA<br>14 CALLE CAMINO LAS RIBERAS<br>TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 74512 | $ 47,468.89 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 233 | PEREZ RAMIREZ, MARIA C<br>URB JARDNINES DE BORINQUEN<br>CALLE PETUNIA U 11<br>CAROLINA, PR 00982 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 4352 | $ 35,609.64 | PEREZ RAMIREZ, MARIA C<br>URB JARDINES DE BORINQUEN<br>U11 CALLE PETUNIA<br>CAROLINA, PR 00985 | 03/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 4359 | $ 35,609.64 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 234 | PEREZ SANTIAGO, GLADYS<br>URB. EL ALAMO<br>CALLE SAN ANTONIO D-3<br>GUAYNABO, PR 00969 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 101843 | $ 45,000.00 | PEREZ SANTIAGO, GLADYS<br>D3 CALLE SAN ANTONIO<br>URB. ALAMO<br>GUAYNABO, PR 00969-0000 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 121660 | $ 45,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113673 | $ 67,053.17* | PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127775 | $ 67,053.17* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43157 | Indeterminado* | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44428 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 PEREZ VELAZQUEZ, OMAR URB SANTA ISIDRA LL 219 CALLE 1 FAJARDO, PR 00738-4181 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16994 | $ 24,080.52 | PEREZ VELAZQUEZ, OMAR URB SANTA ISIDRA II 219 CALLE 1 FAJARDO, PR 00738 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17234 | $ 24,080.52 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 PEREZ VELEZ, MOISES URB MIRAFLORES BLOQUE 1 4 CALLE ALBAR BAYAMON, PR 00957 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79592 | Indeterminado* | PEREZ VELEZ, MOISES URB MIRAFLORES BLOQUE 1 4 CALLE ALBAR BAYAMON, PR 00957 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142054 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 PIÑEIRO MONTERO, IVELITH COOPERATIVA JARDINES DE SAN IGNACIO APTO. 1609 B SAN JUAN, PR 00927 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29748 | $ 7,729.33* | PIÑEIRO MONTERO, IVELITH COOPERATIVA JARDINES DE SAN IGNACIO APTO. 1609 B SAN JUAN, PR 00927 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29802 | $ 7,729.33 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 PINEIRO SANCHEZ, MARITZA URB. LAS HACIENDAS 15019 VEREDA VERDE CANOVANAS, PR 00729 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93801 | $ 216,320.68* | PINEIRO SANCHEZ, MARITZA URB COUNTRY CLUB HT 14 CALLE 232 CAROLINA, PR 00982 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95578 | $ 216,320.68* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65980 | Indeterminado* | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74976 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31020 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31340 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE DE-69 CALLE 14 RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30685 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE CALLE 14 DE-69 RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42055 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30340 | $ 35,000.00* | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30404 | $ 35,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 10 LOIZA, PR 00772-1702 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32365 | $ 2,569.75* | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 9 LOIZA, PR 00772-1702 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40060 | $ 2,569.75* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47933 | Indeterminado* | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90237 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83976 | $ 44,950.29 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84995 | $ 44,950.29 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92938 | Indeterminado* | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A MORALES URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112569 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251 | QUESADA GASTON, EMMA URB BELLA VISTA CA. BONITA # 1314 PONCE, PR 00717-2509 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 110955 | Indeterminado* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74917 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56450 | $ 73,000.00 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58757 | $ 73,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253 | QUINONES BARRIS, EDNA REINA SOFIA I4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6659 | $ 116,456.19 | QUINONES BARRIS, EDNA REINA SOFIA I4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6638 | $ 116,456.19 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 254 | QUINONES ESTRADA, SOL J P O BOX 9300033 SAN JUAN, PR 00928-5433 | 03/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3157 | $ 15,799.34 | QUINONES ESTRADA, SOL J PO BOX 9300033 SAN JUAN, PR 00928-5433 | 03/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4049 | $ 15,799.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR 00682 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66507 | $ 68,886.88 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR 00682 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73606 | $ 68,886.88 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28569 | $ 56,369.17 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52908 | $ 56,369.17* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 257 | QUINONES TROCHE, ALMA C. URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80743 | $ 52,763.42 | QUINONES TROCHE, ALMA C. URB HILL VIEW LAKE CALLE 328 YAUCO, PR 00698-2854 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153893 | $ 52,763.42 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 258 | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR 00956-9468 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75961 | $ 48,047.01* | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR 00956-9468 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76072 | $ 48,047.01* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 259 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71319 | $ 63,864.53 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128260 | $ 63,864.53* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 260 QUIRINDONGO FELICIANO, DAISY 49B RODOLFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93634 | Indeterminado* | QUIRINDONGO FELICIANO, DAISY 49B RODOLFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105116 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 261 RALAT RIVERA, TANIA URB RIO PIEDRAS VALLEY 1 CALLE AZUCENA SAN JUAN, PR 00926 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143006 | $ 96,315.14 | RALAT RIVERA, TANIA RIO PIEDRAS VALLEY CALLE AZUCENA #1 SAN JUAN, PR 00926 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131154 | $ 96,315.14 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 262 RAMIREZ ROSARIO, JESSICA S. CALLE 23 V20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26752 | $ 19,976.62* | RAMIREZ ROSARIO, JESSICA S. CALLE 23 U20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26753 | $ 19,976.62* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 263 RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67810 | $ 42,573.72 | RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL CAGUAS, PR 00725-6435 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80627 | $ 42,573.72 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 264 RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39172 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51961 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 266 RAMIREZ VELEZ, MIRIAM PO BOX  1176 LUQUILLO, PR 00773 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52777 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 267 RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137627 | Indeterminado* | RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152718 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 268 RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55405 | Indeterminado* | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 269 RAMOS MENDEZ, IVETTE BO MAIZALES HC-01 BOX 4236 NAGUABO, PR 00718-9708 | 04/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6149 | $ 81,770.99 | RAMOS MENDEZ, IVETTE HC 1 BOX 4236 BO.MAZALES NAGUABO, PR 00718 | 05/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8696 | $ 81,770.99 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 270 RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN TENDAL #2056 PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137019 | $ 25,000.00 | RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN / TENDAL 2056 PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167939 | $ 25,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 271 RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26525 | Indeterminado* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28440 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 272 RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27675 | Indeterminado* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28440 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273 RAMOS SANTIAGO, NOEL PO BOX 450 PENUELAS, PR 00624 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31719 | Indeterminado* | RAMOS SANTIAGO, NOEL P O BOX  450 PENUELAS, PR 00624 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33827 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 RAMOS SERRANO, GUARIONEX URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37805 | $ 64,400.00* | RAMOS SERRANO, GUARIONEX URB.  VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47768 | $ 64,400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 275 RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15A CAGUAS, PR 00727 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32051 | $ 73,039.10 | RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15 CAGUAS, PR 00725 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33323 | $ 73,039.10 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276 RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95555 | $ 185,000.00 | RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164321 | $ 185,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 277 REQUENA VELEZ, WALESKA BOX 233, VICTORIA STATION AGUADILLA, PR 00605 | 09/18/17 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 232 | $ 100,000.00 | REQUENA VELEZ, WALESKA BOX 233, VICTORIA STATION AGUADILLA, PR 00605 | 09/18/17 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 236 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 278 RESTO GONZÁLEZ, ISABEL P.O. BOX 885 JAYUYA, PR00664 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40663 | $ 21,631.91 | RESTO GONZÁLEZ, ISABEL P.O. BOX 885 JAYUYA, PR00664 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41049 | $ 21,631.91 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 REVEROL SAAVEDRA, JUAN A 41575 SECTOR EL FOSFORO QUEBRADILLAS, PR 00678 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79377 | $ 40,000.00 | REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106236 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 280 REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102574 | $ 40,000.00 | REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106236 | $ 40,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 281 REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE. PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6706 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 282 REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT323 CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77673 | $ 3,717.51 | REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT 323 CAROLINA, PR 00985 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152434 | $ 3,717.51 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 283 REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33351 | $ 26,661.53 | REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48735 | $ 26,661.53 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 284 REYES RODRIGUEZ, MARYLIZ URB. EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97703 | $ 46,244.88 | REYES RODRIGUEZ, MARYLIZ URB EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107943 | $ 46,244.88* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 285 | REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82682 | $ 3,058.08* | REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79590 | $ 3,058.08* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 | REYES TORRES, ALBERTO CALLE 232 HH-8 URB. COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22065 | $ 58,009.84 | REYES TORRES, ALBERTO CALLE 232 HH-8 URB COUNTRY CLUB CAROLINA, PR 00982 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59193 | $ 58,009.84 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 | REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117138 | $ 5,541.44* | REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120711 | $ 5,541.44* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 | RIJO CHALAS, DIXIE F 920 AVE. JESUS T. PIÑEIRO APART.904 SAN JUAN, PR 00921 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5167 | Indeterminado* | RIJO CHALAS, DIXIE F 920 AVE JESUS T PINERO APT 904 SAN JUAN, PR 00921 | 03/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5169 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63999 | Indeterminado* | RIOS COTTO, VERONICA 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131244 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 290 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUES, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128636 | Indeterminado* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96474 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136005 | Indeterminado* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89855 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 292 | RIOS RIOS, MIRTA URB. VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146578 | Indeterminado* | RIOS RIOS, MIRTA URB VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157049 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 293 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107009 | $ 39,367.20* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119802 | $ 39,367.20 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 294 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 04/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5458 | $ 11,186.00 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10795 | $ 11,186.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 295 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66169 | $ 17,732.89 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162348 | $ 17,732.89 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 296 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR00957 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17547 | $ 7,491.45 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR00957 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17576 | $ 7,491.45 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 297 | RIVERA BENITEZ, LUZ O HC 2 BOX 15245 CAROLINA, PR 00985 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7062 | $ 48,698.49* | RIVERA BENITEZ, LUZ O HC-02 BOX 15241 CAROLINA, PR 00985 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39160 | $ 48,698.49 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 298 | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS CALLE 19 W1 BAYAMON, PR00957 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69439 | Indeterminado* | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS C/19 W1 BAYAMON, PR00957 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119509 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 299 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20352 | $ 4,093.55 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27479 | $ 4,093.55 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 300  RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE 8 CALLE FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81652 | $ 11,269.78* | RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE #8 C/ FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69327 | $ 11,269.78* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 301  RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2, E-1 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52787 | $ 75,000.00 | RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2 E-1 COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63807 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 302  RIVERA CORNISH, LAURA 988 CALLE PEREGRINA SAN JUAN, PR 00987 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2721 | Indeterminado* | RIVERA CORNISH, LAURA 988 PEREGRINA SAN JUAN, PR 00925 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4147 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 303  RIVERA CRUZ, BEATRIZ A SANTA CLARA C/PINO X-13 GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75749 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 304  RIVERA CRUZ, JAIME HC 05 BOX 54341 MAYAGUEZ, PR00680-0000 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16393 | $ 23,392.45* | RIVERA CRUZ, JAIME HC-5  BOX 54341 BO RIO CANAS ARRIBA MAYAGUEZ, PR00680 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26245 | $ 23,392.45* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 305 RIVERA DAVILA, ELIZABETH URB JOSE SEVERO QUINONEZ J 7 C/VICENTE BULTRON CAROLINA, PR 00985 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 92103 | $ 86,509.16 | RIVERA DAVILA, ELIZABETH C/VICENTE BULTRON J-7 JOSE SEVEN QUINONEZ CAROLINA, PR 00985 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94097 | $ 86,509.16 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 306 RIVERA DE LEON, JORGE L P O BOX 20245 SAN JUAN, PR 00928-0245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41864 | $ 155,979.28* | RIVERA DE LEON, JORGE L PO BOX 20245 SAN JUAN, PR 00245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44158 | $ 155,979.28* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 307 RIVERA DIEZ, IRMA URB ALTOS DE LA FUENTE B5 CALLE 5 CAGUAS, PR 00727 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26480 | Indeterminado* | RIVERA DIEZ, IRMA URB ALTOS DE LA FUENTE B5 CALLE 5 CAGUAS, PR 00727 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38676 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 308 RIVERA ESCALERA, JEANETTE #69 AVE. RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21105 | Indeterminado* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21303 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 309 RIVERA FERNANDEZ, LUIS A. H C 03 BOX 6979 CALLE CAGUAS PARC 418 JUNCOS, PR 00777 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41661 | $ 59,606.70 | RIVERA FERNANDEZ, LUIS A. H C 03 BOX 6979 CALLE CAGUAS PARC 418 JUNCOS, PR 00777 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43450 | $ 59,606.70 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 310 RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166363 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166656 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 311 RIVERA GAMBARO, SONIA I 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3067 | Indeterminado* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3128 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 312 RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3120 | Indeterminado* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3128 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 313 RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3126 | Indeterminado* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3128 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 314 RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33756 | $ 85,396.50 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36928 | $ 85,396.50* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 315 RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101869 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148514 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 316 RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132247 | Indeterminado* | RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158195 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 317 RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132691 | $ 60,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163302 | $ 60,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 318 RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31697 | $ 41,161.00* | RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85987 | $ 41,161.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 319 RIVERA MARRERO, LUIS P.O. BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33071 | $ 110,170.60 | RIVERA MARRERO, LUIS PO BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36329 | $ 110,170.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 320 RIVERA MARTINEZ, JOSE A #37 AVE DE DIEGO BARRIO MONACILLOS SAN JUAN, PR 00919 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8035 | Indeterminado* | RIVERA MARTINEZ, JOSE A PO BOX 7355 SAN JUAN, PR 00916 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10910 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39960 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VARDOLOGA CANOVANAS, PR 00729-9842 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50562 | $ 63,498.97 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 322 RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105316 | $ 35,000.00* | RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162752 | $ 35,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 RIVERA MERCADO, MAYRA L. PO BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152427 | $ 43,964.73 | RIVERA MERCADO, MAYRA L. P.O. BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158542 | $ 43,964.73 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 324 RIVERA MONTANEZ, ANGEL L. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67858 | $ 59,702.01* | RIVERA MONTANEZ, ANGEL L. URB. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103751 | $ 59,702.01* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 325 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19382 | $ 35,000.00 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27919 | $ 35,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 326 | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51496 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 327 | RIVERA MORALES, CECILIA URB SANTIAGO APOSTOL E 6 CALLE 6 SANTA ISABEL, PR 00757 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51978 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 328 | RIVERA ORENGO, JULIO 868 CALLE GROENLANDIA URB COUNTRY CLUB SAN JUAN, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71442 | Indeterminado* | RIVERA ORENGO, JULIO URB COUNTRY CLUB 868 CALLE GROENLANDIA SAN JUAN, PR 00924-1745 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81188 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 329 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62282 | $ 20,400.00 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112670 | $ 20,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 330 RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72325 | $ 56,482.02 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114977 | $ 56,482.02 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 331 RIVERA ORTIZ, VICTOR 919 CALLE ASTURIAS URB. VILLA GRANADA SAN JUAN, PR 00923 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52898 | Indeterminado* | RIVERA ORTIZ, VICTOR 919 CALLE ASTURIA, VILLA GRANADA SAN JUAN, PR 00923 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125895 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 332 RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8296 | Indeterminado* | RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8384 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 333 RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150751 | Indeterminado* | RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150938 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 334 RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79303 | $ 72,154.50* | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80330 | $ 72,154.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 335 RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124312 | $ 72,154.50 | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106121 | $ 72,154.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 336 | RIVERA PEREZ, SONIA E. URB. COAMO GARDENS #B37 CALLE 4 COAMO, PR 00769 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52567 | $ 32,000.00 | RIVERA PEREZ, SONIA E. URB. COAMO GARDES #B37 CALLE 4 COAMO, PR 00769 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156401 | $ 32,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 337 | RIVERA PRATTS, YANILET URB RIO GRANDE STATE CC 3 C/ 28 RIO GRANDE, PR 00745 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52671 | $ 50,844.24 | RIVERA PRATTS, YANILET URB RIO GRANDE ESTATE CC 3 CALLE 28 RIO GRANDE, PR 00745 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65776 | $ 50,844.24 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 338 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA#7 AIBONITO, PR 00705 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 81941 | $ 38,000.00 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA#7 AIBONITO, PR 00705 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157109 | $ 38,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 339 | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR00664 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39208 | $ 37,346.25* | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR00664 | 06/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41044 | $ 37,346.25 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 340 | RIVERA RODRIGUEZ, JUANA 17 SECTOR LOS JUANES NARANJITO, PR 00719-7534 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5787 | $ 26,879.95* | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 341 RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5795 | $ 26,879.95 | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 342 RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14319 | $ 77,901.06 | RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14624 | $ 77,901.06 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 343 RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66590 | $ 55,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 JUAN, PR 00936-6891 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159551 | $ 55,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 344 RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45606 | $ 72,000.00* | RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159589 | $ 72,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 345 RIVERA SANTIAGO, DESIREE C8 CALLE 12 BO. HIGUILLAR DORADO, PR 00646 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63399 | Indeterminado* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150422 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 346 | RIVERA SANTIAGO, DESIREE CALLE 12 C-8 MONTE LINDO DORADO, PR 00646 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147159 | Indeterminado* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150422 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 347 | RIVERA SOTO, DIANA VILLA FONTANA VIA 6 2SL-137 CAROLINA, PR 00983 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22238 | $ 55,000.00* | RIVERA SOTO, DIANA VILLA FONTANA 2 SL 137 VIA 6 CAROLINA, PR 00983 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45434 | $ 55,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 348 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00792 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39453 | $ 39,298.14 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00729 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72529 | $ 39,298.14* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 349 | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7533 | Indeterminado* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7535 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 350 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39912 | $ 62,384.31 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53269 | $ 62,384.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 351 | RIVERA VARGAS, MIGUEL ANGEL LUIS QUINONES ST NUMBER 37 GUANICA, PR 00653 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48459 | $ 20,002.63 | RIVERA VARGAS, MIGUEL ANGEL BDA ESPERANZA 37 CALLE LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53329 | $ 20,002.63 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 352 | RIVERA VELAZQUEZ, WANDA I. BUZON 76 C/TIBER SANTA ISABEL, PR 00757 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48401 | Indeterminado* | RIVERA VELAZQUEZ, WANDA I. URB VILLA SERENA BUZON 76 CTIBER SANTA ISABEL, PR 00757 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48476 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64499 | $ 34,085.81 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124607 | $ 34,085.81 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23133 | $ 38,678.16* | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27327 | $ 38,678.16* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 355 | ROBLES COLON, VILMARY URB JARDINES DE CAROLINA I-9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4503 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 356 ROBLES COLON, VILMARY URB JARDINES DE CAROLINA CALLE J  I-9 CAROLINA, PR 00987 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6549 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 357 ROBLES DE LEON, GLORIA HC 4 BOX 55308 UNIBON MOROVIS, PR 00687 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 65727 | $ 90,000.00 | ROBLES DE LEON, GLORIA HC 4 BOX 55308 UNIBON MOROVIS, PR 00687 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67260 | $ 90,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 358 ROBLES MATTA, LILLIANA URB BRISAS DE CEIBA 174 CALLE 7 CEIBA, PR 00735 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43452 | Indeterminado* | ROBLES MATTA, LILLIANA URB. BRISAS DE CEIBA CALLE 7 NUM. 174 CEIBA, PR 00735 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43887 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 359 ROBLES RAMIREZ, VICTOR COND TORRE DEL PARQUE APT 103 SUR FCO MONTILLA 1700 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136180 | $ 60,538.82 | ROBLES RAMIREZ, VICTOR 103-SUR COND. TORRES DEL PARQUE BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 153850 | $ 60,538.82 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 360 RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTAVA ENSENA, PR 00647 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54203 | Indeterminado* | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123245 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 361 RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12975 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 362 RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660-1859 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13472 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 363 RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14497 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 364 RODRIGUEZ BONILLA, CLARIBEL URB VERDUN BOX 11 CALLE FELIX RAMOS H SAN GERMAN, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14737 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111126 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 366 | RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113029 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 367 | RODRIGUEZ CABALLERO, VIOLA CALLE 6 AC-18 JARDINES DE CAPARRA BAYAMON  PR00959 SAN JUAN, PR 00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116374 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 368 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 27 U 8 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79855 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 369 | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR00698-9718 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56297 | Indeterminado* | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR00698-9718 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58984 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 370 | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63366 | Indeterminado* | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150427 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 371 | RODRIGUEZ CASADO, ADELA J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5407 | Indeterminado* | RODRIGUEZ CASADO, ADELA PARQ ECUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987-8530 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7600 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 372 | RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR00680 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101146 | Indeterminado* | RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR00680 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103825 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9412 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9886 | $ 71,967.06* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 374 | RODRIGUEZ CLAUDIO, REBECA CALLE 9  I-25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17069 | Indeterminado* | RODRIGUEZ CLAUDIO, REBECA CALLE 9  I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19618 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 375 | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19350 | Indeterminado* | RODRIGUEZ CLAUDIO, REBECA CALLE 9  I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19618 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 376 RODRIGUEZ CORTES, MARIA PO BOX 10 YAUCO, PR 00698 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31265 | $ 69,000.00 | RODRIGUEZ CORTES, MARIA V. P.O. BOX 10 YAUCO, PR 00698-0010 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32579 | $ 69,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 377 RODRIGUEZ CORTES, MARIA I URB HORIZONTES C CELESTE D13 GURABO, PR 00778 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25037 | $ 66,000.00 | RODRIGUEZ CORTES, MARIA I URB HORIZONTES D 13 CALLE CELESTE GURABO, PR 00778 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32516 | $ 66,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 378 RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32204 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 379 RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 128886 | Indeterminado* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142754 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 380 RODRÍGUEZ CUADRADO, SONIA E. PO BOX 786 YABUCOA, PR 00767 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68532 | $ 55,000.00* | RODRÍGUEZ CUADRADO, SONIA E. PO BOX 786 YABUCOA, PR 00767 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167272 | $ 55,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 381 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41047 | $ 16,918.32 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49807 | $ 16,918.32 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 382 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86112 | $ 48,736.00 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145651 | $ 48,736.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 383 | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24638 | Indeterminado* | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25467 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 384 | RODRIGUEZ HERNANDEZ, MARIA L BDA ISLA VERDE A27 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102093 | $ 30,000.00* | RODRIGUEZ HERNANDEZ, MARIA L BARRADA ISLA VERDE A - 27 COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138594 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 385 | RODRIGUEZ HERNANDEZ, PEDRO J 27 B REPTO MONTELLANO CAYEY, PR00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111947 | Indeterminado* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 138216 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 386 | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 -1011 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155921 | $ 53,082.94* | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165423 | $ 53,082.94 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 387 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR00957 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29539 | $ 98,000.00 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR00957 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31039 | $ 98,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 388 | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029 LAS AMERICAS RIO PIEDRAS, PR 00921 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45814 | $ 122,582.87* | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029, LAS AMERICAS RIO PIERDAS, PR 00921 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54642 | $ 122,582.87 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 389 | RODRIGUEZ MARTINEZ, ZULMA URB. JARDINES 2 CALLE GARDENIA E-23 CAYEY, PR00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 142687 | $ 70,948.86 | RODRIGUEZ MARTINEZ, ZULMA URB JARDINES 2 E23 CALLE GARDENIA E-23 CAYEY, PR00736 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127270 | $ 70,948.86* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 390 | RODRIGUEZ MATIAS, IGNACIO APARTADO1046 TOA BAJA, PR 00951 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15461 | $ 48,167.91 | RODRIGUEZ MATIAS, IGNACIO APORTADO 1046 TOA BAJA, PR 00951 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42215 | $ 48,167.91* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 391 RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49896 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 392 RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON APT 1826 AVE. WEST MAIN 700 BAYAMON, PR00961 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63313 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR00961-4206 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 393 RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78638 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR00656 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149935 | $ 5,000.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 394 RODRIGUEZ MUNIZ, ARCANGEL HC-01 BOX 6915 GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147048 | Indeterminado* | RODRIGUEZ MUNIZ, ARCANGEL BO. QUEBRADA HONDA SECTOR CASANOVA HC 01 BOX 6915 GUAYANILLA, PR00656 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 149888 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 395 RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74660 | $ 73,793.96 | RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72857 | $ 73,793.96 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 396 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155788 | $ 57,424.98 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952 -0000 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157153 | $ 57,424.98* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 397 | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J20 URB. ROYAL TOWN BAYAMON, PR00956 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8081 | Indeterminado* | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J-20 URB. ROYAL TOWN BAYAMON, PR00956 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16001 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 398 | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42526 | $ 28,153.67* | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148974 | $ 28,153.67* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 399 | RODRIGUEZ ORTIZ, ELIANA PARCELA CASTILLO A-50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682 | 03/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4010 | $ 22,474.47* | RODRIGUEZ ORTIZ, ELIANA PARC CASTILLO A50 HIPOLITO ARROYO MAYAGUEZ, PR00680 | 03/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4185 | $ 22,474.47* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 400 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112677 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135210 | $ 38,024.61 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 401 RODRIGUEZ RAMOS, GLADYS PRADERAS DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR00953 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53309 | $ 75,000.00 | RODRIGUEZ RAMOS, GLADYS PRADERA DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134957 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 402 RODRIGUEZ RODRIGUEZ, MAYDA HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2411 | $ 76,815.78 | RODRIGUEZ RODRIGUEZ, MAYDA HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 403 RODRIGUEZ ROSARIO, EVELYN URB. BRISAS DEL CAMPANERO CALLE ISAIAS E-7 BUZON 557 TOA BAJA, PR 00949-2229 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127568 | Indeterminado* | RODRIGUEZ ROSARIO, EVELYN BUZON 557 CALLE ISAIAS URB. BRISAS DEL CAMPANERO I TOA BAJA, PR 00949-2229 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132943 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 404 RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127743 | $ 148,948.53* | RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR00953 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150820 | $ 148,948.53* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 405 RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43931 | $ 3,957.00 | RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43780 | $ 3,957.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 406  RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123256 | $ 34,416.11* | RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159894 | $ 34,416.11* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407  RODRIGUEZ TORRES, ABIGAIL RR1 BOX 4365 CIDRA, PR 00739 | 03/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2033 | $ 53,268.24 | RODRIGUEZ TORRES, ABIGAIL BOX 4365 CIDRA, PR 00739-9619 | 04/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3328 | $ 53,268.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 408  RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70385 | $ 65,500.00 | RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76559 | $ 65,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 409  RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13072 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 410  RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14336 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 411  RODRIGUEZ VEGA, RAMON L. CALLE ROMAN 124 ISABELA, PR 00662 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64081 | $ 79,238.00 | RODRIGUEZ VEGA, RAMON L. 124 CALLE ROMAN ISABELA, PR 00662 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76367 | $ 79,238.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 412 | ROJAS GUZMAN, JEANETTE HC 5 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104399 | Indeterminado* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116967 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413 | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141737 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143313 | $ 39,832.85* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 414 | ROMAN ACOSTA, BRUNILDA L-R-15  VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68693 | $ 20,000.00* | ROMAN ACOSTA, BRUNILDA DALMA ROMAN ACOSTA L-R-15 VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 101203 | $ 20,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 415 | ROMAN HEREDIA, JOSEPH HC-06-BOX 10046 HATILLO, PR 00659 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126424 | Indeterminado* | ROMAN HEREDIA, JOSEPH HC-06 BOX 10046 HATILLO, PR 00659 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 148291 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 416 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15813 | $ 63,954.57 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22832 | $ 63,954.57 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 417 ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00737-1883 | 05/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8872 | Indeterminado* | ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00736 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12444 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418 ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30422 | Indeterminado* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36675 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32985 | Indeterminado* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36675 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420 ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757-9789 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87072 | Indeterminado* | ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757 | 07/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 159775 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 421 ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10694 | Indeterminado* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12406 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 422 | ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11040 | Indeterminado* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12406 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 | ROMERO LOPEZ, MARITZA 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50136 | Indeterminado* | ROMERO LOPEZ, MARITZA URB METROPOLIS 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 64222 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15631 | $ 8,000.00 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15677 | $ 8,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 | ROSA LOZADA, MARITZA TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR00953 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23422 | $ 48,598.01 | ROSA LOZADA, MARITZA URB TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR00953 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26682 | $ 48,598.01 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 426 | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54628 | $ 75,000.00* | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54987 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 427 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98085 | $ 53,746.72 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98102 | $ 53,746.72 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7641 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA HC 70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 429 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 -9647 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7645 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 430 | ROSADO GREEN, JANICE MARIE TERR. BORINQUEN 2 CALLE CANUELAS CAGUAS, PR 00725-9842 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67245 | $ 22,658.18 | ROSADO GREEN, JANICE MARIE TERR. BORINQUEN 2 CALLE CANUELAS CAGUAS, PR 00725-9842 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85082 | $ 22,658.18 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 431 | ROSADO NAVARRO, DAMARIS URB. TERESITA AD-19 CALLE 32 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55112 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS URB. TERESITA C/32 AD-19 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56814 | $ 28,552.33 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 432 | ROSADO SANTIAGO, IDALIZ RR1 BOX 13061 MANATI, PR 00674 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29190 | Indeterminado* | ROSADO SANTIAGO, IDALIZ RR1 BOX 13061 MANATI, PR 00674 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29265 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 433 | ROSARIO AVILES, LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72425 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 434 | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24597 | Indeterminado* | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74930 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 435 | ROSARIO CASTRO, DALICE VILLA BLANCA 43 CALLE TOPACIO CAGUAS, PR 00725 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25214 | Indeterminado* | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74930 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 436 | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17206 | $ 64,805.51* | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26593 | $ 64,805.51* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 437 | ROSARIO ROSARIO, CARMEN I URB VILLA DEL REY IV SECC GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137555 | $ 41,027.36* | ROSARIO ROSARIO, CARMEN I GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145510 | $ 41,027.36* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 438 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR00656 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56014 | $ 54,738.55 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR00656 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62522 | $ 54,738.55 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 439 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48091 | Indeterminado* | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158193 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 440 | ROSAS PEREZ, KEYLA URB. VILLA REAL I-9 CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16663 | Indeterminado* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17845 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 441 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8538 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 442 | RUBIO CORDERO, DINORAH URB. LAGOS DE PLATA CALLE 4 F 1 TOA BAJA, PR 00949 | 05/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8561 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 443 | RUBIO CORDERO, DINORAH CALLE 4 F 1 URB LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9276 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 444 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13582 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 445 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27606 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 446 | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26830 | $ 75,000.00* | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24261 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 447 RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129196 | $ 45,000.00* | RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR00953 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157361 | $ 45,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 448 RUIZ LOZADA, CARMEN G. L-4 CALLE 7 MOUNTAIN VIEW CAROLINA, PR 00987 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48259 | $ 63,456.08* | RUIZ LOZADA, CARMEN G. URB MOUNTAIN VIEW L4 CALLE 7 CAROLINA, PR 00987 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51685 | $ 63,456.08* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 449 RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIÁN, PR 00685 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14615 | Indeterminado* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21746 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 450 RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9540 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 451 RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10496 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 452 RUIZ REYES, KARENLY BJ-683 CALLE 51 JARDINES RIO GRANDE, PR 00745 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11219 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | | | |
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 453 RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43720 | Indeterminado* | RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160322 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 454 RUIZ SANTIAGO, MARGARITA URB LLANOS DEL SUR 239 CALLE ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79548 | Indeterminado* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122762 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 455 RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13081 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13414 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR00962 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 457 SALAMAN COUVERTIER, ISARIS P URB. VILLA CAROLINA D-27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32950 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 458 SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR00729 | 06/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 63802 | $ 45,000.00 | SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR00729 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70180 | $ 45,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 459 | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37650 | Indeterminado* | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 160704 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 460 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62908 | $ 125,000.00 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124843 | $ 125,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 461 | SANCHEZ CARTAGENA, JULIO E. P O BOX 1119 COAMO, PR 00769 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35323 | $ 38,447.91 | SANCHEZ CARTAGENA, JULIO E. P.O. BOX 1119 COAMO, PR 00769 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18896 | $ 38,447.91 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 462 | SANCHEZ COTTO, VANESSA 9D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48002 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 463 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95171 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 464 SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA APTO D BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97080 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR00956 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITT OWN, PR 00949-3233 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77315 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN, PR 00949-3233 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84359 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 466 SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITT OWN, PR 00949-3233 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77895 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN, PR 00949-3233 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84359 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 467 SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ. 195-51 URB. VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 62778 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 468 SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76275 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

# Vigésimonovena Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 469 SANCHEZ PAGAN, RAQUEL PO BOX 1197 CIALES, PR 00638 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56329 | $ 66,387.74* | SANCHEZ PAGAN, RAQUEL P. O. BOX 1197 CIALES, PR 00638 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52068 | $ 66,387.74 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 SANCHEZ RODRIGUEZ, GUILLERMO E. PO BOX 6523 MAYAGUEZ, PR00681 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73842 | $ 23,330.71 | SANCHEZ RODRIGUEZ, GUILLERMO E. PO BOX 6523 MAYAGUEZ, PR00681-6523 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105320 | $ 23,330.71 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 471 SANCHEZ RUIZ, CECILIA 11 CALLE 1 BO. OLIMPO GUAYAMA, PR00784 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61378 | Indeterminado* | SANCHEZ RUIZ, CECILIA #11 CALLE 1 BO. OLIMPO GUAYAMA, PR00784 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156074 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 472 SANTANA MATOS, MAYDA GLISETTE A8 - CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53964 | $ 40,570.71 | SANTANA MATOS, MAYDA GLISETTE A-8 CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53772 | $ 40,570.71 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132517 | $ 60,102.23 | SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135450 | $ 60,102.23 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3435 | Indeterminado* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3594 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 SANTIAGO AROCHO, LUIS M PARC CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682-1307 | 03/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2114 | $ 14,986.64 | SANTIAGO AROCHO, LUIS M PARCELAS CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR00682 | 03/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4050 | $ 14,986.64 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70248 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 477 SANTIAGO DAVILA, CARMEN M PO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4262 | Indeterminado* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6250 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 478 SANTIAGO DAVILA, CARMEN M 6 CALLE BELEN BLANCO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4264 | Indeterminado* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6250 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 | SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42111 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 480 | SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53522 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 481 | SANTIAGO FIGUEROA, SONIA PO BOX 7815 PATILLAS, PR 00723 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93988 | Indeterminado* | SANTIAGO FIGUEROA, SONIA HC. 64 PO BOX 7815 PATILLAS, PR 00723 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129547 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482 | SANTIAGO GARCIA, ANGEL EDIF.13 APT. 121 RES. MANUAL A. PEREZ SAN JUAN, PR 00923 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22312 | $ 61,066.37 | SANTIAGO GARCIA, ANGEL EDIF. 13 APT. 121 RES. MANUEL A. PEREZ SAN JUAN, PR 00923 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61492 | $ 61,066.37 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 483 | SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA POLVORIN CAYEY, PR 00736 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13552 | $ 71,463.01* | SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA. POLVORIN CAYEY, PR 00736 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13932 | $ 71,463.01 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimonovena Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 484 SANTIAGO GREEN, CARMEN H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71226 | Indeterminado* | SANTIAGO GREEN, CARMEN H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 126631 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 485 SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28996 | $ 48,853.44* | SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42073 | $ 48,853.44* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 486 SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37779 | Indeterminado* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41077 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 487 SANTIAGO MATTEI, JUAN CALLE FATIMA171 URB LAS MOJITAS PONCE, PR 00730 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135849 | Indeterminado* | SANTIAGO MATTEI, JUAN CALLE FATIMA171 URB. LAS MONJITAS PONCE, PR 00730 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164229 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488 SANTIAGO MELENDEZ, JUAN ALBERTO HC 1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79780 | $ 27,485.75 | SANTIAGO MELENDEZ, JUAN ALBERTO HC1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111930 | $ 27,485.75 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimonovena Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 489 SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39536 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 490 SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70710 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 491 SANTIAGO MIRANDA, DEBORAH URB LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 125952 | Indeterminado* | SANTIAGO MIRANDA, DEBORAH LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 129592 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 492 SANTIAGO MOULIER, MAYRA 12480 SW 151ST APT 143 MIAMI, FL 33186 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84139 | $ 54,864.00 | SANTIAGO MOULIER, MAYRA 12480 SW 151 ST APT 143 MIAMI, FL 33186 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117917 | $ 54,864.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |