## ATTACHMENT 1

**PROPOSED ORDER GRANTING THE TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

**<u>ATTACHMENT 1</u>**

**PROPOSED ORDER GRANTING THE TWENTY-THIRD OMNIBUS OBJECTION
(NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT
DUPLICATE CLAIMS**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*.,

                   Debtors.[1]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the
Commonwealth.**

</td>
</tr>
</table>

**ORDER GRANTING THE TWENTY-THIRD OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

Upon the *Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Third Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twenty-Third Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Third Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Third Omnibus Objection.

*Stability Act* ("PROMESA")[3]; and venue being proper pursuant to Section 307(a) of PROMESA;

and due and proper notice of the Twenty-Third Omnibus Objection having been provided to those

parties identified therein, and no other or further notice being required; and each of the claims

identified in the column titled "Claims to be Disallowed" in Exhibit A attached hereto

(collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the

column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the

Court having determined that the relief sought in the Twenty-Third Omnibus Objection is in the

best interests of the Commonwealth, its creditors, and all the parties in interest; and, upon the

record of the hearing held on the Twenty-Third Omnibus Objection on June 12, 2019, and the

rulings made therein, the Court having determined that Proofs of Claim Nos. 75300 and 135772

are duplicative of Proof of Claim No. 152207, and  that the legal and factual bases set forth in the

Twenty-Third Omnibus Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Third Omnibus Objection is GRANTED as set forth herein;

and it is further

ORDERED that the Commonwealth has withdrawn its objection as to Proof of Claim No.

25007; and it is further

ORDERED that Proofs of Claim Nos. 75300 and 135772 are duplicative of Proof of Claim

No. 152207; and it is further

ORDERED that Proofs of Claim Nos. 75300 and 135772 and each of the other Claims to

Be Disallowed are hereby disallowed in their entirety; and it is further

---

[3]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## <u>EXHIBIT A</u>

**Schedule of Claims Subject to the Twenty-Third Omnibus Objection**

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO1062 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19708 | $ 1,675.00* | ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO1062 GUAYAMA, PR00785 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22036 | $ 1,675.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119653 | Undetermined* | ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122488 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ACEVEDO LUCIANO, ZAIDA I. P.O BOX.245 ANGELES, PR 00611 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44894 | Undetermined* | ACEVEDO LUCIANO, ZAIDA I. P.O. BOX 245 ANGELES, PR 00611 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ACEVEDO MALDONADO, CRISTINA PO BOX 1359 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73038 | Undetermined* | ACEVEDO MALDONADO, CRISTINA P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147837 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166847 | $ 7,000.00* | ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160199 | $ 7,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34847 | Undetermined* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35028 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | ACEVEDO PASTRANA, MIRIAM<br>HC 02 BUZÓN 17962<br>RÍO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49475 | $ 4,200.00 | ACEVEDO PASTRANA, MIRIAM<br>HC 02 BUZÓN 17962<br>RÍO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 55930 | $ 4,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR00956 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 111394 | Undetermined* | ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR00956 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 148364 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | ACEVEDO ROMAN, DINELIA E<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42336 | $ 6,048.00 | ACEVEDO ROMAN, DINELIA E<br>7917 CARR 4485<br>QUEBRADILLAS, PR 00678 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 155913 | $ 6,048.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | ACEVEDO ROMAN, DINELIA E.<br>1402  KIMDALE ST. E<br>LEHIGH ARCRES, FL 33936 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 90394 | $ 44,400.00 | ACEVEDO ROMAN, DINELIA E.<br>1402 KIMDALE ST. E<br>LEHIGH ACRES, FL 33936 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 157087 | $ 44,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | ACEVEDO SANTOS, ADRIAN<br>500 ROBERTO H.TODD<br>P.O.BOX 8000<br>SANTURCE, PR 00910 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 60447 | Undetermined* | ACEVEDO SANTOS, ADRIAN<br>HC 02 BOX 6288<br>MOROVIS, PR 00687 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71551 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | ACEVEDO SOTO, OSVALDO<br>HC 01 BOX 6070<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14332 | Undetermined* | ACEVEDO SOTO, OSVALDO<br>HC01 BOX 6070<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14998 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | ACEVEDO SOTO, OSVALDO<br>HC 01 BOX 6070<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14335 | Undetermined* | ACEVEDO SOTO, OSVALDO<br>HC01 BOX 6070<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14998 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | ACEVEDO VARGAS, ANGEL E.<br>HC 60 BOX 29070<br>AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 163633 | Undetermined* | ACEVEDO VARGAS, ANGEL E.<br>HC60 BOX 29070<br>AGUADA, PR 00602 | 08/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 163429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | ACEVEDO VARGAS, MARIBEL<br>PO BOX 1686<br>HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 163286 | Undetermined* | ACEVEDO VARGAS, MARIBEL<br>PO BOX 1686<br>HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 163289 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | ACOSTA FIGUEROA, MAGALY<br>527 ORQUIDEA ST.<br>MOCA GARDENS<br>MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 57260 | $ 44,353.43 | ACOSTA FIGUEROA, MAGALY<br>527 ORQUIDEA ST.<br>MOCA GARDENS<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 133962 | $ 44,353.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | ACOSTA LUCIANO, EVELYN<br>1738 CALLE LA MONTAÑA<br>PONCE, PR 00728 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 85790 | $ 18,000.00 | ACOSTA LUCIANO, EVELYN<br>1738 CALLE LA MONTANA<br>PONCE, PR 00728 | 06/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 107591 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | ACOSTA PADILLA, LUCIA<br>1708 HIAWATHA DR<br>KISSIMMEE, FL 34741 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64210 | Undetermined* | ACOSTA PADILLA, LUCIA<br>1708 HIAWATHA DR<br>KISSIMMEE, FL 34746 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 66221 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 19 ACOSTA SANTIAGO, BETSY B. PO BOX 330721 PONCE, PR 00733 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118733 | $ 43,782.46 | ACOSTA SANTIAGO, BETSY B. URB. NUEVO MAMAYES CALLE PEDRO ROMAN SABATER 264 PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129868 | $ 43,782.46* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 -0801 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73014 | Undetermined* | ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159302 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 ADORNO MARRERO, VILMA PMB 299 P O BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48926 | Undetermined* | ADORNO MARRERO, VILMA PMB 299 P O BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48952 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10667 | $ 48,246.38 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11059 | $ 48,246.38 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 AGOSTINI AVILES, EDITH RODRIGUEZ OLMO CALLE G 4 ARECIBO, PR 00612 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10708 | $ 48,246.38 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11059 | $ 48,246.38 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | AGOSTO JORGE, SOR ANGEL RR 08 BOX 9553 BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80095 | Undetermined* | AGOSTO JORGE, SOR ANGEL RR 8 BOX 9553 BAYAMON, PR00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160029 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | AGRONT PEREZ, TAIRA V. HC-57 BOX 15611 AGUADA, PR 00602 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86767 | Undetermined* | AGRONT PEREZ, TAIRA V. HC 57 BOX 15611 AGUADA, PR 00602 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92641 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | AGUAYO CRUZ, IDA LUZ AC-21 C/45 STA. JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136045 | Undetermined* | AGUAYO CRUZ, IDA LUZ AC-21 CALLE 45 STA. JUANITA BAYAMON, PR00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10398 | $ 121,599.28 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10399 | $ 121,599.28 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37717 | $ 16,800.00 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41251 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 29 | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO DE MAYAGUEZ MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153192 | Undetermined* | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO MAYAGUEZ MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154605 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | ALBINO FIGUEROA, JORGE C M 44 RIO HONDO MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5441 | Undetermined* | ALBINO FIGUEROA, JORGE C RIO HONDO M44 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6755 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | ALBIZU MERCED, ANTONIA  M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12430 | Undetermined* | ALBIZU MERCED, ANTONIA  M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32575 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40124 | Undetermined* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40388 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | ALCAZAR RUIZ, INGRED ZZ-3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40265 | Undetermined* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40388 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54092 | $ 25,000.00* | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58720 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | ALEQUIN VALLES, DIGNA HC 64 BOX 8349 BO GUARDURRAYA PATILLAS, PR00723 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92718 | Undetermined* | ALEQUIN VALLES, DIGNA BO. GUARDARRAYA HC 764 BUZON 8349 PATILLAS, PR00723 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97902 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | ALICEA ALICEA, REYNALDO PO BOX 561860 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136729 | Undetermined* | ALICEA ALICEA, REYNALDO P.O. BOX 561860 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164341 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | ALICEA CRUZ, ADA E URB MONTECASINO HEIGHTS 229 CRIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113253 | Undetermined* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121790 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118573 | Undetermined* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121790 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93271 | Undetermined* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93326 | Undetermined* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | ALICEA GALARZA, EDDIE J VISTA DEL RIO2 CALLE 12 L12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102004 | Undetermined* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | ALICEA MENDEZ, CESAR URB VILLA INTERAMERICANA D-14 CALLE 4 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131674 | Undetermined* | ALICEA MENDEZ, CESAR URB VILLA INTERAMERICANA D-14 CALLE 4 SAN GERMAN, PR 00683 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | ALICEA SERRANO, WANDA I URB LA MARINA 23 CALLE CANCER CAROLINA, PR 00979 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19377 | Undetermined* | ALICEA SERRANO, WANDA I URB LA MARINA 23 CALLE CANCER CAROLINA, PR 00979 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22411 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 | ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24688 | Undetermined* | ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30999 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15894 | $ 80,000.00 | ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19831 | $ 80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | ALMEDA ACEVEDO, ALEX HC 20 BOX 25504 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8998 | Undetermined* | ALMEDA ACEVEDO, ALEX HC-02 BOX 25504 SAN LORENZO, PR 00754 -9615 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9085 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00624 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47555 | Undetermined* | ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40801 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | ALMODOVAR VAZQUEZ, MIRIAM LA PROVIDENCIA 2120 CALLE FRANCO PONCE, PR 00728-3133 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9581 | Undetermined* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 49 ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46954 | Undetermined* | ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59390 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 ALOMAR TORRES, FRANCISCO P.O BOX 2131 SALINAS, PR 00751 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50019 | Undetermined* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106612 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52267 | Undetermined* | ALOMAR TORRES, FRANCISCO P.O BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101737 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52849 | Undetermined* | ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109499 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53031 | Undetermined* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144162 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39681 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 | ALVARADO ALVARADO, ELBA M. BO: BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM. 44.1 HC -01 BOX 5904 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49467 | Undetermined* | ALVARADO ALVARADO, ELBA M. HC 01 BOX 5904 BO. BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM 44.1 OROCOVIS, PR 00720-9703 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54864 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | ALVARADO DECLET, MARTA HC- 01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64158 | Undetermined* | ALVARADO DECLET, MARTA HC-01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65175 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92898 | Undetermined* | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97119 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | ALVARADO ORTIZ, MADELINE HC02 BOX 4207 VILLALBA, PR 00766-9711 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12724 | Undetermined* | ALVARADO ORTIZ, MADELINE HC 02 BOX 4207 BO.JOVITO CARR.150 INT.560 KM.0.7 VILLALBA, PR 00766-9711 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16047 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO APT 11 MARCHIQUITA MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133389 | Undetermined* | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO MAR CHIQUITE APT. 11 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139907 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 60 | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67655 | Undetermined* | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154893 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR00737-0158 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116185 | Undetermined* | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR00737-0158 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117504 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35372 | Undetermined* | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46399 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR00680 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12979 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31378 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR00680 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14662 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31378 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 65 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR 00680 | 05/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15320 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31378 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30725 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31505 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31679 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | ÁLVAREZ GARCÍA, ANDRÉS JOSÉ JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31164 | Undetermined* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | ALVAREZ LUGO, HECTOR V URB. CIUDAD CENTRAL II NUM 527 CALLE ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75453 | Undetermined* | ALVAREZ LUGO, HECTOR V HECTOR V ALVAREZ LUGO URB CIUDAD URB CIUDAD CENTRAL II NUM 527  ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | ALVAREZ MATTA, CARL COND TORRES ALTA 274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17910 | $ 19,200.00 | ALVAREZ MATTA, CARL COND TORRES ALTA 274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34170 | $ 19,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110457 | Undetermined* | ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134339 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | ALVAREZ PEREZ, ISRAEL WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45719 | $ 1,703,000.00 | ALVAREZ PEREZ, ISRAEL LCDO. WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57583 | $ 1,703,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 74 | ALVAREZ RODRIGUEZ, IRIS A. URB ALTURAS DE SANTA ISABEL CALLE 3 B20 SANTA ISABEL, PR 00757 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137552 | Undetermined* | ALVAREZ RODRIGUEZ, IRIS A. URB. ALTURAS DE SANTA ISABEL CALLE 3B 20 SANTA ISABEL, PR 00757 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141603 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLABLE COAMO, PR 00769 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82700 | Undetermined* | ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLALBA COAMO, PR 00769 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83142 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | AMERICAN MODERN HOME INSURANCE COMPANY ATTN: JOHN WEBER, PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2376 | Undetermined* | AMERICAN MODERN HOME INSURANCE COMPANY ATTN: KENNETH KUHN, VICE PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3370 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT CREEK MIAMI, FL 33066 | 07/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62488 | $ 4,800.00* | ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT CREEK, FL 33066 | 07/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62490 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108052 | Undetermined* | ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714-1044 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113730 | $ 28,000.00 | ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116121 | $ 28,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148442 | Undetermined* | ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167758 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | ANDINO LLANOS, NILDA URB. CASTELLANA GARDENS Y7 CALLE ROBLES CAROLINA, PR 00983-1959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126975 | Undetermined* | ANDINO LLANOS, NILDA Y-7 CALLE ROBLES CASTELLANA GARDENS CAROLINA, PR 00983 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | APONTE BAEZ, MARIBEL HC 05 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134362 | Undetermined* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164872 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | APONTE BAEZ, MARIBEL HC 5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151530 | Undetermined* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164872 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 | APONTE CRUZ, REUBEN HC645 BOX 6422 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84760 | $ 32,000,000.00 | APONTE CRUZ, REUBEN HC 645 BOX 6422 TRUJILLO ALTO, PR 00976 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154117 | $ 32,000,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153107 | Undetermined* | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167881 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96885 | Undetermined* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162500 | Undetermined* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122049 | Undetermined* | APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142073 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167781 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135722 | Undetermined* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156808 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | ARBELO-NIEVES, CARMEN M. P.O. BOX 339 CAMUY, PR 00627 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153977 | Undetermined* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156808 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | ARCE NEGRON, IVONNE BDA. OBRERA C/GONZALEZ #16 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54182 | Undetermined* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55317 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | ARCE NEGRON, IVONNE BDA OBRERA CGONZALEZ 16 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54934 | Undetermined* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55317 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | ARIAS AGUEDA, EDGAR A PO BOX 1045 ISABELA, PR 00662-1045 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17804 | $ 50,000.00 | ARIAS AGUEDA, EDGAR A PO BOX 1045 ISABELA, PR 00662-1045 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20680 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119655 | Undetermined* | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160347 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | AROCHO SALTAR, OSVALDO B-1405 BO. ESPINAL SECTOR HOYO FRIO AGUADA, PR 00602 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147648 | Undetermined* | AROCHO SALTAR, OSVALDO BO ESPINAL 97 SECTOR HOYO FRIO AGUADA, PR 00602 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156181 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | ARREDONDO MATOS, ANGELA URB FAIR VIEW 1901 DIEGO MORGUEY SAN JUAN, PR 00926 | 03/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 566 | $ 1,808.00 | ARREDONDO MATOS, ANGELA URB FAIR VIEW 1901 DIEGO MORGUEY SAN JUAN, PR 00926 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1638 | $ 1,808.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | ARROYO CINTRON, ROBERTO A URB EL ALEMEIN 9 CALLE LEPANTO SAN JUAN, PR 00926 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14033 | Undetermined* | ARROYO CINTRON, ROBERTO A URB EL ALAMEIN # 9 CALLE LEPANTO SAN JUAN, PR 00926 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | ARROYO CORDERO, BRENDALIZ URB VALLE HERMOSO ABAJO S21 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5160 | Undetermined* | ARROYO CORDERO, BRENDALIZ CIRCULO MAGICO S-21 URB. VALLE HERMOSO HORMIGUEROS, PR 00660 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 100 ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 04/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7962 | $ 42,000.00* | ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8915 | $ 42,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 101 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00623 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94906 | Undetermined* | ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00623 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156484 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 102 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103689 | Undetermined* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167591 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 103 ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153507 | Undetermined* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159230 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 104 ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129578 | Undetermined* | ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 10/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167571 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 105 ARROYO SANTIAGO, JEANNETTE BO COTO QUEBRADA SEC RUBERTE HC-02 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6147 | Undetermined* | ARROYO SANTIAGO, JEANNETTE HC 2 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6610 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5451 | Undetermined* | ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7403 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR00736 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61021 | Undetermined* | ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR00736 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64458 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | ARZUAGA APONTE, DEBORAH BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85176 | $ 12,391.91 | ARZUAGA APONTE, DEBORAH P.O. BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80171 | $ 12,391.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | ASENCIO REYES, DALIA I URB VALLE HERMOSO SO8 CIPRES HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74968 | Undetermined* | ASENCIO REYES, DALIA I VALLE HERMOSO CIPRES SO-8 HORMJIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18987 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51394 | $ 2,044,792.64* | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38870 | $ 2,044,792.64* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 112 ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 199S CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30433 | $ 13,545,954.88* | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 1995 CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27713 | $ 13,545,954.88* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 113 AVILES COLON, CARMEN  N. PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75434 | Undetermined* | AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88218 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 114 AVILES COLON, CARMEN N PO. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75556 | Undetermined* | AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87155 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82037 | Undetermined* | AVILES COLON, CARMEN N. P.O. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86677 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | AVILES JORDAN, SUREY #641 ALMENDRO LOS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67207 | Undetermined* | AVILES JORDAN, SUREY #641 ALEMDRO LAS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104751 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110199 | Undetermined* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | AVILES MENDEZ, ANTONIO HC-02 BOX 12343 MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114048 | Undetermined* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | AVILES ORTIZ, GERMAN HC 4 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15769 | $ 24,000.00 | AVILES ORTIZ, GERMAN HC 04 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16131 | $ 24,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54217 | $ 150,000.00 | AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123808 | $ 150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 AVILES TORRES, JOSE DAVID 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56234 | $ 150,000.00* | AVILES TORRES, JOSE DAVID 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115004 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49464 | $ 150,000.00* | AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119623 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 AYALA CARRASQUILLO, ISABEL ALT DE RIO GRANDE J 174 CALLE 14 I RIO GRANDE, PR 00745 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95007 | Undetermined* | AYALA CARRASQUILLO, ISABEL ALTS DE RIO GRANDE J174 CALLE 14-I RIO GRANDE, PR 00745 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97689 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 AYALA CRUZ, ZORAIDA CALLE AVILA796 VISTAMAR CAROLINA, PR 00983 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29247 | Undetermined* | AYALA CRUZ, ZORAIDA VISTA MAR 796 CALLE AVILA CAROLINA, PR 00983 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30390 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8051 | Undetermined* | AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7604 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR00680 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7384 | Undetermined* | AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR00680 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8432 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

|  | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127 | AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46162 | Undetermined* | AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167133 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 128 | AYALA ORTIZ, IRMA I URB VALLE TOLIMA D19 CALLE CARLOS OSORIO CAGUAS, PR 00725 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70021 | $ 8,493.93* | AYALA ORTIZ, IRMA I URB VALLE TOLIMA CARLOS OSORIO D19 CAGUAS, PR 00725 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94506 | $ 8,493.93* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 129 | AYALA RUIZ, MERY E. VILLA OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31588 | Undetermined* | AYALA RUIZ, MERY E. VIL OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31621 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 130 | BADILLO LOPEZ, ANES WANDA URB ISABEL LA CATOLICA D-22 CALLE #8 AGUADA, PR 00602 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134275 | Undetermined* | BADILLO LOPEZ, ANES W D 22 CALLE 8 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157941 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 131 | BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79794 | $ 78,000.00* | BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95168 | $ 78,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 132 | BAEZ ROSARIO, MIGUEL CALLE 41 #158-C PARCELAS FALU SAN JUAN, PR 00924 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8651 | Undetermined* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9807 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 133 | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9693 | Undetermined* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9807 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31017 | Undetermined* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38507 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | BALBIN PADILLA, CYNTHIA LOS ALMENDROS CALLE TILO EB 5 BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34329 | Undetermined* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38507 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | BALBIN PADILLA, CYNTHIA EB 5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151901 | Undetermined* | BALBIN PADILLA, CYNTHIA EB-5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR00961 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64654 | $ 20,000.00 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77691 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143775 | $ 8,520.00 | BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74805 | $ 8,520.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 139 | BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67604 | Undetermined* | BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159136 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46205 | Undetermined* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120087 | Undetermined* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163010 | Undetermined* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100893 | Undetermined* | BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161585 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 144 | BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00464 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38296 | Undetermined* | BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40873 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | BARRIS ROSARIO, MARITZA U-5 CALLE #3 NAGUABO, PR 00718 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75300 | Undetermined* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152207 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | BARRIS ROSARIO, MARITZA URB._DIPLO CALLE 3 U-5 NAGUABO, PR 00718-2300 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135772 | Undetermined* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152207 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | BATIZ TORRES, CELIA M. URB BELMONTE 300 CALLE ZAMORA MAYAGUEZ, PR00680-2267 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141546 | Undetermined* | BATIZ TORRES, CELIA M. 300 ZAMORA URB. BELMONTE MAYAGUEZ, PR00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133384 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3088 | Undetermined* | BAUZA RAMOS, SUSAN BOX 566 PENUELAS, PR 00624 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5394 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | BAUZA RAMOS, SUSAN PO BOX 566 PENUELAS, PR 00624 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5426 | Undetermined* | BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5881 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121081 | $ 17,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163249 | $ 17,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140312 | $ 8,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120989 | $ 8,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105655 | Undetermined* | BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | BELTRAN MONTES, ROSANELL P.O. BOX 728 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74722 | $ 61,230.30 | BELTRAN MONTES, ROSANELL PO BOX 728 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101176 | $ 61,230.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | BERGOLLO LOPEZ, MARIBELLA LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23107 | $ 20,000.00 | BERGOLLO LOPEZ, MARIBELLA LCDA. LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25965 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 155 | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124420 | Undetermined* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139856 | Undetermined* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165490 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60711 | Undetermined* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106186 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87448 | Undetermined* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106186 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | BERRIOS VEGA, JOSE G URB REXVILLE AG21 CALLE 53 BAYAMON, PR00957 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155634 | Undetermined* | BERRIOS VEGA, JOSE G AJ 21 CALLE 53 URB. REXVILLE BAYAMON, PR00956 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157342 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | BETANCOURT GARCIA, RODERICK URB LIRIOS CALA II, V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 440 | $ 105,953.44 | BETANCOURT GARCIA, RODERICK URB. LIRIOS CALA II V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 444 | $ 105,953.44 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 161 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114945 | Undetermined* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149240 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119884 | Undetermined* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149240 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119991 | Undetermined* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149240 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39765 | Undetermined* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40826 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40618 | Undetermined* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40826 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 166 | BOCACHICA VEGA, MYRZA E. BO VACAS - CARR 561 KM 4.0 HC01 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40819 | Undetermined* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40826 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82199 | Undetermined* | BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157395 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12019 | Undetermined* | BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16483 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | BONES LEBRON, AMELIA CALLE PALMERA #711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69568 | $ 161,000.00* | BONES LEBRON, AMELIA CALLE PALMERA #711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR 00784 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131599 | $ 161,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | BONET GUERRA, SONIA I URB JARDINES DE RINCON D2 CALLE 2 RINCON, PR 00677 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26206 | Undetermined* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 171 | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27822 | Undetermined* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21193 | Undetermined* | BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14484 | Undetermined* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14828 | Undetermined* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | BONILLA CRUZ, BENITO CALLE SAN CARLOS 9 UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15107 | Undetermined* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | BONILLA ORTIZ, ORLANDO PO BOX 220 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136737 | Undetermined* | BONILLA ORTIZ, ORLANDO BOX 220 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151699 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 177 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80698 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81061 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | BONILLA VELEZ, WIDNA A CALLE E DE IRIZARRY NUM. 879 URB. VILLA SULTANITA MAYAGUEZ, PR00680 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20407 | Undetermined* | BONILLA VELEZ, WIDNA A URB VILLA SULTANITA CALLE 14 E DE IRIZARRY 879 MAYAGUEZ, PR00680 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28915 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | BONILLA VELEZ, WILDA M. BO LAVADERO I VICTORIA 121 HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39079 | Undetermined* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50869 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 | BONILLA VELEZ, WILDA M. BO. LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39086 | Undetermined* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50869 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 182 BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26500 | Undetermined* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33327 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30652 | Undetermined* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33327 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 BORRERO LUCIANO, JOSE MIGUEL 452 MONTO SOL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142439 | Undetermined* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146253 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143292 | Undetermined* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146253 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69842 | $ 30,000.00 | BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137119 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 BRACERO SOTO, JOSE BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70791 | Undetermined* | BRACERO SOTO, JOSE PO BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72185 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 188 | BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34276 | Undetermined* | BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35715 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | BURGOS CARABALLO, MIRTA HC05 BOX 7446 YAUCO, PR 00698 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76095 | Undetermined* | BURGOS CARABOLLO, MIRTA HC 5 BOX 7446 YAUCO, PR 00698 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87781 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20167 | Undetermined* | BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21970 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | BURGOS FERMAINT, NITZA G URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33411 | Undetermined* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138782 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121678 | Undetermined* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138782 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 193 BURGOS MORALES, MADELINE VILLA DE CANDELERO 61 C/GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24767 | Undetermined* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31214 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31061 | Undetermined* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31214 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 BURGOS MORALES, MADELINE VILLAS DE CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33399 | Undetermined* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31214 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120782 | Undetermined* | BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126080 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56165 | $ 40,000.00 | BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132000 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 198 | CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125420 | Undetermined* | CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110646 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88906 | Undetermined* | CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69473 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72052 | Undetermined* | CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78191 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | CABAN TORRES, NILSA M. URB. JARDINES DE SANTO DOMINGO CALLE 5 A-23 JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27143 | Undetermined* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37427 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69544 | Undetermined* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157505 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | CABRERA LOPEZ, LENNYS Z P.O. BOX 255 ISABELA, PR 00662 | 07/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161759 | $ 39,415.92* | CABRERA LOPEZ, LENNYS Z PO BOX 255 ISABELA, PR 00662 | 07/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161769 | $ 39,415.92* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 204 | CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19634 | $ 26,889.34 | CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34530 | $ 26,889.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | CAICOYA ORTIZ, LOURDES INES #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47514 | Undetermined* | CAICOYA ORTIZ, LOURDES INES URB VILLA DEL CARMEN #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99485 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | CALDERO FIGUEROA, LUZ B HC 01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16525 | Undetermined* | CALDERO FIGUEROA, LUZ B BO. PAJAROS CANDELARIA HC-01 BOX 5848 TOA BAJA, PR 00951-0000 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69053 | $ 50,000.00 | CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129643 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERA1 CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79383 | Undetermined* | CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERA1 CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80506 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 209 | CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64504 | Undetermined* | CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72061 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33565 | Undetermined* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38479 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33566 | Undetermined* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38479 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36557 | Undetermined* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38479 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34207 | Undetermined* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35284 | Undetermined* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36532 | Undetermined* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132774 | Undetermined* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148566 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | CAMACHO LOZADA, ANA E. HC80 BOX 8276 DORADO, PR 00646-8276 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52990 | Undetermined* | CAMACHO LOZADA, ANA E. HC 80 BOX 8276 DORADO, PR 00646-8276 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101703 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57933 | Undetermined* | CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR00692-1327 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131450 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46559 | Undetermined* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85164 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 220 CAMPS OLMEDO, JULIO URB LOS MAESTROS E6 CALLE F HUMACAO, PR 00791 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19747 | Undetermined* | CAMPS OLMEDO, JULIO URB. LOS MAESTROS E-6 CALLE F HUMACAO, PR 00791 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19904 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANT, PR 00912 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147684 | Undetermined* | CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANTURCE, PR 00912 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143690 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 CANCEL TORRES, ANA E URB ALEMANY 72 CALLE ALEMANY MAYAGUEZ, PR 00680 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10672 | Undetermined* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR 00680 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11114 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 CARABALLO BAEZ, ROSA BO. PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51559 | Undetermined* | CARABALLO BAEZ, ROSA BO PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123576 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 CARABALLO CASTILLO, ANGELA HC 5 BOX 7299 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40706 | Undetermined* | CARABALLO CASTILLO, ANGELA HC 5 BOX 7299 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47364 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 225 | CARABALLO CEPEDA, WANAGET AIDA I. FIGUEROA RODRÍGUEZ 49-51 AVE MAIN URB STA ROSA BAYAMON, PR00961 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74738 | $ 50,000.00* | CARABALLO CEPEDA, WANAGET LCDA. AIDA I. RODRIGUEZ 49-51 AVE MAIN URB STA ROSA BAYAMON, PR00959-6655 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67183 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | CARABALLO DE JESUS, FELICITA URB HACIENDA AM20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155326 | Undetermined* | CARABALLO DE JESUS, FELICITA URB LA HACIENDA AM 20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155980 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | CARABALLO DE JESUS, FELICITA URB LA HACIENDA CALLE 53 AM 20 GUAYAMA, PR00784 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155417 | Undetermined* | CARABALLO DE JESUS, FELICITA URB LA HACIENDA AM 20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155980 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | CARABALLO GUZMAN, HECTOR A URB ALTURAS SABANERAS B 43 SABANA GRANDE, PR 00637 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13381 | Undetermined* | CARABALLO GUZMAN, HECTOR A B 43 URB ALTURAS SABANARAS SABANA GRANDE, PR 00637 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | CARABALLO LUCIANO, MARISOL HC-01 BOX 10831 GUAYANILLA, PR00656-9527 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136497 | Undetermined* | CARABALLO LUCIANO, MARISOL HC 01 BOX 10831 GUAYANILLA, PR00656-9527 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165970 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 230 | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL 8-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61796 | Undetermined* | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL B-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | CARDONA ALVAREZ, NANCY URB PASEO DE LA CEIBA 338 CALLE ARCE JUNCOS, PR 00777 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6542 | $ 52,006.88 | CARDONA ALVAREZ, NANCY PO BOX 1044 JUNCOS, PR 00777 | 04/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5623 | $ 52,006.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | CARDONA MERCADO, MILSA URB VISTAS DEL ATLANTICO 123 DELFIN ARECIBO, PR 00612 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34031 | $ 36,000.00 | CARDONA MERCADO, MILSA VISTA DEL ATLANTICO 123 CALLE DELFIN ARECIBO, PR 00612 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34685 | $ 36,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | CARDONA MORALES, MYRTA HC 3 BOX 8668 ACEITUNA MOCA, PR 00676 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6902 | $ 21,000.00* | CARDONA MORALES, MYRTA HC 03 BOX 9307 MOCA, PR 06676 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7445 | $ 21,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26517 | $ 14,233.76 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17527 | $ 45,395.30 | CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L. ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27906 | $ 45,395.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31256 | $ 8,520.00* | CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31650 | $ 8,520.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 469 | $ 2,932.25* | CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 485 | $ 2,932.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154467 | $ 22,000.00 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154482 | $ 22,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | CARRASCO MONTIJO, LUIS S. DINUVA U-32 VISTA BELLA BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139323 | Undetermined* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 240 CARRASCO MONTIJO, LUIS S. CALLE DINUVIA U-32 URB. VISTA BELLA BAYAMON, PR 00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148207 | Undetermined* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150149 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19168 | Undetermined* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19289 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19251 | Undetermined* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19289 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 CARRASQUILLO AGOSTO, LISSETTE URB. VILLA GRACIELA A-4 CALLE CEFERINO FERNÁNDEZ JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19255 | Undetermined* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19289 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34499 | Undetermined* | CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDENS CANOVANAS, PR 00729 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36043 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 245 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58102 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144803 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59860 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110430 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64517 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128449 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64090 | Undetermined* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55564 | Undetermined* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149780 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | CARRASQUILLO LABOY, MARIA I. URB. VILLA LISCO CALLE 5H - 13 HUMACAO, PR 00791 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60866 | Undetermined* | CARRASQUILLO LABOY, MARIA I. URB. VILLA HUMACAO CALLE 5 H-13 HUMACAO, PR 00791 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162755 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 251 | CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34504 | Undetermined* | CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | CARRASQUILLO, EMILIO 1550 GAY RD. APT.432 WINTER PARK, FL 32789 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62424 | Undetermined* | CARRASQUILLO, EMILIO 1550 GAY RD APT432 WINTER PARK, FL 32789 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62434 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61114 | Undetermined* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81326 | Undetermined* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27878 | $ 10,000.00 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80673 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26007 | Undetermined* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 257 | CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28215 | $ 9,000.00* | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30983 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64316 | Undetermined* | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96217 | Undetermined* | CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98332 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR 00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32162 | Undetermined* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR 00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19494 | Undetermined* | CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19504 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 263 | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3385 | Undetermined* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | CASTILLO SANTIAGO, MARIA HC 01 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33473 | Undetermined* | CASTILLO SANTIAGO, MARIA HC 1 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 | CASTILLO SANTONI, ALEXANDRA P O BOX 1174 MAYAGUEZ, PR00681-1174 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9189 | Undetermined* | CASTILLO SANTONI, ALEXANDRA URB BUENA VENTURA 3016 CALLE LIRIO MAYAGUEZ, PR00680 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10063 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | CASTRO GONZALEZ, EVELYN BO CAIMITAL HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18081 | Undetermined* | CASTRO GONZALEZ, EVELYN HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30087 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61251 | Undetermined* | CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 268 | CASUL RIVERA, CESAR SAN LORENZO VALLEY 104 CALLE ROBLE SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21999 | Undetermined* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | CASUL RIVERA, CESAR URB. SAN LORENZO VALLEY 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22001 | Undetermined* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146054 | Undetermined* | CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. MILDRED MOREL 99 RIEFKHOL STREET PATILLAS, PR00723 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34303 | $ 6,594,334.00* | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. ATTN: MILDRED MOREL 99 RIEFKHAL STREET PATILLAS, PR00723 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26207 | $ 6,594,334.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR00785 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94370 | $ 10,000.00* | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR00785 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106964 | $ 10,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 273 | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57336 | $ 2,000.00* | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107286 | $ 2,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30922 | Undetermined* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38695 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31611 | Undetermined* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38695 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | CHEVRES DIAZ, LARIMAR PO BOX 164 NARANJITO, PR 00719 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20030 | Undetermined* | CHEVRES DIAZ, LARIMAR URB. HACIENDA EL PILAR CALLE REINA MORA # 1002 TOA ALTA, PR00953 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20320 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37113 | Undetermined* | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSE CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 278 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43532 | Undetermined* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55260 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55530 | $ 4,800.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164060 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | CHRISTIAN RIVERA NEGRON C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21880 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36042 | $ 1,357,630.00* | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27469 | $ 1,357,630.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 283 | CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR00957 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74994 | $ 9,999.12* | CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR00957 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75747 | $ 9,999.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | CINTRON GONZALEZ, WANDA HC 2 BOX 8524 JUANA DIAZ, PR 00795-9642 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41343 | Undetermined* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58081 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136753 | Undetermined* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136953 | Undetermined* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141187 | Undetermined* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 288 | CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35882 | $ 14,000.00* | CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38193 | $ 14,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114065 | $ 15,000.00 | CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144127 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | CINTRON MONTALVO, MIRIAM HC 04 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116761 | $ 4,800.00 | CINTRON MONTALVO, MIRIAM HC 4 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140117 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9437 | $ 23,043.50 | CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10011 | $ 23,043.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | CINTRÓN TORRES, TERESITA URBANIZACIÓN VILLA DEL SOL CALLE BARTOLOME C 14 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61226 | Undetermined* | CINTRÓN TORRES, TERESITA URBANIZACION VILLA DEL SOL CALLE DR. BARTOLOME C-13 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 293 | CLARKE VIVES, EGBERT CALLE ESPERANZA #2136 PONCE, PR 00717 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11623 | Undetermined* | CLARKE VIVES, EGBERT 2136 CALLE ESPERANZA PONCE, PR 00717 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13378 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725 9736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78061 | Undetermined* | CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725-9736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78795 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | CLEMENTE ANDINO, CLARA I PARQUE ECUESTRE D18 CALLE CANARIO CAROLINA, PR 00987 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142834 | Undetermined* | CLEMENTE ANDINO, CLARA I C CANARIO # D18 ALTOS PARQUE ECUESTRE CAROLINA, PR 00987 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158690 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | CLEMENTE DELGADO, IVAN 90 URB PEDREGALES CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33861 | Undetermined* | CLEMENTE DELGADO, IVAN URB PEDREGALES 90 CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39559 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88943 | Undetermined* | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89889 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108043 | Undetermined* | COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141210 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51494 | Undetermined* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | COLLAZO OCASIO, ERANIO DE J. P O BOX 1370 BO FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56946 | Undetermined* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25362 | Undetermined* | COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19101 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | COLLAZO QUINONES, JORGE RAFAEL EDUARDO LCDO. SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35065 | $ 2,200,000.00 | COLLAZO QUINONES, JORGE RAFAEL EDUARDO SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716-0209 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167679 | $ 2,200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | COLLAZO SANTIAGO, ZULMA HC-02 BOX 7939 JAYUYA, PR00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90396 | Undetermined* | COLLAZO SANTIAGO, ZULMA HC-02 BOX BO. COLLORES JAYUYA, PR00664 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 304 COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA3008 PONCE, PR 00728 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106408 | Undetermined* | COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA3008 PONCE, PR 00728 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129023 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 COLON ALVARADO, CARMEN I HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81702 | Undetermined* | COLON ALVARADO, CARMEN I HAYALES HC02BOX4741 COAMO, PR 00769-9610 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85802 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145171 | Undetermined* | COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151893 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92170 | Undetermined* | COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163268 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 COLON ALVAREZ, JESSICA LCDO JOSE L RAMIREZ DE LEON PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37311 | $ 1,969.57 | COLON ALVAREZ, JESSICA PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82317 | $ 1,969.57* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 309 | COLON ANDUJAR, ISMAEL HC-03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19308 | Undetermined* | COLON ANDUJAR, ISMAEL HC 03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20851 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60746 | $ 42,901.35 | COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60924 | $ 42,901.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | COLON APONTE, MARIA M BO PALO MILAGROS HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71879 | Undetermined* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72769 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13090 | Undetermined* | COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39571 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 | COLON COLON, BETZAIDA J. 9249 COM SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27900 | $ 0.00 | COLON COLON, BETZAIDA 9249 COMUNIDAD SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163836 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 314 | COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54635 | $ 75,000.00 | COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55591 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | COLON COLON, VICTOR L A-21 URB.JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165703 | Undetermined* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165711 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR00784 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5898 | Undetermined* | COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR00784 | 04/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8046 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | COLON DIAZ, CARMEN Y. URB. VALLES DE YABUCO 705 CALLE JAZMIN YABUCOA, PR 00767 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49166 | Undetermined* | COLON DIAZ, CARMEN Y. URB VALLE DE YABUCOA 705 C/ JAZMIN YABUCOA, PR 00767 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49295 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | COLON DIAZ, ELAINE URB JARDIN DEL CARIBE C/37 KK 3 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28127 | Undetermined* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21995 | Undetermined* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 320 | COLON DIAZ, ELAINE J CALLE 37  KK3 URB JARDINES DEL CARIBE PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29314 | Undetermined* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31161 | Undetermined* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7462 | $ 1,655.35 | COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7496 | $ 1,655.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134402 | Undetermined* | COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138921 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74042 | Undetermined* | COLON MADERA, ANGELA L 1643 E OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150580 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 325 | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71453 | Undetermined* | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140202 | Undetermined* | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54183 | Undetermined* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57662 | Undetermined* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120276 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | COLON MEDINA, ELBA I. 513 URBANIZACION LAS LLANADAS BARCELONETA, PR 00617 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70120 | Undetermined* | COLON MEDINA, ELBA I. 513 URBANIZACION LAS LIANADAS BARCELONETA, PR 00617 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73983 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | COLON MELENDEZ, MARIANELA P.O. BOX 885 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57195 | Undetermined* | COLON MELENDEZ, MARIANELA PO BOX 885 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148743 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 | COLON MONGE, RUBEN E-9 CALLE CIPRES URB. VILLA TURBO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107571 | Undetermined* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123436 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112873 | Undetermined* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123436 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 | COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119472 | Undetermined* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123436 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | COLON ORTIZ, FRANCES HC#2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23613 | Undetermined* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26243 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11773 | $ 34,239.44 | COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12367 | $ 34,239.44* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7475 | $ 3,034.53 | COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16419 | $ 3,034.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 337 | COLON RODRIGUEZ, OLGA S. APARTADO439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60582 | Undetermined* | COLON RODRIGUEZ, OLGA S. APARTADO439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85562 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | COLON SANCHEZ, LIZETTE EXT VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34888 | Undetermined* | COLON SANCHEZ, LIZETTE EXT. VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36294 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MEGA JAYUYA, PR00664-1620 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80684 | Undetermined* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86286 | Undetermined* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83175 | Undetermined* | COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158202 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 342 | COLON TORRES, JESSICA URB VILLAS DE CANEY C9 CALLE GUAYAMA TRUJILLO ALTO, PR 00976 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22685 | Undetermined* | COLON TORRES, JESSICA VILLAS DE CANEY CALLE GUAYAMA C9 TRUJILLO ALTO, PR 00976 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23573 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11976 | Undetermined* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13601 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13594 | Undetermined* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13601 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | COMMSCOPE TECHNOLOGIES LLC DAVID M. SCHILLI ROBINSON, BRADSHAW & HINSON, PA. 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16209 | $ 22,120.00 | COMMSCOPE TECHNOLOGIES LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21392 | $ 22,120.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | CONCEPCION ISERN, CARMEN ENEIDA BO HIQUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144265 | Undetermined* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68003 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 347 | CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53240 | $ 30,000.00 | CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126540 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | CONCEPCION RODRIGUEZ, MILTON PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23174 | $ 18,351.70 | CONCEPCION RODRIGUEZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35244 | $ 18,351.70* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31723 | Undetermined* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47212 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | CONCHA MORALES, SANDRO Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32251 | Undetermined* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47212 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46649 | Undetermined* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47212 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 352 | CONESA MUNOZ, ALICIA 1213 CALLE FRANCISO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124508 | Undetermined* | CONESA MUNOZ, ALICIA 1213 CALLE FRANCISCO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133709 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H33 HUMACAO, PR 00791 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3113 | $ 5,481.00 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB. VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3646 | $ 5,481.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1795 | $ 3,211.74 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR URB VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2795 | $ 3,211.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119790 | Undetermined* | CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | CONTRERAS DIAZ, CARMEN S. URB LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR00784 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45634 | Undetermined* | CONTRERAS DIAZ, CARMEN S. URB. LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113923 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 357 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21148 | $ 4,045.48* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24272 | $ 4,045.48 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21939 | $ 5,082.67 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23639 | $ 5,082.67 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22675 | $ 500.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23418 | $ 500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23627 | $ 11,185.95 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23635 | $ 11,185.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 361 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24169 | $ 7,058.49 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24312 | $ 7,058.49 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 362 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24385 | $ 504.98 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88557 | $ 504.98* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24397 | $ 15,100.07 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82950 | $ 15,100.07* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25763 | $ 18,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25765 | $ 18,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 365 | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10409 | Undetermined* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10862 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10817 | Undetermined* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10862 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | CORALES RAMOS, EVELYN A PO BOX 798 URB. SAN MIGUEL CABO ROJO, PR 00623 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49447 | Undetermined* | CORALES RAMOS, EVELYN A PO BOX 798 CABO ROJO, PR 00623 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104473 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 CAROLINA, PR 00985 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12649 | Undetermined* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12790 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | CORCHADO AGOSTINI, SUZENNE URB. VILLA CAROLINA CALLE 30 BLOQ. 6 #7 CAROLINA, PR 00985 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12700 | Undetermined* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12790 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | CORCHADO CRUZ, MILAGROS URB MEDINA CALLE 14 A 15 ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34047 | Undetermined* | CORCHADO CRUZ, MILAGROS MA 15 CALLE 14 URB. MEDINA ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34063 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 371 | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138614 | Undetermined* | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156756 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128609 | Undetermined* | CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146900 | Undetermined* | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159708 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20923 | Undetermined* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38699 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28048 | Undetermined* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38699 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31747 | Undetermined* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38699 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 377 CORDERO MENDEZ, GISELA J 515 C/ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31791 | Undetermined* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38699 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 CORDERO NIEVES, MARITZA 15 BETANCES CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35832 | Undetermined* | CORDERO NIEVES, MARITZA P.O. BOX 1022 CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40629 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30434 | Undetermined* | CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37455 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 CORDERO RIVERA, ALMA R URB. HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25411 | Undetermined* | CORDERO RIVERA, ALMA R URB HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25723 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55026 | Undetermined* | CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159969 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 | CORDERO VARGAS, WILFREDO<br>2766 CALLE 8<br>COM. STELLA<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113275 | Undetermined* | CORDERO VARGAS, WILFREDO<br>2766 - CALLE 8 COM. STELLA<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 146764 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | CORDERO VARGAS, WILFREDO<br>2766 CALLE 8-COM STELLA<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 120484 | Undetermined* | CORDERO VARGAS, WILFREDO<br>2766 - CALLE 8 COM. STELLA<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 146764 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC.<br>LIC. AURELIO GRACIA MORALES<br>HC-72<br>BOX 3694<br>NARANJITO, PR 00719 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24101 | $ 4,961,398.00* | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC.<br>AURELIO GRACIA MORALES<br>LIC. AURELIO GRACIA MORALES HC-72 BOX 3694<br>NARANJITO, PR 00719 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30144 | $ 4,961,398.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | CORPORACION DE SERVICIOS MEDICOS DE HATILLO<br>ARMANDO LAGARETTA (IPA19)<br>PO BOX 907<br>HATILLO, PR 00659 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30461 | $ 13,231,531.40* | CORPORACION DE SERVICIOS MEDICOS DE HATILLO<br>PO BOX 907<br>HATILLO, PR 00659 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41718 | $ 13,231,531.40* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 386 | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61446 | Undetermined* | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105957 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | CORREA GONZALEZ, BRUNILDA Y-AI-14 URB JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118047 | Undetermined* | CORREA GONZALEZ, BRUNILDA Y-AI-14 URB. JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162906 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132158 | Undetermined* | CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151339 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00962 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60058 | Undetermined* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00963 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00962 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64892 | Undetermined* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00963 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 391 | COSME PITRE, IVETTE Y BOX 9206 COTTE STA ARECIBO, PR 00613 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161157 | Undetermined* | COSME PITRE, IVETTE Y BOX 9206 COTTO STA ARECIBO, PR 00613 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163009 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | COTTO ALICEA, GUILLERMINA CALLE CORAZON C - 10 URB. VILLA CRIOLLO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121988 | Undetermined* | COTTO ALICEA, GUILLERMINA URB. VILLA CRIOLLA CALLE CORAZON C 10 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163000 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 393 | COTTO ARROYO, ALEXIS URB. EL MADRIGAL CALLE 2 B-11 PONCE, PR 00731 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35910 | $ 10,000.00 | COTTO ARROYO, ALEXIS URB EL MADRIGAL B11 CALLE 2 PONCE, PR 00731 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46249 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 394 | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103371 | Undetermined* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139513 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118214 | Undetermined* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139513 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | COTTO RIVERA, IDALIA REPARTO MONTELLANO G33 CALLE C CAYEY, PR00736 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36592 | Undetermined* | COTTO RIVERA, IDALIA REPTO MONTELLANO G33 CALLE C CAYEY, PR00736 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48526 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 397 | COTTO SERRANO, LUCAS JAVIER 363 MARTIN LEON BUENA VISTA CAYEY, PR00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130688 | Undetermined* | COTTO SERRANO, LUCAS JAVIER 363 CALLE MARTIN LEON CAYEY, PR00736-3210 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138479 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116737 | $ 19,999.56 | COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162960 | $ 19,999.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 | CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR00682 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57607 | Undetermined* | CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR00682 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61755 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | CRESPO MARTINEZ, ANGEL RAMON P O BOX 32 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76436 | Undetermined* | CRESPO MARTINEZ, ANGEL RAMON PO BOX 31 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87340 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11916 | Undetermined* | CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | CRESPO MEDINA, MYRTA PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146106 | Undetermined* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 403 | CRESPO RIVERA, ANTHONY<br>HC-02 BOX 5521<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 75114 | $ 6,000.00* | CRESPO RIVERA, ANTHONY<br>HC-02 BOX 5521<br>RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131344 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 | CRISPIN MORALES, ANA L<br>9 LOMAS SANTAS<br>ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 33975 | Undetermined* | CRISPIN MORALES, ANA L<br>9 SECTOR LOMA SANTA<br>ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49717 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 | CRUZ ALVAREZ, CARMEN D<br>PARC AMALIA MARIN<br>5647 TAINO<br>PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 44036 | Undetermined* | CRUZ ALVAREZ, CARMEN D<br>PARC. AMALIA MARIN<br>5647 CALLE TAINO<br>PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 44792 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23937 | Undetermined* | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34448 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34442 | Undetermined* | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34448 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34444 | Undetermined* | CRUZ AVILES, GUALBERTO<br>175 VALLES DE ANASCO<br>ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34448 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 409 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34452 | Undetermined* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34448 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48841 | $ 37,500.00 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ PO BOX 295 LAS PIEDRAS, PR 00771 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58903 | $ 37,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101239 | Undetermined* | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78223 | Undetermined* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78786 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9387 | Undetermined* | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9445 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 414 | CRUZ CRUZ, FREDESWINDA URB. ALTURAS DEL MAR CALLE ARACIFE #151 CABO ROJO, PR 00623 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9457 | Undetermined* | CRUZ CRUZ, FREDESWINDA URB ALT DEL MAR 151 ARECIFE CABO ROJO, PR 00623 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10432 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | CRUZ GOMEZ, ROSALIA HC-06 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105754 | Undetermined* | CRUZ GOMEZ, ROSALIA H C 6 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163908 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | CRUZ LUGO, CARMEN L. 32A CALLE MENA MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57191 | Undetermined* | CRUZ LUGO, CARMEN L. 32A CALLE MENA, MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71451 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | CRUZ MARTINEZ, ANA L PO BOX 515 AIBONITO, PR 00705 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2336 | Undetermined* | CRUZ MARTINEZ, ANA L P.O. BOX 1048 BO. ASOMANTE AIBONITO, PR 00705 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2657 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791-9557 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14428 | Undetermined* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19432 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16844 | Undetermined* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19432 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 420 | CRUZ RIVERA, JOSE E URB. MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11775 | Undetermined* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11820 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | CRUZ RIVERA, JOSE E URB. MENDEZ B-3 YOBUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11803 | Undetermined* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11820 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | CRUZ RIVERA, JOSE E URB MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11819 | Undetermined* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11820 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO#2 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53236 | Undetermined* | CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO#2 CIDRA, PR 00739 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53723 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151656 | Undetermined* | CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11110 | $ 145,514.07 | CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12417 | $ 145,514.07* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 426 CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49172 | Undetermined* | CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49191 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28275 | Undetermined* | CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791-9708 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32717 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 CUADRADO SILVA, ELVIN A HC 02 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37875 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39693 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13662 | Undetermined* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 CUALIO BONET, JULIO URB SAN ANTONIO F11 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13795 | Undetermined* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 432 | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR LA QUINTA MAYAGUEZ, PR00680 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71923 | Undetermined* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR00680 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR00680 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65525 | Undetermined* | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR00680 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69769 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71979 | $ 6,800.00* | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78202 | $ 6,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 | CUEVAS PAGAN, LUCIAN BO. PUEBLO SECTOR GUAJATACA HC-01 BOX 4591 LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138568 | Undetermined* | CUEVAS PAGAN, LUCIAN HC-01 BOX 4591 BO. PUEBLO LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144198 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 | CUEVAS RODRIGUEZ, IVELISSE URB. REXVILLE CALLE 3A B23 BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119524 | $ 75,000.00 | CUEVAS RODRIGUEZ, IVELISSE B23 CALLE 3A REXVILLE BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130305 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 437 | CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE#154 HUMACAO, PR 00791 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60401 | Undetermined* | CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE # 154 HUMACAO, PR 00791 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104308 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2905 | Undetermined* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2929 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | DAVID REYES, KEYLA N PO BOX 543 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99111 | Undetermined* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102249 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20430 | Undetermined* | DAVID ROSARIO, TERESA HC-04 BOX 17814 COMUY, PR 00627-9502 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44443 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21670 | Undetermined* | DAVID ROSARIO, TERESA HC-04 BOX 17814 COMUY, PR 00627-9502 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44443 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | DAVILA ALVAREZ, NILDA L COND QUINTANA A EDF A APT 1402 SAN JUAN, PR 00917 | 04/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7592 | Undetermined* | DAVILA ALVAREZ, NILDA L 500 ROBERTO H.TODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33801 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | DAVILA JIMENEZ, BETSY I AQ3 CALLE 47 URB. SANTA JUANITA BAYAMSN, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77562 | Undetermined* | DAVILA JIMENEZ, BETSY I URB. SANTA JUANITA AQ3 CALLE 47 BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95206 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58046 | Undetermined* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137733 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38182 | $ 25,000.00* | DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41802 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | DE JESUS AVILES, LUZ E PO BOX 2390 BAYAMON, PR00960 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62168 | Undetermined* | DE JESUS AVILES, LUZ E URB. ALTURAS DE FLAMBOYAN CALLE 14 X 13 BAYAMON, PR00962 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64761 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 447 | DE JESUS CORREA, NIVEA URB. JARDINES DE ARROYO CALLE Y-AI-14 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112078 | Undetermined* | DE JESUS CORREA, NIVEA CALLE Y-AI-14 URB. JARDINES DE ARROYO ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120210 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53644 | Undetermined* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61582 | Undetermined* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | DE JESUS DE JESUS, SANDRA VILLA CAMERERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62446 | Undetermined* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 | DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25996 | $ 3,043.70 | DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23815 | $ 3,043.70* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 452 | DE JESUS FUENTES, KARLA B<br>90 BALCONES MONTE REAL II<br>APT 7701 EDIF 1<br>CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23985 | Undetermined* | DE JESUS FUENTES, KARLA B<br>90 BALCONES MONTE REAL II<br>APT 7701 EDIF 1<br>CAROLINA, PR 00987 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50579 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | DE JESUS GONZALEZ, VENTURA<br>PMB 24 P.O BOX 6000<br>PATILLAS, PR00723 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158089 | Undetermined* | DE JESUS GONZALEZ, VENTURA<br>PMB 24 P.O BOX 6000<br>PATILLAS, PR00723 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158297 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | DE JESUS MARTINEZ, YOLANDA<br>HC 33 BOX 5323<br>DORADO, PR 00646 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36296 | Undetermined* | DE JESUS MARTINEZ, YOLANDA<br>HC 33<br>BOX 5323<br>DORADO, PR 00646 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52790 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | DE JESUS MUNIZ, MARIA M.<br>AM-23 CALLE 33 URB. VILLAS DE LAZA<br>CANÓVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 125874 | Undetermined* | DE JESUS MUNIZ, MARIA M.<br>AM 23 CALLE 33<br>URB VILLAS DE LAZA<br>CANOVANAS, PR00729 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165616 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | DE JESUS ROSARIO, JOSE LUIS<br>HC 2 BOX 5305<br>PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 141476 | Undetermined* | DE JESUS ROSARIO, JOSE LUIS<br>HC2 BOX 5305<br>PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 155156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 | DE JESUS ROSARIO, JOSE LUIS HC-2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144328 | Undetermined* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150600 | Undetermined* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155010 | Undetermined* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155156 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44598 | Undetermined* | DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791-9739 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46679 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | DE LA ROSA GUERRERO, RUTH E. B16 CALLE LAUREL URB. CAMPO ALEGRE BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135764 | $ 30,000.00 | DE LA ROSA GUERRERO, RUTH E. B-16 CALLE LAUREL B-16 URB. CAMPO ALEGRE BAYAMON, PR00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138964 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Third Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | DE LEON COLON, DESIDERIO HC 2 BOX 8085 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104958 | Undetermined* | DE LEON COLON, DESIDERIO HC 2 BOX 8085 GUAYANILLA, PR00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114127 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | DE LEON FLECHA, JESSICA URB VILLA UNIVERSITARIA L 7 CALLE 16 HUMACAO, PR 00791 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49059 | Undetermined* | DE LEON FLECHA, JESSICA VILLA UNIVERSITARIA C/16 L7 HUMACAO, PR 00791 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48915 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | DE LEON ROJAS, ELIZABETH CONDOMINO VILLAS DE GUAYNABO CALLE BETANCES #52 APARTMENTO#1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15114 | Undetermined* | DE LEON ROJAS, ELIZABETH CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16532 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | DE LOURDES RUIZ, MARIA PO BOX 18 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121482 | Undetermined* | DE LOURDES RUIZ, MARIA P.O BOX 18 RINCON, PR 00677 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122844 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB. LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124365 | Undetermined* | DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130121 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Third Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | DEIDA GONZALEZ, WILMA<br>96 CALLE JORGE LASALLE<br>QUEBRADILLAS, PR 00678 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51834 | Undetermined* | DEIDA GONZALEZ, WILMA<br>CALLE JORGE LASALLE # 96<br>QUEBRADILLAS, PR 00678 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64456 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | DEL TORO RUIZ, EVA LYDIA<br>REPARTO ESPERANZA<br>P-14 MONSERRATE PACHECO<br>YAUCO, PR 00698-3137 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 131409 | Undetermined* | DEL TORO RUIZ, EVA LYDIA<br>REPARTO ESPEMNZA<br>P-14 MONSERRATE PACHEO<br>YAUCO, PR 00698-3137 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 146963 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | DEL VALLE ARROYO, CARLOS J<br>PO BOX 8273<br>CAGUAS, PR 00726 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38450 | Undetermined* | DEL VALLE ARROYO, CARLOS J<br>PO BOX 8273<br>CAGUAS, PR 00726 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43333 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | DEL VALLE JIMENEZ, JUAN ANIBAL<br>HC 04 BOX 17054<br>LARES, PR 00669 | 07/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 118582 | Undetermined* | DEL VALLE JIMENEZ, JUAN ANIBAL<br>HC 04 BOX 17054<br>LARES, PR 00669 | 07/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 157404 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

**ANEXO A**

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO1062 GUAYAMA, PR00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19708 | $ 1,675.00* | ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO1062 GUAYAMA, PR00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22036 | $ 1,675.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119653 | Indeterminado* | ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122488 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 ACEVEDO LUCIANO, ZAIDA I. P.O BOX. 245 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44894 | Indeterminado* | ACEVEDO LUCIANO, ZAIDA I. P.O. BOX 245 ANGELES, PR 00611 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166216 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 ACEVEDO MALDONADO, CRISTINA PO BOX 1359 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73038 | Indeterminado* | ACEVEDO MALDONADO, CRISTINA P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147837 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166847 | $ 7,000.00* | ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160199 | $ 7,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34847 | Indeterminado* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35028 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 7 | ACEVEDO PASTRANA, MIRIAM HC 02 BUZÓN 17962 RÍO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49475 | $ 4,200.00 | ACEVEDO PASTRANA, MIRIAM HC 02 BUZÓN 17962 RÍO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55930 | $ 4,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 8 | ACEVEDO RODRIGUEZ, MOISES HC 69 BOX 16155 BAYAMON, PR00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111394 | Indeterminado* | ACEVEDO RODRIGUEZ, MOISES HC 69 BOX 16155 BAYAMON, PR00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148364 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 9 | ACEVEDO ROMAN, DINELIA E 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42336 | $ 6,048.00 | ACEVEDO ROMAN, DINELIA E 7917 CARR 4485 QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155913 | $ 6,048.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 10 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ARCRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90394 | $ 44,400.00 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157087 | $ 44,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 ACEVEDO SANTOS, ADRIAN 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60447 | Indeterminado* | ACEVEDO SANTOS, ADRIAN HC 02 BOX 6288 MOROVIS, PR 00687 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71551 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 12 ACEVEDO SOTO, OSVALDO HC 01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14332 | Indeterminado* | ACEVEDO SOTO, OSVALDO HC01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14998 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 13 ACEVEDO SOTO, OSVALDO HC 01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14335 | Indeterminado* | ACEVEDO SOTO, OSVALDO HC01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14998 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 14 ACEVEDO VARGAS, ANGEL E. HC 60 BOX 29070 AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163633 | Indeterminado* | ACEVEDO VARGAS, ANGEL E. HC60 BOX 29070 AGUADA, PR 00602 | 08/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 15 ACEVEDO VARGAS, MARIBEL PO BOX 1686 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163286 | Indeterminado* | ACEVEDO VARGAS, MARIBEL PO BOX 1686 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163289 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 16 ACOSTA FIGUEROA, MAGALY 527 ORQUIDEA ST. MOCA GARDENS MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57260 | $ 44,353.43 | ACOSTA FIGUEROA, MAGALY 527 ORQUIDEA ST. MOCA GARDENS MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133962 | $ 44,353.43 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 | ACOSTA LUCIANO, EVELYN 1738 CALLE LA MONTAÑA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85790 | $ 18,000.00 | ACOSTA LUCIANO, EVELYN 1738 CALLE LA MONTANA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107591 | $ 18,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 18 | ACOSTA PADILLA, LUCIA 1708 HIAWATHA DR KISSIMMEE, FL 34741 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64210 | Indeterminado* | ACOSTA PADILLA, LUCIA 1708 HIAWATHA DR KISSIMMEE, FL 34746 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66221 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 19 | ACOSTA SANTIAGO, BETSY B. PO BOX 330721 PONCE, PR 00733 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118733 | $ 43,782.46 | ACOSTA SANTIAGO, BETSY B. URB. NUEVO MAMAYES CALLE PEDRO ROMAN SABATER 264 PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129868 | $ 43,782.46* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 20 | ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 -0801 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73014 | Indeterminado* | ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159302 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 21 | ADORNO MARRERO, VILMA PMB 299 P O BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48926 | Indeterminado* | ADORNO MARRERO, VILMA PMB 299 P O BOX 4002 VEGA ALTA, PR 00692 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48952 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10667 | $ 48,246.38 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11059 | $ 48,246.38 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 23 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO CALLE G 4 ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10708 | $ 48,246.38 | AGOSTINI AVILES, EDITH RODRIGUEZ OLMO 4 CALLE G ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11059 | $ 48,246.38 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 24 | AGOSTO JORGE, SOR ANGEL RR 08 BOX 9553 BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80095 | Indeterminado* | AGOSTO JORGE, SOR ANGEL RR 8 BOX 9553 BAYAMON, PR00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160029 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 25 | AGRONT PEREZ, TAIRA V. HC-57 BOX 15611 AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86767 | Indeterminado* | AGRONT PEREZ, TAIRA V. HC 57 BOX 15611 AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92641 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 26 | AGUAYO CRUZ, IDA LUZ AC-21 C/45 STA. JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136045 | Indeterminado* | AGUAYO CRUZ, IDA LUZ AC-21 CALLE 45 STA. JUANITA BAYAMON, PR00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154075 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10398 | $ 121,599.28 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10399 | $ 121,599.28 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37717 | $ 16,800.00 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41251 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO DE MAYAGUEZ MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153192 | Indeterminado* | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO MAYAGUEZ MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154605 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 | ALBINO FIGUEROA, JORGE C M 44 RIO HONDO MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5441 | Indeterminado* | ALBINO FIGUEROA, JORGE C RIO HONDO M44 MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6755 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 | ALBIZU MERCED, ANTONIA  M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12430 | Indeterminado* | ALBIZU MERCED, ANTONIA  M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32575 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40124 | Indeterminado* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40388 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ALCAZAR RUIZ, INGRED ZZ-3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40265 | Indeterminado* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40388 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54092 | $ 25,000.00* | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58720 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ALEQUIN VALLES, DIGNA HC 64 BOX 8349 BO GUARDURRAYA PATILLAS, PR00723 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92718 | Indeterminado* | ALEQUIN VALLES, DIGNA BO. GUARDARRAYA HC 764 BUZON 8349 PATILLAS, PR00723 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97902 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ALICEA ALICEA, REYNALDO PO BOX 561860 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136729 | Indeterminado* | ALICEA ALICEA, REYNALDO P.O. BOX 561860 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164341 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | ALICEA CRUZ, ADA E URB MONTECASINO HEIGHTS 229 CRIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113253 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118573 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93271 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93326 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 | ALICEA GALARZA, EDDIE J VISTA DEL RIO2 CALLE 12 L12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102004 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42 ALICEA MENDEZ, CESAR URB VILLA INTERAMERICANA D-14 CALLE 4 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131674 | Indeterminado* | ALICEA MENDEZ, CESAR URB VILLA INTERAMERICANA D-14 CALLE 4 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 ALICEA SERRANO, WANDA I URB LA MARINA 23 CALLE CANCER CAROLINA, PR 00979 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19377 | Indeterminado* | ALICEA SERRANO, WANDA I URB LA MARINA 23 CALLE CANCER CAROLINA, PR 00979 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22411 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24688 | Indeterminado* | ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30999 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 45 ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15894 | $ 80,000.00 | ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19831 | $ 80,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 ALMEDA ACEVEDO, ALEX HC 20 BOX 25504 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8998 | Indeterminado* | ALMEDA ACEVEDO, ALEX HC-02 BOX 25504 SAN LORENZO, PR 00754 -9615 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9085 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47555 | Indeterminado* | ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40801 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 48 ALMODOVAR VAZQUEZ, MIRIAM LA PROVIDENCIA 2120 CALLE FRANCO PONCE, PR 00728-3133 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9581 | Indeterminado* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9649 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46954 | Indeterminado* | ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59390 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 ALOMAR TORRES, FRANCISCO P.O BOX 2131 SALINAS, PR 00751 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50019 | Indeterminado* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106612 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52267 | Indeterminado* | ALOMAR TORRES, FRANCISCO P.O BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101737 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52849 | Indeterminado* | ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109499 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53031 | Indeterminado* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144162 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54 | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39681 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55 | ALVARADO ALVARADO, ELBA M. BO: BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM. 44.1 HC -01 BOX 5904 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49467 | Indeterminado* | ALVARADO ALVARADO, ELBA M. HC 01 BOX 5904 BO. BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM 44.1 OROCOVIS, PR 00720-9703 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54864 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 | ALVARADO DECLET, MARTA HC- 01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64158 | Indeterminado* | ALVARADO DECLET, MARTA HC-01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65175 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 57 | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92898 | Indeterminado* | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97119 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | ALVARADO ORTIZ, MADELINE HC02 BOX 4207 VILLALBA, PR 00766-9711 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12724 | Indeterminado* | ALVARADO ORTIZ, MADELINE HC 02 BOX 4207 BO.JOVITO CARR.150 INT.560 KM.0.7 VILLALBA, PR 00766-9711 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16047 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 59 | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO APT 11 MARCHIQUITA MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133389 | Indeterminado* | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO MAR CHIQUITE APT. 11 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139907 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67655 | Indeterminado* | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154893 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR00737-0158 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116185 | Indeterminado* | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR00737-0158 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35372 | Indeterminado* | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46399 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12979 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14662 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15320 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30725 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
| 67 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31505 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31679 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | ÁLVAREZ GARCÍA, ANDRÉS JOSÉ JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31164 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 | ALVAREZ LUGO, HECTOR V URB. CIUDAD CENTRAL II NUM 527 CALLE ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75453 | Indeterminado* | ALVAREZ LUGO, HECTOR V HECTOR V ALVAREZ LUGO URB CIUDAD URB CIUDAD CENTRAL II NUM 527  ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75770 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 71 | ALVAREZ MATTA, CARL COND TORRES ALTA274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17910 | $ 19,200.00 | ALVAREZ MATTA, CARL COND TORRES ALTA274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34170 | $ 19,200.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 | ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110457 | Indeterminado* | ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134339 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 | ALVAREZ PEREZ, ISRAEL WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45719 | $ 1,703,000.00* | ALVAREZ PEREZ, ISRAEL LCDO. WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57583 | $ 1,703,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 | ALVAREZ RODRIGUEZ, IRIS A. URB ALTURAS DE SANTA ISABEL CALLE 3 B20 SANTA ISABEL, PR 00757 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137552 | Indeterminado* | ALVAREZ RODRIGUEZ, IRIS A. URB. ALTURAS DE SANTA ISABEL CALLE 3B 20 SANTA ISABEL, PR 00757 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141603 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLABLE COAMO, PR 00769 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82700 | Indeterminado* | ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLALBA COAMO, PR 00769 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83142 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 | AMERICAN MODERN HOME INSURANCE COMPANY ATTN: JOHN WEBER, PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2376 | Indeterminado* | AMERICAN MODERN HOME INSURANCE COMPANY ATTN: KENNETH KUHN, VICE PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3370 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 77 | ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT CREEK MIAMI, FL 33066 | 07/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62488 | $ 4,800.00* | ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT  CREEK, FL 33066 | 07/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62490 | $ 4,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 78 | ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108052 | Indeterminado* | ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108528 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 79 | ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714-1044 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113730 | $ 28,000.00 | ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116121 | $ 28,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 80 | ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148442 | Indeterminado* | ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167758 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 81 | ANDINO LLANOS, NILDA URB. CASTELLANA GARDENS Y7 CALLE ROBLES CAROLINA, PR 00983-1959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126975 | Indeterminado* | ANDINO LLANOS, NILDA Y-7 CALLE ROBLES CASTELLANA GARDENS CAROLINA, PR 00983 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138088 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 | APONTE BAEZ, MARIBEL HC 05 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134362 | Indeterminado* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164872 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 | APONTE BAEZ, MARIBEL HC 5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151530 | Indeterminado* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164872 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 | APONTE CRUZ, REUBEN HC645 BOX 6422 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84760 | $ 32,000,000.00 | APONTE CRUZ, REUBEN HC 645 BOX 6422 TRUJILLO ALTO, PR 00976 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154117 | $ 32,000,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 85 | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153107 | Indeterminado* | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167881 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96885 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162500 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122049 | Indeterminado* | APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142073 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167781 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135722 | Indeterminado* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156808 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 | ARBELO-NIEVES, CARMEN M. P.O. BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153977 | Indeterminado* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156808 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 | ARCE NEGRON, IVONNE BDA. OBRERA C/GONZALEZ #16 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54182 | Indeterminado* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55317 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 | ARCE NEGRON, IVONNE BDA OBRERA CGONZALEZ 16 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54934 | Indeterminado* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55317 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 | ARIAS AGUEDA, EDGAR A PO BOX 1045 ISABELA, PR 00662-1045 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17804 | $ 50,000.00 | ARIAS AGUEDA, EDGAR A PO BOX 1045 ISABELA, PR 00662-1045 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20680 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119655 | Indeterminado* | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160347 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 | AROCHO SALTAR, OSVALDO B-1405 BO. ESPINAL SECTOR HOYO FRIO AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147648 | Indeterminado* | AROCHO SALTAR, OSVALDO BO ESPINAL 97 SECTOR HOYO FRIO AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156181 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 ARREDONDO MATOS, ANGELA URB FAIR VIEW 1901 DIEGO MORGUEY SAN JUAN, PR 00926 | 03/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 566 | $ 1,808.00 | ARREDONDO MATOS, ANGELA URB FAIR VIEW 1901 DIEGO MORGUEY SAN JUAN, PR 00926 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1638 | $ 1,808.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 98 ARROYO CINTRON, ROBERTO A URB EL ALEMEIN 9 CALLE LEPANTO SAN JUAN, PR 00926 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14033 | Indeterminado* | ARROYO CINTRON, ROBERTO A URB EL ALAMEIN # 9 CALLE LEPANTO SAN JUAN, PR 00926 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16152 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 99 ARROYO CORDERO, BRENDALIZ URB VALLE HERMOSO ABAJO S21 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5160 | Indeterminado* | ARROYO CORDERO, BRENDALIZ CIRCULO MAGICO S-21 URB. VALLE HERMOSO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5437 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 100 ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 04/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7962 | $ 42,000.00* | ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8915 | $ 42,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 101 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00623 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94906 | Indeterminado* | ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00623 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103689 | Indeterminado* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167591 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 103 ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153507 | Indeterminado* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159230 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 104 ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129578 | Indeterminado* | ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 10/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167571 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 105 ARROYO SANTIAGO, JEANNETTE BO COTO QUEBRADA SEC RUBERTE HC-02 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6147 | Indeterminado* | ARROYO SANTIAGO, JEANNETTE HC 2 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6610 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 106 ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5451 | Indeterminado* | ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7403 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 | ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR00736 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61021 | Indeterminado* | ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR00736 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64458 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 108 | ARZUAGA APONTE, DEBORAH BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85176 | $ 12,391.91 | ARZUAGA APONTE, DEBORAH P.O. BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80171 | $ 12,391.91 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 109 | ASENCIO REYES, DALIA I URB VALLE HERMOSO SO8 CIPRES HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74968 | Indeterminado* | ASENCIO REYES, DALIA I VALLE HERMOSO CIPRES SO-8 HORMJIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74643 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 110 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18987 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST.2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51394 | $ 2,044,792.64* | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA2 FLOOR SAN JUAN, PR 00901 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38870 | $ 2,044,792.64* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 199S CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30433 | $ 13,545,954.88* | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 1995 CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27713 | $ 13,545,954.88* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 AVILES COLON, CARMEN N. PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75434 | Indeterminado* | AVILES COLON, CARMEN N. PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88218 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 AVILES COLON, CARMEN N PO. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75556 | Indeterminado* | AVILES COLON, CARMEN N PO. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87155 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82037 | Indeterminado* | AVILES COLON, CARMEN N. P.O. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86677 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 AVILES JORDAN, SUREY #641 ALMENDRO LOS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67207 | Indeterminado* | AVILES JORDAN, SUREY #641 ALEMDRO LAS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104751 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110199 | Indeterminado* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135975 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 118 AVILES MENDEZ, ANTONIO HC-02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114048 | Indeterminado* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135975 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 AVILES ORTIZ, GERMAN HC 4 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15769 | $ 24,000.00 | AVILES ORTIZ, GERMAN HC 04 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16131 | $ 24,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54217 | $ 150,000.00 | AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123808 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 AVILES TORRES, JOSE DAVID 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56234 | $ 150,000.00* | AVILES TORRES, JOSE DAVID 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115004 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49464 | $ 150,000.00* | AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119623 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 123 AYALA CARRASQUILLO, ISABEL ALT DE RIO GRANDE J 174 CALLE 14 I RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95007 | Indeterminado* | AYALA CARRASQUILLO, ISABEL ALTS DE RIO GRANDE J174 CALLE 14-I RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97689 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 124 AYALA CRUZ, ZORAIDA CALLE AVILA796 VISTAMAR CAROLINA, PR 00983 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29247 | Indeterminado* | AYALA CRUZ, ZORAIDA VISTA MAR 796 CALLE AVILA CAROLINA, PR 00983 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30390 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 125 AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8051 | Indeterminado* | AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7604 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 126 AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR00680 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7384 | Indeterminado* | AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR00680 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46162 | Indeterminado* | AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167133 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 128 | AYALA ORTIZ, IRMA I URB VALLE TOLIMA D19 CALLE CARLOS OSORIO CAGUAS, PR 00725 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70021 | $ 8,493.93* | AYALA ORTIZ, IRMA I URB VALLE TOLIMA CARLOS OSORIO D19 CAGUAS, PR 00725 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94506 | $ 8,493.93* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 129 | AYALA RUIZ, MERY E. VILLA OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31588 | Indeterminado* | AYALA RUIZ, MERY E. VIL OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31621 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 130 | BADILLO LOPEZ, ANES WANDA URB ISABEL LA CATOLICA D-22 CALLE #8 AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134275 | Indeterminado* | BADILLO LOPEZ, ANES W D 22 CALLE 8 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157941 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 | BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79794 | $ 78,000.00* | BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95168 | $ 78,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 | BAEZ ROSARIO, MIGUEL CALLE 41 #158-C PARCELAS FALU SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8651 | Indeterminado* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9807 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 133 | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9693 | Indeterminado* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9807 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31017 | Indeterminado* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38507 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 135 | BALBIN PADILLA, CYNTHIA LOS ALMENDROS CALLE TILO EB 5 BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34329 | Indeterminado* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38507 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 136 | BALBIN PADILLA, CYNTHIA EB 5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151901 | Indeterminado* | BALBIN PADILLA, CYNTHIA EB-5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR00961 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154224 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 137 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64654 | $ 20,000.00 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77691 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 138 BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143775 | $ 8,520.00 | BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74805 | $ 8,520.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 139 BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67604 | Indeterminado* | BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159136 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 140 BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46205 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120087 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163010 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 | BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100893 | Indeterminado* | BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161585 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00464 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38296 | Indeterminado* | BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40873 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 145 | BARRIS ROSARIO, MARITZA U-5 CALLE #3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75300 | Indeterminado* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152207 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | BARRIS ROSARIO, MARITZA URB._DIPLO CALLE 3 U-5 NAGUABO, PR 00718-2300 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135772 | Indeterminado* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152207 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | BATIZ TORRES, CELIA M. URB BELMONTE 300 CALLE ZAMORA MAYAGUEZ, PR00680-2267 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141546 | Indeterminado* | BATIZ TORRES, CELIA M. 300 ZAMORA URB. BELMONTE MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133384 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3088 | Indeterminado* | BAUZA RAMOS, SUSAN BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5394 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 149 BAUZA RAMOS, SUSAN PO BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5426 | Indeterminado* | BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5881 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150 BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121081 | $ 17,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163249 | $ 17,400.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151 BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140312 | $ 8,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120989 | $ 8,400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152 BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105655 | Indeterminado* | BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146528 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 153 BELTRAN MONTES, ROSANELL P.O. BOX 728 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74722 | $ 61,230.30 | BELTRAN MONTES, ROSANELL PO BOX 728 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101176 | $ 61,230.30 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 154 | BERGOLLO LOPEZ, MARIBELLA LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA #203 MAYAGÜEZ, PR 00682 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23107 | $ 20,000.00 | BERGOLLO LOPEZ, MARIBELLA LCDA. LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA #203 MAYAGÜEZ, PR 00682 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25965 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 155 | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124420 | Indeterminado* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 156 | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139856 | Indeterminado* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165490 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 157 | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60711 | Indeterminado* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106186 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO | NOMBRE | FECHA | CASO/DEUDOR | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87448 | Indeterminado* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106186 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 159 BERRIOS VEGA, JOSE G URB REXVILLE AG21 CALLE 53 BAYAMON, PR00957 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155634 | Indeterminado* | BERRIOS VEGA, JOSE G AJ 21 CALLE 53 URB. REXVILLE BAYAMON, PR00956 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157342 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 160 BETANCOURT GARCIA, RODERICK URB LIRIOS CALA II, V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 440 | $ 105,953.44 | BETANCOURT GARCIA, RODERICK URB. LIRIOS CALA II V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 444 | $ 105,953.44 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114945 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119884 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 163 BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119991 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 164 BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39765 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40618 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 BOCACHICA VEGA, MYRZA E. BO VACAS - CARR 561 KM 4.0 HC01 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40819 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82199 | Indeterminado* | BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157395 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12019 | Indeterminado* | BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16483 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 169 BONES LEBRON, AMELIA CALLE PALMERA#711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69568 | $ 161,000.00* | BONES LEBRON, AMELIA CALLE PALMERA#711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR00784 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131599 | $ 161,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 170 BONET GUERRA, SONIA I URB JARDINES DE RINCON D2 CALLE 2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26206 | Indeterminado* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28493 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 171 BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27822 | Indeterminado* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28493 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 172 BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21193 | Indeterminado* | BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44997 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 173 BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14484 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 174 | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14828 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 175 | BONILLA CRUZ, BENITO CALLE SAN CARLOS 9 UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15107 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 176 | BONILLA ORTIZ, ORLANDO PO BOX 220 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136737 | Indeterminado* | BONILLA ORTIZ, ORLANDO BOX 220 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151699 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 177 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80698 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 178 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81061 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 179 | BONILLA VELEZ, WIDNA A CALLE E DE IRIZARRY NUM. 879 URB. VILLA SULTANITA MAYAGUEZ, PR00680 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20407 | Indeterminado* | BONILLA VELEZ, WIDNA A URB VILLA SULTANITA CALLE 14 E DE IRIZARRY 879 MAYAGUEZ, PR00680 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28915 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 | BONILLA VELEZ, WILDA M. BO LAVADERO I VICTORIA 121 HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39079 | Indeterminado* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 | BONILLA VELEZ, WILDA M. BO. LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39086 | Indeterminado* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26500 | Indeterminado* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183 | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30652 | Indeterminado* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 184 | BORRERO LUCIANO, JOSE MIGUEL 452 MONTO SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142439 | Indeterminado* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146253 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 185 | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143292 | Indeterminado* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146253 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 | BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69842 | $ 30,000.00 | BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137119 | $ 30,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 | BRACERO SOTO, JOSE BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70791 | Indeterminado* | BRACERO SOTO, JOSE PO BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72185 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 188 | BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34276 | Indeterminado* | BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35715 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 | BURGOS CARABALLO, MIRTA HC05 BOX 7446 YAUCO, PR 00698 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76095 | Indeterminado* | BURGOS CARABALLO, MIRTA HC 5 BOX 7446 YAUCO, PR 00698 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87781 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 190 | BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20167 | Indeterminado* | BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21970 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191 | BURGOS FERMAINT, NITZA G URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33411 | Indeterminado* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138782 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192 | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121678 | Indeterminado* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138782 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193 | BURGOS MORALES, MADELINE VILLA DE CANDELERO 61 C/GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24767 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 194 | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31061 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | BURGOS MORALES, MADELINE VILLAS DE CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33399 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 196 | BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120782 | Indeterminado* | BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126080 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 197 | BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56165 | $ 40,000.00 | BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132000 | $ 40,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 198 | CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125420 | Indeterminado* | CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110646 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 199 | CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88906 | Indeterminado* | CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69473 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72052 | Indeterminado* | CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78191 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 CABAN TORRES, NILSA M. URB. JARDINES DE SANTO DOMINGO CALLE 5 A-23 JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27143 | Indeterminado* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37427 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69544 | Indeterminado* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157505 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203 CABRERA LOPEZ, LENNYS Z P.O. BOX 255 ISABELA, PR 00662 | 07/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161759 | $ 39,415.92* | CABRERA LOPEZ, LENNYS Z PO BOX 255 ISABELA, PR 00662 | 07/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161769 | $ 39,415.92* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19634 | $ 26,889.34 | CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34530 | $ 26,889.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205  CAICOYA ORTIZ, LOURDES INES #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47514 | Indeterminado* | CAICOYA ORTIZ, LOURDES INES URB VILLA DEL CARMEN #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99485 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206  CALDERO FIGUEROA, LUZ B HC 01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16525 | Indeterminado* | CALDERO FIGUEROA, LUZ B BO. PAJAROS CANDELARIA HC-01 BOX 5848 TOA BAJA, PR 00951-0000 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16535 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207  CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69053 | $ 50,000.00 | CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129643 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208  CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERAI CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79383 | Indeterminado* | CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERAI CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80506 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 209  CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64504 | Indeterminado* | CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72061 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33565 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33566 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36557 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34207 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35284 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 215 CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36532 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132774 | Indeterminado* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148566 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 217 CAMACHO LOZADA, ANA E. HC80 BOX 8276 DORADO, PR 00646-8276 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52990 | Indeterminado* | CAMACHO LOZADA, ANA E. HC 80 BOX 8276 DORADO, PR 00646-8276 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101703 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 218 CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57933 | Indeterminado* | CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR00692-1327 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131450 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 219 CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46559 | Indeterminado* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85164 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 CAMPS OLMEDO, JULIO URB LOS MAESTROS E6 CALLE F HUMACAO, PR 00791 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19747 | Indeterminado* | CAMPS OLMEDO, JULIO URB. LOS MAESTROS E-6 CALLE F HUMACAO, PR 00791 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19904 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 221 CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANT, PR 00912 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147684 | Indeterminado* | CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANTURCE, PR 00912 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143690 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222 CANCEL TORRES, ANA E URB ALEMANY 72 CALLE ALEMANY MAYAGUEZ, PR00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10672 | Indeterminado* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11114 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 223 CARABALLO BAEZ, ROSA BO. PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51559 | Indeterminado* | CARABALLO BAEZ, ROSA BO PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123576 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 224 CARABALLO CASTILLO, ANGELA HC 5 BOX 7299 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40706 | Indeterminado* | CARABALLO CASTILLO, ANGELA HC 5 BOX 7299 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47364 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 | CARABALLO CEPEDA, WANAGET AIDA I. FIGUEROA RODRÍGUEZ 49-51 AVE MAIN URB STA ROSA BAYAMON, PR00961 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74738 | $ 50,000.00* | CARABALLO CEPEDA, WANAGET LCDA. AIDA I. RODRÍGUEZ 49-51 AVE MAIN URB STA ROSA BAYAMON, PR00959-6655 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67183 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 | CARABALLO DE JESUS, FELICITA URB HACIENDA AM20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155326 | Indeterminado* | CARABALLO DE JESUS, FELICITA URB LA HACIENDA AM 20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155980 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | CARABALLO DE JESUS, FELICITA URB LA HACIENDA CALLE 53 AM 20 GUAYAMA, PR00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155417 | Indeterminado* | CARABALLO DE JESUS, FELICITA URB LA HACIENDA AM 20 CALLE 53 GUAYAMA, PR00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155980 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | CARABALLO GUZMAN, HECTOR A URB ALTURAS SABANERAS B 43 SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13381 | Indeterminado* | CARABALLO GUZMAN, HECTOR A B 43 URB ALTURAS SABANARAS SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13914 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 | CARABALLO LUCIANO, MARISOL HC-01 BOX 10831 GUAYANILLA, PR00656-9527 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136497 | Indeterminado* | CARABALLO LUCIANO, MARISOL HC 01 BOX 10831 GUAYANILLA, PR00656-9527 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165970 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 230 | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL 8-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61796 | Indeterminado* | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL B-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61815 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 | CARDONA ALVAREZ, NANCY URB PASEO DE LA CEIBA 338 CALLE ARCE JUNCOS, PR 00777 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6542 | $ 52,006.88 | CARDONA ALVAREZ, NANCY PO BOX 1044 JUNCOS, PR 00777 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5623 | $ 52,006.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 232 | CARDONA MERCADO, MILSA URB VISTAS DEL ATLANTICO 123 DELFIN ARECIBO, PR 00612 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34031 | $ 36,000.00 | CARDONA MERCADO, MILSA VISTA DEL ATLANTICO 123 CALLE DELFIN ARECIBO, PR 00612 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34685 | $ 36,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 233 | CARDONA MORALES, MYRTA HC 3 BOX 8668 ACEITUNA MOCA, PR 00676 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6902 | $ 21,000.00* | CARDONA MORALES, MYRTA HC 03 BOX 9307 MOCA, PR 06676 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7445 | $ 21,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 234 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26517 | $ 14,233.76 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 235 | CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17527 | $ 45,395.30 | CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L. ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27906 | $ 45,395.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 236 | CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31256 | $ 8,520.00* | CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31650 | $ 8,520.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 237 | CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 469 | $ 2,932.25* | CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 485 | $ 2,932.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 238 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154467 | $ 22,000.00 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154482 | $ 22,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 239 | CARRASCO MONTIJO, LUIS S. DINUVA U-32 VISTA BELLA BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139323 | Indeterminado* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150149 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 CARRASCO MONTIJO, LUIS S. CALLE DINUVIA U-32 URB. VISTA BELLA BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148207 | Indeterminado* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150149 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19168 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19251 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 CARRASQUILLO AGOSTO, LISSETTE URB. VILLA GRACIELA A-4 CALLE CEFERINO FERNÁNDEZ JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19255 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34499 | Indeterminado* | CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDENS CANOVANAS, PR 00729 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36043 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58102 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144803 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59860 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110430 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64517 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128449 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64090 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142726 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55564 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149780 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 | CARRASQUILLO LABOY, MARIA I. URB. VILLA LISCO CALLE 5H - 13 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60866 | Indeterminado* | CARRASQUILLO LABOY, MARIA I. URB. VILLA HUMACAO CALLE 5 H-13 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162755 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 251 | CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34504 | Indeterminado* | CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 | CARRASQUILLO, EMILIO 1550 GAY RD. APT.432 WINTER PARK, FL 32789 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62424 | Indeterminado* | CARRASQUILLO, EMILIO 1550 GAY RD APT432 WINTER PARK, FL 32789 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62434 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61114 | Indeterminado* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81334 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 254 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81326 | Indeterminado* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81334 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 255 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27878 | $ 10,000.00 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80673 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 256 | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26007 | Indeterminado* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83098 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 257 | CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28215 | $ 9,000.00* | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 258 | CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30983 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 259 | CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64316 | Indeterminado* | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108556 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 | CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96217 | Indeterminado* | CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98332 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 | CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32162 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 | CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19494 | Indeterminado* | CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 263 | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3385 | Indeterminado* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3814 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 | CASTILLO SANTIAGO, MARIA HC 01 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33473 | Indeterminado* | CASTILLO SANTIAGO, MARIA HC 1 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41429 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 | CASTILLO SANTONI, ALEXANDRA P O BOX 1174 MAYAGUEZ, PR00681-1174 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9189 | Indeterminado* | CASTILLO SANTONI, ALEXANDRA URB BUENA VENTURA 3016 CALLE LIRIO MAYAGUEZ, PR00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10063 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 | CASTRO GONZALEZ, EVELYN BO CAIMITAL HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18081 | Indeterminado* | CASTRO GONZALEZ, EVELYN HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30087 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 | CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61251 | Indeterminado* | CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70949 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 268 | CASUL RIVERA, CESAR SAN LORENZO VALLEY 104 CALLE ROBLE SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21999 | Indeterminado* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39251 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 269 | CASUL RIVERA, CESAR URB. SAN LORENZO VALLEY 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22001 | Indeterminado* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39251 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 270 | CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146054 | Indeterminado* | CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150642 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. MILDRED MOREL 99 RIEFKHOL STREET PATILLAS, PR 00723 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34303 | $ 6,594,334.00* | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. ATTN: MILDRED MOREL 99 RIEFKHAL STREET PATILLAS, PR 00723 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26207 | $ 6,594,334.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 272 | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR 00785 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94370 | $ 10,000.00* | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR 00785 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106964 | $ 10,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 273 | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57336 | $ 2,000.00* | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107286 | $ 2,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30922 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31611 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276 | CHEVRES DIAZ, LARIMAR PO BOX 164 NARANJITO, PR 00719 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20030 | Indeterminado* | CHEVRES DIAZ, LARIMAR URB. HACIENDA EL PILAR CALLE REINA MORA # 1002 TOA ALTA, PR00953 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20320 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 277 | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37113 | Indeterminado* | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSE CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137587 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43532 | Indeterminado* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162950 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55260 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55530 | $ 4,800.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164060 | $ 4,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 CHRISTIAN RIVERA NEGRON C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21880 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 282 CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36042 | $ 1,357,630.00* | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27469 | $ 1,357,630.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283 CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR00957 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74994 | $ 9,999.12* | CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR00957 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75747 | $ 9,999.12* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 284 CINTRON GONZALEZ, WANDA HC 2 BOX 8524 JUANA DIAZ, PR 00795-9642 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41343 | Indeterminado* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58081 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 285 CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136753 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 286 CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136953 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 287 CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141187 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35882 | $ 14,000.00* | CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38193 | $ 14,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114065 | $ 15,000.00 | CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144127 | $ 15,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 CINTRON MONTALVO, MIRIAM HC 04 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116761 | $ 4,800.00 | CINTRON MONTALVO, MIRIAM HC 4 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140117 | $ 4,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9437 | $ 23,043.50 | CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10011 | $ 23,043.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 | CINTRÓN TORRES, TERESITA URBANIZACIÓN VILLA DEL SOL CALLE BARTOLOME C 14 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61226 | Indeterminado* | CINTRÓN TORRES, TERESITA URBANIZACION VILLA DEL SOL CALLE DR. BARTOLOME C-13 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63635 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 293 | CLARKE VIVES, EGBERT CALLE ESPERANZA #2136 PONCE, PR 00717 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11623 | Indeterminado* | CLARKE VIVES, EGBERT 2136 CALLE ESPERANZA PONCE, PR 00717 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13378 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 294 | CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725 9736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78061 | Indeterminado* | CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725-9736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78795 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 295 | CLEMENTE ANDINO, CLARA I PARQUE ECUESTRE D18 CALLE CANARIO CAROLINA, PR 00987 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142834 | Indeterminado* | CLEMENTE ANDINO, CLARA I C CANARIO # D18 ALTOS PARQUE ECUESTRE CAROLINA, PR 00987 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158690 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 296 | CLEMENTE DELGADO, IVAN 90 URB PEDREGALES CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33861 | Indeterminado* | CLEMENTE DELGADO, IVAN URB PEDREGALES 90 CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39559 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 297 | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88943 | Indeterminado* | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89889 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 298 | COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108043 | Indeterminado* | COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141210 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 299 | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51494 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 300 | COLLAZO OCASIO, ERANIO DE J. P O BOX 1370 BO FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56946 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142588 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 301 | COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25362 | Indeterminado* | COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19101 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 302 COLLAZO QUINONES, JORGE RAFAEL EDUARDO LCDO. SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35065 | $ 2,200,000.00 | COLLAZO QUINONES, JORGE RAFAEL EDUARDO SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716-0209 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167679 | $ 2,200,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 303 COLLAZO SANTIAGO, ZULMA HC-02 BOX 7939 JAYUYA, PR00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90396 | Indeterminado* | COLLAZO SANTIAGO, ZULMA HC-02 BOX BO. COLLORES JAYUYA, PR00664 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166938 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 304 COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA3008 PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106408 | Indeterminado* | COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA3008 PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129023 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 COLON ALVARADO, CARMEN I HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81702 | Indeterminado* | COLON ALVARADO, CARMEN I HAYALES HC02BOX4741 COAMO, PR 00769-9610 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85802 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145171 | Indeterminado* | COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151893 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 307 | COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92170 | Indeterminado* | COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163268 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 308 | COLON ALVAREZ, JESSICA LCDO JOSE L RAMIREZ DE LEON PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37311 | $ 1,969.57 | COLON ALVAREZ, JESSICA PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82317 | $ 1,969.57* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 309 | COLON ANDUJAR, ISMAEL HC-03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19308 | Indeterminado* | COLON ANDUJAR, ISMAEL HC 03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20851 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 310 | COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60746 | $ 42,901.35 | COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60924 | $ 42,901.35 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 311 | COLON APONTE, MARIA M BO PALO MILAGROS HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71879 | Indeterminado* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72769 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 312 COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13090 | Indeterminado* | COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39571 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 313 COLON COLON, BETZAIDA J. 9249 COM SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27900 | $ 0.00 | COLON COLON, BETZAIDA 9249 COMUNIDAD SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163836 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 314 COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54635 | $ 75,000.00 | COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55591 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 315 COLON COLON, VICTOR L A-21 URB.JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165703 | Indeterminado* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165711 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 316 COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR00784 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5898 | Indeterminado* | COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR00784 | 04/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8046 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 317 | COLON DIAZ, CARMEN Y. URB. VALLES DE YABUCO 705 CALLE JAZMIN YABUCOA, PR 00767 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49166 | Indeterminado* | COLON DIAZ, CARMEN Y. URB VALLE DE YABUCOA 705 C/ JAZMIN YABUCOA, PR 00767 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49295 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 318 | COLON DIAZ, ELAINE URB JARDIN DEL CARIBE C/37 KK 3 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28127 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 319 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21995 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 320 | COLON DIAZ, ELAINE J CALLE 37 KK3 URB JARDINES DEL CARIBE PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29314 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 321 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31161 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 322 COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7462 | $ 1,655.35 | COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7496 | $ 1,655.35 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |||||||||
| 323 COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134402 | Indeterminado* | COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138921 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |||||||||
| 324 COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74042 | Indeterminado* | COLON MADERA, ANGELA L 1643 E OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150580 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |||||||||
| 325 COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71453 | Indeterminado* | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118054 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |||||||||
| 326 COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140202 | Indeterminado* | COLON MALAVE, WILFREDO APARTADO723 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118054 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |||||||||

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 327 COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54183 | Indeterminado* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120276 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328 COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57662 | Indeterminado* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120276 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 329 COLON MEDINA, ELBA I. 513 URBANIZACION LAS LLANADAS BARCELONETA, PR 00617 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70120 | Indeterminado* | COLON MEDINA, ELBA I. 513 URBANIZACION LAS LIANADAS BARCELONETA, PR 00617 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73983 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 330 COLON MELENDEZ, MARIANELA P.O. BOX 885 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57195 | Indeterminado* | COLON MELENDEZ, MARIANELA PO BOX 885 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148743 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331 COLON MONGE, RUBEN E-9 CALLE CIPRES URB. VILLA TURBO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107571 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 332 COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112873 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 333 COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119472 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 334 COLON ORTIZ, FRANCES HC#2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23613 | Indeterminado* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26243 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 335 COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11773 | $ 34,239.44 | COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12367 | $ 34,239.44* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 336 COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7475 | $ 3,034.53 | COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16419 | $ 3,034.53 |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 337 COLON RODRIGUEZ, OLGA S. APARTADO439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60582 | Indeterminado* | COLON RODRIGUEZ, OLGA S. APARTADO439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85562 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 338 COLON SANCHEZ, LIZETTE EXT VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34888 | Indeterminado* | COLON SANCHEZ, LIZETTE EXT. VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36294 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 339 COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MEGA JAYUYA, PR00664-1620 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80684 | Indeterminado* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89892 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 340 COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86286 | Indeterminado* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89892 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 341 COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83175 | Indeterminado* | COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158202 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 COLON TORRES, JESSICA URB VILLAS DE CANEY C9 CALLE GUAYAMA TRUJILLO ALTO, PR 00976 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22685 | Indeterminado* | COLON TORRES, JESSICA VILLAS DE CANEY CALLE GUAYAMA C9 TRUJILLO ALTO, PR 00976 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23573 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 343 COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11976 | Indeterminado* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13601 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 344 COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13594 | Indeterminado* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13601 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 345 COMMSCOPE TECHNOLOGIES LLC DAVID M. SCHILLI ROBINSON, BRADSHAW & HINSON, PA. 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16209 | $ 22,120.00 | COMMSCOPE TECHNOLOGIES LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21392 | $ 22,120.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 CONCEPCION ISERN, CARMEN ENEIDA BO HIQUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144265 | Indeterminado* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68003 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53240 | $ 30,000.00 | CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126540 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 CONCEPCION RODRIGUEZ, MILTON PO BOX 3552 MAYAGUEZ, PR00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23174 | $ 18,351.70 | CONCEPCION RODRIGUEZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35244 | $ 18,351.70* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 349 CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31723 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 350 CONCHA MORALES, SANDRO Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32251 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 351 CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46649 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 352 CONESA MUNOZ, ALICIA 1213 CALLE FRANCISCO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124508 | Indeterminado* | CONESA MUNOZ, ALICIA 1213 CALLE FRANCISCO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133709 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 353 CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H33 HUMACAO, PR 00791 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3113 | $ 5,481.00 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB. VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3646 | $ 5,481.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 354 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1795 | $ 3,211.74 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR URB VILLA HUMACAO CALLE 6 H33 HUMACAO, PR 00791 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2795 | $ 3,211.74 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 355 | CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119790 | Indeterminado* | CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131230 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 | CONTRERAS DIAZ, CARMEN S. URB LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45634 | Indeterminado* | CONTRERAS DIAZ, CARMEN S. URB. LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113923 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 357 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21148 | $ 4,045.48* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24272 | $ 4,045.48 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | NOMBRE | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 358 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21939 | $ 5,082.67 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23639 | $ 5,082.67 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22675 | $ 500.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23418 | $ 500.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23627 | $ 11,185.95 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23635 | $ 11,185.95 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24169 | $ 7,058.49 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24312 | $ 7,058.49 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 362 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24385 | $ 504.98 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88557 | $ 504.98* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24397 | $ 15,100.07 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82950 | $ 15,100.07* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 364 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25763 | $ 18,000.00 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25765 | $ 18,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 365 CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10409 | Indeterminado* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10862 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 366 CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10817 | Indeterminado* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10862 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 367 | CORALES RAMOS, EVELYN A PO BOX 798 URB. SAN MIGUEL CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49447 | Indeterminado* | CORALES RAMOS, EVELYN A PO BOX 798 CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104473 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12649 | Indeterminado* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 369 | CORCHADO AGOSTINI, SUZENNE URB. VILLA CAROLINA CALLE 30 BLOQ. 6 #7 CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12700 | Indeterminado* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | CORCHADO CRUZ, MILAGROS URB MEDINA CALLE 14 A 15 ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34047 | Indeterminado* | CORCHADO CRUZ, MILAGROS MA 15 CALLE 14 URB. MEDINA ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34063 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 371 | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138614 | Indeterminado* | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156756 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 372 CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128609 | Indeterminado* | CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164644 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146900 | Indeterminado* | CORDERO LOPEZ, ELSIE HC 04 BOX 17054 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159708 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 374 CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20923 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 375 CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28048 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 376 CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31747 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 377 CORDERO MENDEZ, GISELA J 515 C/ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31791 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 378 | CORDERO NIEVES, MARITZA 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35832 | Indeterminado* | CORDERO NIEVES, MARITZA P.O. BOX 1022 CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40629 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 379 | CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30434 | Indeterminado* | CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37455 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 380 | CORDERO RIVERA, ALMA R URB. HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25411 | Indeterminado* | CORDERO RIVERA, ALMA R URB HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25723 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 381 | CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55026 | Indeterminado* | CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159969 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 382 | CORDERO VARGAS, WILFREDO 2766 CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113275 | Indeterminado* | CORDERO VARGAS, WILFREDO 2766 - CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146764 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 383 CORDERO VARGAS, WILFREDO 2766 CALLE 8-COM STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120484 | Indeterminado* | CORDERO VARGAS, WILFREDO 2766 - CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146764 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 384 CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 NARANJITO, PR 00719 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24101 | $ 4,961,398.00* | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. AURELIO GRACIA MORALES LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 NARANJITO, PR 00719 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30144 | $ 4,961,398.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 385 CORPORACION DE SERVICIOS MEDICOS DE HATILLO ARMANDO LAGARETTA (IPA 19) PO BOX 907 HATILLO, PR 00659 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30461 | $ 13,231,531.40* | CORPORACION DE SERVICIOS MEDICOS DE HATILLO PO BOX 907 HATILLO, PR 00659 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41718 | $ 13,231,531.40* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 386 CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61446 | Indeterminado* | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105957 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 387 CORREA GONZALEZ, BRUNILDA Y-AI-14 URB JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118047 | Indeterminado* | CORREA GONZALEZ, BRUNILDA Y-AI-14 URB. JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162906 | Indeterminado* |
| | | | | | | | | | |
| 388 CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132158 | Indeterminado* | CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151339 | Indeterminado* |
| 389 CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00962 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60058 | Indeterminado* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00963 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64989 | Indeterminado* |
| 390 CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00962 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64892 | Indeterminado* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR00963 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64989 | Indeterminado* |
| 391 COSME PITRE, IVETTE Y BOX 9206 COTTE STA ARECIBO, PR 00613 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161157 | Indeterminado* | COSME PITRE, IVETTE Y BOX 9206 COTTO STA ARECIBO, PR 00613 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163009 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. (para cada entrada)

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 392 COTTO ALICEA, GUILLERMINA CALLE CORAZON C - 10 URB. VILLA CRIOLLO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121988 | Indeterminado* | COTTO ALICEA, GUILLERMINA URB. VILLA CRIOLLA CALLE CORAZON C 10 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163000 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 COTTO ARROYO, ALEXIS URB. EL MADRIGAL CALLE 2 B-11 PONCE, PR 00731 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35910 | $ 10,000.00 | COTTO ARROYO, ALEXIS URB EL MADRIGAL B11 CALLE 2 PONCE, PR 00731 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46249 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103371 | Indeterminado* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139513 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 395 COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118214 | Indeterminado* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139513 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 396 COTTO RIVERA, IDALIA REPARTO MONTELLANO G33 CALLE C CAYEY, PR00736 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36592 | Indeterminado* | COTTO RIVERA, IDALIA REPTO MONTELLANO G33 CALLE C CAYEY, PR00736 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48526 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 397 COTTO SERRANO, LUCAS JAVIER 363 MARTIN LEON BUENA VISTA CAYEY, PR00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130688 | Indeterminado* | COTTO SERRANO, LUCAS JAVIER 363 CALLE MARTIN LEON CAYEY, PR00736-3210 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138479 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 398 COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116737 | $ 19,999.56 | COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162960 | $ 19,999.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 399 CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR00682 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57607 | Indeterminado* | CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR00682 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61755 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 400 CRESPO MARTINEZ, ANGEL RAMON P O BOX 32 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76436 | Indeterminado* | CRESPO MARTINEZ, ANGEL RAMON PO BOX 31 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87340 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 401 CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11916 | Indeterminado* | CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 402 CRESPO MEDINA, MYRTA PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146106 | Indeterminado* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 403 | CRESPO RIVERA, ANTHONY HC-02 BOX 5521 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75114 | $ 6,000.00* | CRESPO RIVERA, ANTHONY HC-02 BOX 5521 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131344 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 404 | CRISPIN MORALES, ANA L 9 LOMAS SANTAS ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33975 | Indeterminado* | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49717 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 405 | CRUZ ALVAREZ, CARMEN D PARC AMALIA MARIN 5647 TAINO PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44036 | Indeterminado* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44792 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 406 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23937 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34442 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 408 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34444 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 409 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9674 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34452 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 410 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48841 | $ 37,500.00 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ PO BOX 295 LAS PIEDRAS, PR 00771 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58903 | $ 37,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 411 | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101239 | Indeterminado* | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108118 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 412 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78223 | Indeterminado* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413 | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9387 | Indeterminado* | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9445 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 414 CRUZ CRUZ, FREDESWINDA URB. ALTURAS DEL MAR CALLE ARACIFE #151 CABO ROJO, PR 00623 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9457 | Indeterminado* | CRUZ CRUZ, FREDESWINDA URB ALT DEL MAR 151 ARECIFE CABO ROJO, PR 00623 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 415 CRUZ GOMEZ, ROSALIA HC-06 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105754 | Indeterminado* | CRUZ GOMEZ, ROSALIA H C 6 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163908 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 416 CRUZ LUGO, CARMEN L. 32A CALLE MENA MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57191 | Indeterminado* | CRUZ LUGO, CARMEN L. 32A CALLE MENA, MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71451 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 417 CRUZ MARTINEZ, ANA L PO BOX 515 AIBONITO, PR 00705 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2336 | Indeterminado* | CRUZ MARTINEZ, ANA L P.O. BOX 1048 BO. ASOMANTE AIBONITO, PR 00705 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2657 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418 CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791-9557 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14428 | Indeterminado* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16844 | Indeterminado* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 420 CRUZ RIVERA, JOSE E URB. MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11775 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 421 CRUZ RIVERA, JOSE E URB. MENDEZ B-3 YOBUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11803 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 422 CRUZ RIVERA, JOSE E URB MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11819 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO#2 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53236 | Indeterminado* | CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO#2 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151656 | Indeterminado* | CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160656 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11110 | $ 145,514.07 | CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12417 | $ 145,514.07* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 426 CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49172 | Indeterminado* | CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49191 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 427 CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28275 | Indeterminado* | CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791-9708 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32717 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 CUADRADO SILVA, ELVIN A HC 02 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37875 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 429 CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39693 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 430 CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13662 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 431 CUALIO BONET, JULIO URB SAN ANTONIO F11 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13795 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 432 | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR LA QUINTA MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71923 | Indeterminado* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89245 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65525 | Indeterminado* | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69769 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|
| 433 | | | | | | | | | | |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 434 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71979 | $ 6,800.00* | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78202 | $ 6,800.00* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 435 | CUEVAS PAGAN, LUCIAN BO. PUEBLO SECTOR GUAJATACA HC-01 BOX 4591 LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138568 | Indeterminado* | CUEVAS PAGAN, LUCIAN HC-01 BOX 4591 BO. PUEBLO LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144198 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 436 | CUEVAS RODRIGUEZ, IVELISSE URB. REXVILLE CALLE 3A B23 BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119524 | $ 75,000.00 | CUEVAS RODRIGUEZ, IVELISSE B23 CALLE 3A REXVILLE BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130305 | $ 75,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 437 | CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE#154 HUMACAO, PR 00791 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60401 | Indeterminado* | CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE # 154 HUMACAO, PR 00791 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104308 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 438 | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2905 | Indeterminado* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2929 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 439 | DAVID REYES, KEYLA N PO BOX 543 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99111 | Indeterminado* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102249 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 440 | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20430 | Indeterminado* | DAVID ROSARIO, TERESA HC-04 BOX 17814 COMUY, PR 00627-9502 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44443 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 441 | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21670 | Indeterminado* | DAVID ROSARIO, TERESA HC-04 BOX 17814 COMUY, PR 00627-9502 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44443 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 442 DAVILA ALVAREZ, NILDA L COND QUINTANA A EDF A APT 1402 SAN JUAN, PR 00917 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7592 | Indeterminado* | DAVILA ALVAREZ, NILDA L 500 ROBERTO H.TODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33801 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 443 DAVILA JIMENEZ, BETSY I AQ3 CALLE 47 URB. SANTA JUANITA BAYAMSN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77562 | Indeterminado* | DAVILA JIMENEZ, BETSY I URB. SANTA JUANITA AQ3 CALLE 47 BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95206 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 444 DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58046 | Indeterminado* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137733 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 445 DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38182 | $ 25,000.00* | DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41802 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 446 DE JESUS AVILES, LUZ E PO BOX 2390 BAYAMON, PR 00960 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62168 | Indeterminado* | DE JESUS AVILES, LUZ E URB. ALTURAS DE FLAMBOYAN CALLE 14 X 13 BAYAMON, PR 00962 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64761 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 447 | DE JESUS CORREA, NIVEA URB. JARDINES DE ARROYO CALLE Y-AI-14 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112078 | Indeterminado* | DE JESUS CORREA, NIVEA CALLE Y-AI-14 URB. JARDINES DE ARROYO ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120210 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 448 | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53644 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 449 | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61582 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 450 | DE JESUS DE JESUS, SANDRA VILLA CAMERERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62446 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 451 | DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25996 | $ 3,043.70 | DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23815 | $ 3,043.70* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 452 DE JESUS FUENTES, KARLA B 90 BALCONES MONTE REAL II APT 7701 EDIF 1 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23985 | Indeterminado* | DE JESUS FUENTES, KARLA B 90 BALCONES MONTE REAL II APT 7701 EDIF 1 CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50579 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 453 DE JESUS GONZALEZ, VENTURA PMB 24 P.O BOX 6000 PATILLAS, PR00723 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158089 | Indeterminado* | DE JESUS GONZALEZ, VENTURA PMB 24 P.O BOX 6000 PATILLAS, PR00723 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158297 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 454 DE JESUS MARTINEZ, YOLANDA HC 33 BOX 5323 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36296 | Indeterminado* | DE JESUS MARTINEZ, YOLANDA HC 33 BOX 5323 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52790 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 455 DE JESUS MUNIZ, MARIA M. AM-23 CALLE 33 URB. VILLAS DE LAZA CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125874 | Indeterminado* | DE JESUS MUNIZ, MARIA M. AM 23 CALLE 33 URB VILLAS DE LAZA CANOVANAS, PR00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165616 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141476 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 457 | DE JESUS ROSARIO, JOSE LUIS HC-2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144328 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 458 | DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150600 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 459 | DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155010 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 460 | DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44598 | Indeterminado* | DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791-9739 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46679 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 461 | DE LA ROSA GUERRERO, RUTH E. B16 CALLE LAUREL URB. CAMPO ALEGRE BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135764 | $ 30,000.00 | DE LA ROSA GUERRERO, RUTH E. B-16 CALLE LAUREL B-16 URB. CAMPO ALEGRE BAYAMON, PR00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138964 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 462 | DE LEON COLON, DESIDERIO HC 2 BOX 8085 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104958 | Indeterminado* | DE LEON COLON, DESIDERIO HC 2 BOX 8085 GUAYANILLA, PR00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114127 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 463 | DE LEON FLECHA, JESSICA URB VILLA UNIVERSITARIA L 7 CALLE 16 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49059 | Indeterminado* | DE LEON FLECHA, JESSICA VILLA UNIVERSITARIA C/16 L7 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48915 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 464 | DE LEON ROJAS, ELIZABETH CONDOMINO VILLAS DE GUAYNABO CALLE BETANCES #52 APARTMENTO#1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15114 | Indeterminado* | DE LEON ROJAS, ELIZABETH CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16532 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 | DE LOURDES RUIZ, MARIA PO BOX 18 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121482 | Indeterminado* | DE LOURDES RUIZ, MARIA P.O BOX 18 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122844 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 466 | DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB. LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124365 | Indeterminado* | DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130121 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimotercera Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 467 DEIDA GONZALEZ, WILMA 96 CALLE JORGE LASALLE QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51834 | Indeterminado* | DEIDA GONZALEZ, WILMA CALLE JORGE LASALLE # 96 QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64456 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 468 DEL TORO RUIZ, EVA LYDIA REPARTO ESPERANZA P-14 MONSERRATE PACHECO YAUCO, PR 00698-3137 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131409 | Indeterminado* | DEL TORO RUIZ, EVA LYDIA REPARTO ESPEMNZA P-14 MONSERRATE PACHEO YAUCO, PR 00698-3137 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146963 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 DEL VALLE ARROYO, CARLOS J PO BOX 8273 CAGUAS, PR 00726 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38450 | Indeterminado* | DEL VALLE ARROYO, CARLOS J PO BOX 8273 CAGUAS, PR 00726 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43333 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 DEL VALLE JIMENEZ, JUAN ANIBAL HC 04 BOX 17054 LARES, PR 00669 | 07/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118582 | Indeterminado* | DEL VALLE JIMENEZ, JUAN ANIBAL HC 04 BOX 17054 LARES, PR 00669 | 07/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157404 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados