## ATTACHMENT 1

## PROPOSED ORDER GRANTING THE TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## ORDER GRANTING THE TWENTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

Upon the *Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Twenty-Seventh Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twenty-Seventh Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twenty-Seventh Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twenty-Seventh Omnibus Objection.

*Stability Act* ("<u>PROMESA</u>")[3]; and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Twenty-Seventh Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in <u>Exhibit A</u> attached hereto (collectively, the "<u>Claims to Be Disallowed</u>") being duplicative of the claims identified in the column titled "Remaining Claims" in <u>Exhibit A</u> (collectively, the "<u>Remaining Claims</u>"); and the Court having determined that the relief sought in the Twenty-Seventh Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all the parties in interest; and, upon the record of the hearing held on the Twenty-Seventh Omnibus Objection on June 12, 2019, and the rulings made therein, the Court having determined that the legal and factual bases set forth in the Twenty-Seventh Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twenty-Seventh Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

---

[3]     PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Dated: _____

_____

Honorable Judge Laura Taylor Swain
United States District Judge

## EXHIBIT A

**Schedule of Claims Subject to the Twenty-Seventh Omnibus Objection**

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34085 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35128 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35280 | Undetermined* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68397 | Undetermined* | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624-9689 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39608 | Undetermined* | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELA, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143434 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA P.O. BOX 1162 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97408 | Undetermined* | | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115466 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 7 | SANTIAGO FEBUS, VILMA Y CALLE SANTIAGO IGLESIAS NUM25 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56928 | $ 10,000.00 | | SANTIAGO FEBUS, VILMA Y CALLE. SANTIAGO IGLESIAS NUM. 25 COAMO, PR 00769-0000 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57174 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 8 | SANTIAGO FLORES, JOVILIANO URB. VISTA ALEGRE 1106 CALLE TRINITARIA VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23501 | Undetermined* | | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE 1106 CALLE TRINITA VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84677 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 9 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43012 | $ 18,000.00* | | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105923 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 10 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74523 | $ 16,000.00* | | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149281 | $ 16,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |
| 11 | SANTIAGO LABOY, JOSE A. 4 E 17 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137435 | Undetermined* | | SANTIAGO LABOY, JOSE A. E17 CALLE 4 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137928 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111149 | Undetermined* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162848 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | SANTIAGO LIZARDI, NIDZA L. URB. SAN ANTONIO/VILLA BLANCA H-12 CALLE 8 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120017 | Undetermined* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162848 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | SANTIAGO LUGO, SANTIAGO HC-01 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106031 | Undetermined* | SANTIAGO LUGO, SANTIAGO HC-1 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | SANTIAGO LUGO, YADIRA BARRIO FUIG, CALLE #6 CASA #113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83358 | Undetermined* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE #6 CASA #113 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123936 | Undetermined* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA#113 BO. FUIG GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121440 | Undetermined* | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA #113 BO. FUIG GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151819 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20075 | Undetermined* | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 C/ALGARROBO PONCE, PR 00716 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7532 | Undetermined* | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 ALGARROBO PONCE, PR 00716 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | SANTIAGO MALDONADO, SHEILA B 25 URB EL CONVENTO SAN GERMAN, PR 00683 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25525 | Undetermined* | SANTIAGO MALDONADO, SHEILA PO BOX 348 SAN GERMAN, PR 00683 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21924 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42978 | $ 9,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24403 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24414 | $ 9,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | SANTIAGO ORTIZ, FERNANDO 322 TOKENEKE RD HOLYOKE, MA 01040 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5012 | $ 8,058.63 | SANTIAGO ORTIZ, FERNANDO 128 COLLEGE HWY APT 101 SOUTH HAMPTON, MA 01073 | 03/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5015 | $ 8,058.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31671 | Undetermined* | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74761 | $ 16,000.00 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126565 | $ 16,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67337 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74198 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 SANTIAGO PAGAN, LUZ L URB. EL VALLE CALLE ROSALES A-31 LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10655 | Undetermined* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11323 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 SANTIAGO PAGAN, LUZ L URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11265 | Undetermined* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11323 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 SANTIAGO PAGAN, LUZ L. 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10665 | Undetermined* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11323 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 SANTIAGO PELLOT, ELIZABETH PO BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49721 | Undetermined* | SANTIAGO PELLOT, ELIZABETH P O BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58355 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 SANTIAGO PELLOT, ELIZABETH PO BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53801 | Undetermined* | SANTIAGO PELLOT, ELIZABETH P O BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58355 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26349 | Undetermined* | SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32705 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 34 | SANTIAGO PUJALS, JANET<br>PO BOX 3502 SUITE 161<br>JUANA DIAZ, PR 00795 | 06/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 37929 | $ 77,005.16* | SANTIAGO PUJALS, JANET<br>P.O. BOX 3502<br>SUITE 161<br>JUANA DIAZ, PR 00795 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 46827 | $ 77,005.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | SANTIAGO QUINTERO, MARITERE<br># 315 CALLE EMILIO CASTELAR<br>SANTURCE<br>SAN JUAN, PR 00912 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 15974 | Undetermined* | SANTIAGO QUINTERO, MARITERE<br>CALLE EMILIO CASTELAR # 315<br>SANTURCE<br>SAN JUAN, PR 00912 | 05/20/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16692 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23009 | $ 150,000.00 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS<br>PO BOX 191841<br>SAN JUAN, PR 00919-1841 | 06/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 45112 | $ 150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>BO. MARAVILLA ESTE<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68302 | Undetermined* | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 96114 | Undetermined* | SANTIAGO RIVERA, LETICIA<br>PO BOX 272<br>LAS MARIAS, PR 00670 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 129635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 39 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34324 | Undetermined* | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35019 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100598 | Undetermined* | SANTIAGO RODRIGUEZ, IRIS N. GLENVIEW GARDENS CALLE ELEMENTAL C12 PONCE, PR 00730 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108589 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37216 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111116 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | SANTIAGO RODRIGUEZ, VERONICA P.O. BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112811 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119021 | Undetermined* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | SANTIAGO ROMAN, LUZ HC-02 BOX 9165 HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31822 | Undetermined* | SANTIAGO ROMAN, LUZ HC02 BOX 9165 HORMIGUEROS, PR 00660 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71995 | Undetermined* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72403 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73061 | Undetermined* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74632 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | SANTIAGO ROSARIO, VIDAL HC-03 BOX 3735 FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94521 | Undetermined* | SANTIAGO ROSARIO, VIDAL HC 01 BOX 3735 BO PAJAROS CALLE TULIPAN FLORIDA, PR 00650 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122033 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | SANTIAGO RUIZ, AMARILYS PO BOX-1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134971 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135087 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 SANTIAGO RUIZ, AMARILYS PO BOX1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136028 | Undetermined* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140382 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14238 | Undetermined* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15439 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 SANTIAGO SANCHEZ, JESUS URB. LA MARINA CALLE COMETA #2 CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15264 | Undetermined* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15439 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 SANTIAGO SESENTON, FLORENCIO PO BOX 6677 MAYAGUEZ, PR00681 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4415 | Undetermined* | SANTIAGO SESENTON, FLORENCIO P O BOX 6677 MAYAGUEZ, PR00680-6677 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6299 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR00757 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5790 | Undetermined* | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR00757 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5913 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | SANTIAGO TORRES, AMELINES HACIENDA FLORIDA 829 CALLE MAGNOLIA YAUCO, PR 00698-4550 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9605 | Undetermined* | SANTIAGO TORRES, AMELINES URB SANTA MARIA H 4 CALLE 28 GUAYANILLA, PR 00656 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35310 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | SANTOS COLON, BRUNYMAR URB. LAS ALONDRAS CALLE 3 A-51 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132497 | Undetermined* | SANTOS COLON, BRUNYMAR URB LAS ALONDRAS A 51 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150053 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | SANTOS GARCIA, EMMA VILLA PAMPANOS 1675 AVE EDUARDO RUBERTE PONCE, PR 00716-0603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95218 | Undetermined* | SANTOS GARCIA, EMMA AVE EDUARDO RUBERTE 1675 SECTOR VILLA PAMPANOS PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15313 | $ 75,000.00* | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15316 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS, 5184, AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58787 | Undetermined* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115758 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE. MIGUEL DE MUESAS CAYEY, PR00736 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97279 | Undetermined* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR00736 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115758 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | SANTOS RIVERA, FRANCISCO MANSION DEL NORTE NA-21 CALLE LA RAÑADA CATAÑO, PR 00949 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15474 | $ 1,000,000.00* | SANTOS RIVERA, FRANCISCO MANSI¾N DEL NORTE NA-21 C/ LA RANADA TOA BAJA, PR 00949 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15569 | $ 1,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | SANTOS ROSADO, AWILDA URB VILLA BORINQUEN G 12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39108 | Undetermined* | SANTOS ROSADO, AWILDA VILLA BORINQUEN G12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | SANTOS SANTIAGO, NYDIA E URB JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20505 | Undetermined* | SANTOS SANTIAGO, NYDIA E URB. JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28281 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64780 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64801 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64856 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622-1267 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52099 | Undetermined* | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53800 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19629 | $ 1,855,380.59 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20886 | $ 1,855,380.59 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | SEDA COLLADO, BETSIE PASEO LAS COLINAS 932 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6728 | Undetermined* | SEDA COLLADO, BETSIE PASEO LAS COLINAS NUM 932 MAYAGUEZ, PR00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7303 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 | SEDA VEGA, NANCY CALLE PACHIN MARIN BUZON 21 B MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29920 | Undetermined* | SEDA VEGA, NANCY 21 B PACHIN MARIN MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150109 | $ 4,800.00 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150490 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00680 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42652 | Undetermined* | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00681 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4979 | Undetermined* | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | SERRANO MIRANDA, CARMEN E. | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54993 | Undetermined* | SERRANO MIRANDA, CARMEN E. URB. TOA ALTA HEIGHTS CALLE 22 A BLOQUE U-14 TOA ALTA, PR00953 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55192 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84685 | Undetermined* | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | SERRANO RIVERA, AWILDA<br>HC-50 BOX 40314<br>SAN LORENZO, PR 00754 | 05/31/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 20523 | $ 100,000.00 | SERRANO RIVERA, AWILDA<br>HC-50 BOX 40314<br>SAN LORENZO, PR 00754 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31291 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | SERRANO SERRANO, IRMA I<br>HC 6 BOX 2190<br>PONCE, PR 00731-9611 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 93725 | Undetermined* | SERRANO SERRANO, IRMA I<br>HC 6 BOX 2190<br>PONCE, PR 00731-9611 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 93899 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | SERRANO VELEZ, DALIA I<br>BLOG. 218 #10 CALLE 501<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 112302 | Undetermined* | SERRANO VELEZ, DALIA I<br>VILLA CAROLINA 218-10 CALLE 501<br>CAROLINA, PR 00985-3047 | 06/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113964 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | SERRANO, YOHAMMA M.<br>5073 STACEY DRIVE EAST<br>APT.I406<br>HARRISBURG, PA 17111 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 79295 | Undetermined* | SERRANO, YOHAMMA M.<br>5073 STACEY DRIVE EAST<br>APT. 1406<br>HARRISBURG, PA 17111 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 90653 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 | SIERRA GARCIA, ALEXANDER<br>URB. LEVITTOWN LAKES<br>CALLE LEYLA OESTE R-15<br>TOA BAJA, PR 00949 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34397 | Undetermined* | SIERRA GARCIA, ALEXANDER<br>URB LEVITTOWN LAKES<br>R15 CALLE LEILA W<br>TOA BAJA, PR 00949-4620 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34894 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38081 | Undetermined* | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117327 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 SIERRA, PEDRO E. PO BOX 142 GUAYNABO, PR 00970 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58714 | $ 60,000.00 | SIERRA, PEDRO E. P.O. BOX 142 GUAYNABO, PR 00970 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100024 | $ 60,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24745 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25314 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 SILVA CONCEPCION, SONIA M. APARTADO3652 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44467 | $ 16,800.00 | SILVA CONCEPCION, SONIA M. APARTADO3652 VEGA ALTA, PR00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57548 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 87 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93244 | Undetermined* | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137734 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | SINDICATO DE BOMBEROS UNIDOS DE PR LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42136 | $ 50,000.00* | SINDICATO DE BOMBEROS UNIDOS DE PR LCDA. LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00956 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47426 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11982 | $ 276,928.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY, SENIOR TRIAL COUNSEL US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28734 | $ 276,928.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28834 | $ 0.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16858 | $ 733,651.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 91 SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8124 | Undetermined* | SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21820 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 SOLER PEREZ, HEYDA BOX #14 SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158532 | $ 30,000.00 | SOLER PEREZ, HEYDA BOX #14 CALLE SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160280 | $ 30,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 SOLIS RIVERA, JANNETTE URB VILLA MAR D 19 CALLE MEDITERRANEO GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28542 | Undetermined* | SOLIS RIVERA, JANNETTE CALLE MEDITERRANEO D-19 URBANIZACION VILLA MAR GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31835 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51181 | Undetermined* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68075 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65663 | Undetermined* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68075 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49553 | Undetermined* | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56035 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 97 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17659 | $ 12,285.00 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18901 | $ 12,285.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | SOTO CABAN, EVELYN PO BOX 1743 ANASCO, PR 00610 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16123 | Undetermined* | SOTO CABAN, EVELYN P. O. BOX 1743 ANASCO, PR 00610-1743 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16163 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | SOTO CRUZ, CARMEN M PO BOX 2145 SAN SEBASTIAN, PR 00685 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20406 | Undetermined* | SOTO CRUZ, CARMEN M PO BOX 002145 SAN SEBASTIAN, PR 00685 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25060 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | SOTO DE LEON, LUIS E. ATTN: JUAN P. RIVERA ROMAN JRAF LAW FIRM PO BOX 7498 PONCE, PR 00732-7498 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125035 | $ 382,575.96* | SOTO DE LEON, LUIS E. PO BOX 7498 PONCE, PR 00732 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161911 | $ 382,575.96* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | SOTO HERNANDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74574 | Undetermined* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | SOTO MATOS, EDMEE I URB. JESUS M LAGO D14 CALLE MARGARITA ESTEVA UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103491 | Undetermined* | SOTO MATOS, EDMEE I URB JESUS M LAGO D-14 UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162799 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103 | SOTO RAMIREZ, OLGA MERCEDES P.O. BOX 2675 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143845 | Undetermined* | SOTO RAMIREZ, OLGA MERCEDES PO BOX 2675 MAYAGUEZ, PR00681 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101575 | Undetermined* | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641-0664 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139563 | Undetermined* | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143563 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N 17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42745 | Undetermined* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N-17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61811 | Undetermined* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 108 SOTO VARGAS, MARIA COM. SAN ROMUALDO CALLE J 16 A HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6684 | Undetermined* | SOTO VARGAS, MARIA COM SAN ROMUALDO 16-A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6685 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 SUAREZ NEGRON, ROLANDO PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116675 | Undetermined* | SUAREZ NEGRON, ROLANDO HC-37 BOX 8730 GUANICA, PR 00653 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132622 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVÍA CABANILLAS P.O. BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38867 | $ 356,883.94 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50387 | $ 356,883.94 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6673 | $ 4,299.00 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5996 | $ 4,299.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 TAPIA RAMOS, RAMONITA H4 CALLE 12 URB JARDINS DE CAYEY I CAYEY, PR 00736-4017 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163965 | Undetermined* | TAPIA RAMOS, RAMONITA H-4 12 ST. URB. JARDINES DE CAYEY I CAYEY, PR 00736-4017 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135854 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 113 TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 449 | $ 78,161.07 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 461 | $ 78,161.07 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 TELEPRO CARIBE, INC. ANGEL L ACEVEDO SERRANO URB PASEO ALTO C-4 CALLE 2 SAN JUAN, PR 00926-5918 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17726 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 TELEPRO CARIBE, INC. ANGEL L. ACEVEDO SERRANO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18672 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 TELLADO LOPEZ, LUIS HC02 BOX 6037 BO LARES LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155817 | Undetermined* | TELLADO LOPEZ, LUIS 21 CALLE AURELIO BERNA L LARES, PR 00669 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157438 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 117 | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ, EXECUTIVE DIRECTOR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66179 | Undetermined* | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY PUERTO RICO JAVIER GONZALEZ - EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE 10TH FL. SAN JUAN, PR 00918 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62066 | $ 90,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 445 | $ 22,548.88 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 487 | $ 22,548.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38201 | Undetermined* | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90614 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93552 | Undetermined* | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 121 | TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133684 | Undetermined* | TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149315 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | TOLENTINO CRUZ, ANA M URB LAS LEANDRAS L16 C15 HUMACAO, PR 00791 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14263 | Undetermined* | TOLENTINO CRUZ, ANA M URB LAS LEANDRAS Y7 CALLE 5 HUMACAO, PR 00791 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL (28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12206 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL (28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12265 | $ 4,909,667.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26946 | $ 150,000.00* | TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27052 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 125 | TORRES ALMEDINA, MARIA I. PO BOX 1098 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138995 | Undetermined* | TORRES ALMEDINA, MARIA I. P.O. BOX 1098 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148576 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | TORRES CRUZ, ELIEZER HC 02 BOX 10238 JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49571 | Undetermined* | TORRES CRUZ, ELIEZER HC-02 BOX 10238 JUNCOS, PR 00777-9604 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54329 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150932 | Undetermined* | TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160598 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10903 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11628 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | TORRES GERENA, VANESSA HC 1 BOX 4624 LARES, PR 00669-9641 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97979 | Undetermined* | TORRES GERENA, VANESSA URB ALTAMIRA BUZON 41 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158418 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 131 | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37142 | Undetermined* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51387 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | TORRES GONZALEZ, ELIZABETH P.O. BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43838 | Undetermined* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51387 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148300 | $ 60,000.00* | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152962 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | TORRES GONZALEZ, JORGE L. RR 01 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55884 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86510 | $ 75,000.00 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87385 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

|  | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 136 | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO<br>BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13564 | Undetermined* | TORRES LOPEZ, IVETTE G<br>URB. BRISAS DEL PRADO BOX 2008<br>SANTA ISABEL, PR 00757 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 13935 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | TORRES MARTINEZ, MARIA L<br>PO BOX 940<br>LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 123225 | Undetermined* | TORRES MARTINEZ, MARIA L<br>PO BOX 940<br>LARES, PR 00669 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 127959 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | TORRES NEGRON, LESLIE A<br>URB LA ESPERANZA<br>N8 CALLE 6<br>VEGA ALTA, PR 00692 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25260 | Undetermined* | TORRES NEGRON, LESLIE A<br>DORADO, PR 00646 | 05/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25263 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | TORRES NIEVES, JOANNE<br>23 CALLE MARIANA GONZALEZ # C<br>MOCA, PR 00676-4150 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14654 | Undetermined* | TORRES NIEVES, JOANNE<br>RES LA CRUZ  APT A12<br>MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14736 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | TORRES OCASIO, LISMARIE<br>SECT CAMASELLAS<br>SECA 5938 CARR 872<br>TOA BAJA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147565 | Undetermined* | TORRES OCASIO, LISMARIE<br>SECTOR CAMASELLES<br>5938 CARR 872<br>SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 160152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 141 TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158531 | Undetermined* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160152 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 TORRES ORTIZ, JOSE HC 7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12537 | $ 183,120.00 | TORRES ORTIZ, JOSE HC7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12588 | $ 183,120.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47438 | Undetermined* | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98973 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20215 | Undetermined* | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22118 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125910 | Undetermined* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148519 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136089 | Undetermined* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148519 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145483 | Undetermined* | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164538 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE 8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45100 | Undetermined* | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE #8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48593 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | TORRES PIZARRO, SAMMY HC 01 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133986 | Undetermined* | TORRES PIZARRO, SAMMY HC1 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147513 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | TORRES RAMOS, ADA N. HC1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141828 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | TORRES RAMOS, ADA N. HC-1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148909 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | TORRES RIVERA, ANTONIO 1323 CALLE J PARCELAS SOLEDAD MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24628 | Undetermined* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | TORRES RIVERA, ANTONIO PARC SOLEDAD 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40055 | Undetermined* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | TORRES RIVERA, JOSE A CONTRY CLUB CALLE IRLANDA 860 A SAN JUAN, PR 00924-1743 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3477 | Undetermined* | TORRES RIVERA, JOSE A URB COUNTRY CLUB 4TA EXT CALLE IRLANDA 860A SAN JUAN, PR 00924-1743 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DEL LAGO LUQUILLO, PR 00773 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143108 | $ 4,800.00 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DE LAGO LUQUILLO, PR 00773 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144678 | $ 4,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698-4511 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162441 | Undetermined* | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126124 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | TORRES RODRIGUEZ, MILTO L HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23856 | Undetermined* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67002 | Undetermined* | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73984 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81442 | Undetermined* | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113570 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24016 | Undetermined* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69748 | $ 10,000.00* | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143993 | $ 10,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38255 | Undetermined* | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49154 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | TORRES SANTIAGO, JAVIER URB. EL MADVIGAL CALLE 23 PONCE, PR 00730 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9930 | Undetermined* | TORRES SANTIAGO, JAVIER URB EL MADRIGAL CALLE 23 S18 PONCE, PR 00732 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10349 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 164 | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167678 | $ 54,968.37* | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38187 | $ 54,968.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | TORRES SEPULVEDA, JORANNIE URB COLINAS DE PRADO 79 CALLE REY JORGE JUANA DIAZ, PR 00795 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101955 | Undetermined* | TORRES SEPULVEDA, JORANNIE CALLE EQ 134 NOA VIDA PONCE, PR 00728 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | TORRES TORRES, JANELLY 148 OESTE BALDIORITY GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119057 | Undetermined* | TORRES TORRES, JANELLY 148 OESTA BALDONOTY GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142305 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | TORRES TORRES, JOSE M ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48478 | Undetermined* | TORRES TORRES, JOSE M ALTURAS 2 CALLE 8 E39 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144030 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9842 | Undetermined* | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9884 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 169 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87447 | $ 57,799.20 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145613 | $ 57,799.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61328 | Undetermined* | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67188 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 | TOWER EQUITY GROUP, LLC ATTN: REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71425 | Undetermined* | TOWER EQUITY GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67458 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 03/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2052 | $ 7,939,723.21 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8177 | $ 7,939,723.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5629 | $ 2,232.00 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6535 | $ 2,232.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 174 UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4779 | $ 1,156,948.80 | UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6630 | $ 1,156,948.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960- 6032 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5819 | $ 16,200.00 | UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960- 6032 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8761 | $ 16,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN JOSE L. RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78244 | $ 679,110.43 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE L. RAMIREZ- COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93752 | $ 679,110.43 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF 12 CATANO, PR00962 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7508 | Undetermined* | VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF-12 CATANO, PR00962 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159949 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 VALDES GARCIA, ROSA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48189 | Undetermined* | VALDES GARCIA, ROSA BO MARIANA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88896 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 179 VALENTIN DELGADO, CARMEN URB. LAS MONJITAS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140300 | Undetermined* | VALENTIN DELGADO, CARMEN URB. LAS MONJITAS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156730 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 VALENTIN DIAZ, PABLO URB JARDINES DE GUAMANI G-10 CALLE 3 GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35729 | Undetermined* | VALENTIN DIAZ, PABLO URB. JARDINES DE GUAMANI CALLE 3 G-10 GUAYAMA, PR00784 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36265 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 181 VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122970 | Undetermined* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140018 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 06/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123793 | Undetermined* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140018 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21971 | Undetermined* | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22889 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 184 | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161006 | Undetermined* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | VALENTIN ROSADO, JOSE M HC01 BOX 3393 BO TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20139 | Undetermined* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO. TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20175 | Undetermined* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65896 | $ 34,271.49 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78988 | $ 34,271.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT. 1113 TAMPA, FL 33615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76799 | Undetermined* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120213 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 189 | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78687 | Undetermined* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120213 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | VALLADARES CRESPO, NORBERTO URB. BUENAVENTURA 1251 CALLE MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90080 | $ 7,200.00 | VALLADARES CRESPO, NORBERTO 1251 MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151024 | $ 7,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | VALLE VALDIVIESO, LUZ COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99741 | $ 703.68 | VALLE VALDIVIESO, LUZ MILAGROS ACEVEDO COLON AVE F RINCON BOX 1405 COND COLINA REAL 2000 SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113154 | $ 703.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59345 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE #2 A 7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142742 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 | VALLES VAZQUEZ, HILDA J URB LOS CAOBOS #2361 CALLE PENDULA PONCE, PR 00716-2713 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79294 | Undetermined* | VALLES VAZQUEZ, HILDA J 2361 PENDULA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71791 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

|  | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 194 | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91247 | Undetermined* | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114294 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | VARGAS MENDEZ, ALMINDA HC-05 BOX 10709 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154158 | Undetermined* | VARGAS MENDEZ, ALMINDA HC 5 BOX 10709 MOCA, PR 00676 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96053 | Undetermined* | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97999 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSIÓN LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86278 | Undetermined* | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSION LAJAS, PR 00667 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152603 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111411 | $ 19,800.00* | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135593 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152110 | Undetermined* | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159391 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 200 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIA 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8229 | Undetermined* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANAS APTO 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8555 | Undetermined* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41073 | $ 160,000.00* | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160899 | $ 160,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | VAZQUEZ MORALES, KELVIN #613 CALLE RAMOS ANTONINI PARCELAS EL TUQUE PONCE, PR 00728 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6758 | Undetermined* | VAZQUEZ MORALES, KELVIN PARCELAS EL TUQUE #613 CALLE RAMOS ANTONINI PONCE, PR 00728 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7292 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | VAZQUEZ OLIVIERI, MICHELLE URB. GLENVIEW GARDENS A-6 CALLE W-24B PONCE, PR 00730-1617 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26607 | Undetermined* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40524 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | VAZQUEZ REYES, KARIAM S<br>URB ALTAGRACIA<br>C RUISENOR N3<br>TOA BAJA, PR 00949 | 04/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7399 | Undetermined* | VAZQUEZ REYES, KARIAM S<br>URB. ALTAGRACIA<br>CALLE RUISENOR 1N-3<br>TOA BAJA, PR 00949 | 04/16/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | VAZQUEZ RIVAS, JULIO<br>HC 30 BOX 35812<br>SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30936 | Undetermined* | VAZQUEZ RIVAS, JULIO<br>HC 30 BOX 35812<br>SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 32159 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | VAZQUEZ RIVERA, DOMINGO<br>BO. SANTA CRUZ<br>BUZON<br>HC 01 BOX 11346<br>CAROLINA, PR 00985 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 125390 | Undetermined* | VAZQUEZ RIVERA, DOMINGO<br>BO. SANTA CRUZ<br>BUZON HC-01 11346<br>CAROLINA, PR 00985 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 139205 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | VAZQUEZ RODRIGUEZ, VICTOR M<br>F-8 CALLE COFRESI<br>CAROLINA, PR 00987 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 108434 | Undetermined* | VAZQUEZ RODRIGUEZ, VICTOR M<br>URB PARQUE ECUESTRE<br>F8 CALLE COFRESI<br>CAROLINA, PR 00987 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 114566 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | VAZQUEZ ROSADO, ALBERTO<br>N-2 C/ LA CONCHA, URB<br>DORADO DEL MAR<br>DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 126329 | Undetermined* | VAZQUEZ ROSADO, ALBERTO<br>DORADO DEL MAR<br>N 2 CALLE LA CONCHA<br>DORADO, PR 00646 | 07/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161023 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 210 | VAZQUEZ ROSARIO, MILADY<br>HC 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49462 | Undetermined* | VAZQUEZ ROSARIO, MILADY<br>H-C 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49532 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | VAZQUEZ ROSARIO, MILADY<br>HC 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49527 | Undetermined* | VAZQUEZ ROSARIO, MILADY<br>H-C 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49532 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | VAZQUEZ RUIZ, MARIA ENEIDA<br>TURABO GARDENS<br>CALLE 32 R-5 #30<br>CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 138846 | Undetermined* | VAZQUEZ RUIZ, MARIA ENEIDA<br>R-5 #30<br>CALLE 32 TURABO GARDENS<br>CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 164443 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | VAZQUEZ SANTANA, ROSALINA<br>566 FALCON AVE<br>LAKELAND, FL 33815 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 126499 | $ 7,200.00* | VAZQUEZ SANTANA, ROSALINA<br>566 FALCON AVE<br>LAKELAND, FL 33815 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98475 | $ 7,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | VAZQUEZ SOLIS, FELIX<br>RR 3 BOX 3716<br>SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 153510 | $ 43,663.60 | VAZQUEZ SOLIS, FELIX<br>RR 3 BOX 3716<br>SAN JUAN, PR 00926 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 158705 | $ 43,663.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF E APT 526 SABANA GRANDE, PR 00637 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10983 | Undetermined* | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF. E APART. #526 SABANA GRANDE, PR 00637 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11393 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | VAZQUEZ TORRES, HARRISOL ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70434 | $ 150,000.00* | VAZQUEZ TORRES, HARRISOL PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74079 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTÍNEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74048 | $ 45,000.00 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTINEZ, ESQ PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80219 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | VAZQUEZ VAZQUEZ, GLENDA LIZ P.O. BOX 704 NARANJITO, PR 00719 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13663 | Undetermined* | VAZQUEZ VAZQUEZ, GLENDA LIZ PO BOX 704 NARANJITO, PR 00719 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13674 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | VAZQUEZ VAZQUEZ, LUIS PO BOX 1359 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64534 | Undetermined* | VAZQUEZ VAZQUEZ, LUIS P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121102 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38098 | Undetermined* | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39983 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12066 | $ 46,999.34* | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12091 | $ 46,999.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55443 | $ 22,000.00* | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138737 | $ 22,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55503 | $ 6,000.00 | VEGA CHAPARRO, ELSA I. URB. SAN CRISTOBAL C 2 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127555 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65839 | $ 5,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159799 | $ 5,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67089 | Undetermined* | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105457 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 | VEGA CORDERO, WILLIAM CALLE 6 NUM. F-17 URB. VILLA ALBA SABANA GRANDE, PR 00637 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11319 | Undetermined* | VEGA CORDERO, WILLIAM URB VILLA ALBA C6 F 17 SABANA GRANDE, PR 00637 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39439 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | VEGA DIAZ, LUZ A URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74806 | $ 75,000.00 | VEGA DIAZ, LUZ A URB CIUDAD MASSO FI-24 CALLE 10 SAN LORENZO, PR 00754 -3624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130816 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79080 | $ 75,000.00 | VEGA DIAZ, LUZ A. URB. CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 -3624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106004 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | VEGA GARCIA, JONATHAN PO BOX. 407 NAGUABO, PR 00718 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11217 | Undetermined* | VEGA GARCIA, JONATHAN PO BOX 407 NAGUABO, PR 00718 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61105 | Undetermined* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62907 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | VEGA GONZALEZ, GLENDA P.O. BOX 1248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61261 | Undetermined* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62907 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 232 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15613 | $ 60.42 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17029 | $ 60.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | VEGA OTERO, HEMENEGILDO H.C. 01 BOX 4522 CIALES, PR 00638-9691 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154769 | Undetermined* | VEGA OTERO, HEMENEGILDO HC 01 BOX 4522 BO. PESAS CIALES CIALES, PR 00638 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160016 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | VEGA PADILLA, FREDESWINDA CARR. 369 INT. 369 KM.2.1 INTERIOR SABANA GRANDE, PR 00637 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47442 | Undetermined* | VEGA PADILLA, FREDESWINDA CENTRO COMERCIAL MAGINAS #400 PMB 123 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120078 | Undetermined* | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130361 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | VEGA SANTIAGO, RAMON A. APARTADO616 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67276 | Undetermined* | VEGA SANTIAGO, RAMON A. APARTADP616 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84803 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159704 | Undetermined* | VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161347 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 VEGA VALES, ENID DEL C. HC03 BOX 11493 CONY, PR 00627 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151696 | Undetermined* | VEGA VALES, ENID DEL C. HC-03 BOX 11493 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154396 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 VEGA VEGA, MILAGROS CARR. 357 KVN 2.6 INT. MONTOSO MARICAO, PR 00606 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29956 | Undetermined* | VEGA VEGA, MILAGROS HC 01 BUZON 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42805 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39083 | Undetermined* | VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92250 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR00959 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11783 | Undetermined* | VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR00959 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11967 | $ 150,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26261 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26844 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 244 | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35519 | Undetermined* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51723 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 245 | VELAZQUEZ ARCE, MIGUEL A BO. PERCHAS HC 04 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83234 | Undetermined* | VELAZQUEZ ARCE, MIGUEL A HC 04  BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116898 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 246 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44132 | $ 300,000.00 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37927 | $ 300,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 247 | VELAZQUEZ PACHECO, CRISTINA CALLE CEIBA 121C BO SUSUA BAJA SABANA GRANDE, PR 00637 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47872 | Undetermined* | VELAZQUEZ PACHECO, CRISTINA PO BOX 1552 BOQUERON, PR 00622 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44023 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 248 VELAZQUEZ PONS, MARISOL HC-03 BOX. 9870 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43203 | Undetermined* | VELAZQUEZ PONS, MARISOL HC-03 BOX 9870 PENUELAS, PR 00624 | 07/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146200 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52059 | $ 75,000.00 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143587 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10372 | $ 50,000.00 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11979 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 VELEZ BAERGA, ANA URB LOMAS VERDES 3P 2 CALLE GIRASOL BAYAMON, PR00956 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25430 | Undetermined* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 VELEZ BAERGA, ANA LOMAS VERDES 3P2 CALLE GIRASOL BAYAMON, PR00956-3326 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26693 | Undetermined* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30187 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84468 | Undetermined* | VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105036 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 254 | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00726 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9270 | Undetermined* | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00725 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9274 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9374 | Undetermined* | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739-0140 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | VELEZ GOMEZ, ESPERANZA IRIS P.O. BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100885 | Undetermined* | VELEZ GOMEZ, ESPERANZA IRIS P.O.BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151693 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | VELEZ GONZALEZ, EDWIN P.O. BOX 1255 AGUADA, PR 00602-1255 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144150 | $ 6,000.00* | VELEZ GONZALEZ, EDWIN PO BOX 1255 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165294 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | VELEZ GONZALEZ, JAVIER P. O. BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16522 | Undetermined* | VELEZ GONZALEZ, JAVIER PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16605 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | VELEZ MIRANDA, CARLOS URB COSTANCIA 3006 SOLLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7642 | Undetermined* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | VELEZ MIRANDA, CARLOS URB. CONSTANCIA 3006 CALLE SOLLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7646 | Undetermined* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | VELEZ QUINONES, LUIS REY CARR 404 KM 1.9 BO CRUZ MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114768 | Undetermined* | VELEZ QUINONES, LUIS REY CARR. 404 KM. 1.9 BO-CRUZ MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115398 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | VELEZ RODRIGUEZ, ANATILDE URB. HACIENDA LOS RECREOS CALLE JUBILO #81 BUZON #118 GUAYAMA, PR00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138436 | Undetermined* | VELEZ RODRIGUEZ, ANATILDE URB HACIENDA LOS RECREOS CALLE JUBILO #81 BOZON #118 GUAYOMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152986 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110225 | Undetermined* | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | VELEZ TORO, MIRIAM VILLA OLIMPIA C8 CALLE 3 YAUCO, PR 00698-4304 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24612 | Undetermined* | VELEZ TORO, MIRIAM URB VILLA OLIMPIA C 8 CALLE 3 YAUCO, PR 00698 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31171 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | VELEZ VELEZ, NELLY 9 CALLE BALDORIO TQ APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138928 | Undetermined* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144111 | Undetermined* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49964 | Undetermined* | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52207 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CYUQUILLA YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20718 | Undetermined* | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CALLE YUQUILLA YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116281 | Undetermined* | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR00954 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130890 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 270 | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49668 | Undetermined* | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51227 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | VICANA SYSTEMS CORPORATION IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR00918 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8328 | $ 6,013.00 | VICANA SYSTEMS CORPORATION LCDO, IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR00918 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9880 | $ 13,625.04* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | VIDRO PAGAN, MARTA J 303 PRADERAS DEL RIO FLORES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93227 | Undetermined* | VIDRO PAGAN, MARTA J HC09 BOX 5877 HC09 BOX 5877 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98457 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24233 | $ 34,920.00 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24591 | $ 34,920.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | VILLAFANE COLON, MARIA DEL M URB ALTURAS DE SAN LORENZO J 92 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21953 | $ 100,000.00* | VILLAFANE COLON, MARIA DEL M URB ALT DE SAN LORENZO JQ2 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21954 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 275 | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65691 | Undetermined* | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113759 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139056 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | VILLARINI HERNANDEZ, IVONNE J. PO BOX 565 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82728 | Undetermined* | VILLARINI HERNANDEZ, IVONNE J. P.O. BOX 565 LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971 | 03/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3053 | Undetermined* | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971-8504 | 03/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4022 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61163 | $ 8,400.00 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR00682 | 07/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112971 | $ 8,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 280 | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORENS 1925 BLV. LUIS A FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28530 | $ 25,000.00* | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORENS 1925 BLV. LUIS A. FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46353 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | WHARTON GOMEZ, ROBERTO P.O. BOX 421 JUCOS, PR 00777 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132963 | $ 55,131.74 | WHARTON GOMEZ, ROBERTO PO BOX 421 JUNCOS, PR 00777 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135758 | $ 55,131.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE PO BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44935 | $ 500,000.00* | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR P.O. BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73941 | $ 500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 849 | $ 2,987.00 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1543 | $ 2,987.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 284 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102263 | Undetermined* | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C-A R-9 P.O. BOX 1110 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117474 | Undetermined* | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C.A R-9 SANTA ISABEL, PR 00757 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118483 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29043 | Undetermined* | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30050 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131597 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | ZENQUIS CASTRO, SHAYRA HC-01 BOX 5188 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19317 | Undetermined* | ZENQUIS CASTRO, SHAYRA HC05 BOX 5188 YABUCOA, PR 00767-9608 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

**ANEXO A**

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34085 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35128 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35280 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68397 | Indeterminado* | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624-9689 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167718 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39608 | Indeterminado* | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELA, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143434 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA P.O. BOX 1162 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97408 | Indeterminado* | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115466 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7  SANTIAGO FEBUS, VILMA Y CALLE SANTIAGO IGLESIAS NUM25 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56928 | $ 10,000.00 | SANTIAGO FEBUS, VILMA Y CALLE. SANTIAGO IGLESIAS NUM. 25 COAMO, PR 00769-0000 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57174 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8  SANTIAGO FLORES, JOVILIANO URB. VISTA ALEGRE 1106 CALLE TRINITARIA VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23501 | Indeterminado* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE 1106 CALLE TRINITA VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84677 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9  SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43012 | $ 18,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105923 | $ 18,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10  SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74523 | $ 16,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149281 | $ 16,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | SANTIAGO LABOY, JOSE A. 4 E 17 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137435 | Indeterminado* | SANTIAGO LABOY, JOSE A. E17 CALLE 4 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137928 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111149 | Indeterminado* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162848 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | SANTIAGO LIZARDI, NIDZA L. URB. SAN ANTONIO/VILLA BLANCA H-12 CALLE 8 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120017 | Indeterminado* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162848 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | SANTIAGO LUGO, SANTIAGO HC-01 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106031 | Indeterminado* | SANTIAGO LUGO, SANTIAGO HC-1 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107522 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | SANTIAGO LUGO, YADIRA BARRIO FUIG, CALLE #6 CASA #113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83358 | Indeterminado* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE #6 CASA #113 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123936 | Indeterminado* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 17 | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA#113 BO. FUIG GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121440 | Indeterminado* | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA #113 BO. FUIG GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151819 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20075 | Indeterminado* | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20116 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 C/ALGARROBO PONCE, PR 00716 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7532 | Indeterminado* | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 ALGARROBO PONCE, PR 00716 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 | SANTIAGO MALDONADO, SHEILA B 25 URB EL CONVENTO SAN GERMAN, PR 00683 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25525 | Indeterminado* | SANTIAGO MALDONADO, SHEILA PO BOX 348 SAN GERMAN, PR 00683 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26118 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21924 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42978 | $ 9,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24403 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24414 | $ 9,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | SANTIAGO ORTIZ, FERNANDO 322 TOKENEKE RD HOLYOKE, MA 01040 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5012 | $ 8,058.63 | SANTIAGO ORTIZ, FERNANDO 128 COLLEGE HWY APT 101 SOUTH HAMPTON, MA 01073 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5015 | $ 8,058.63 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31671 | Indeterminado* | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32098 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74761 | $ 16,000.00 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126565 | $ 16,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | SANTIAGO PACHECO, IVELISSE<br>P. O. BOX 94<br>COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 67337 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE<br>P.O. BOX 94<br>COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 | SANTIAGO PACHECO, IVELISSE<br>P. O. BOX 94<br>COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 74198 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE<br>P.O. BOX 94<br>COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 76785 | $ 21,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | SANTIAGO PAGAN, LUZ L<br>URB. EL VALLE<br>CALLE ROSALES A-31<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10655 | Indeterminado* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11323 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 | SANTIAGO PAGAN, LUZ L<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11265 | Indeterminado* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11323 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 | SANTIAGO PAGAN, LUZ L.<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10665 | Indeterminado* | SANTIAGO PAGAN, LUZ L.<br>URB EL VALLE<br>155 CALLE SAUCE<br>LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11323 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 | SANTIAGO PELLOT, ELIZABETH<br>PO BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49721 | Indeterminado* | SANTIAGO PELLOT, ELIZABETH<br>P O BOX 3310<br>AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 58355 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

|    |  | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|----|------------|------------------------|-------------------------|-------------------------|-------------------------|------------|------------------------|-------------------------|-------------------------|
|    | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | SANTIAGO PELLOT, ELIZABETH PO BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53801 | Indeterminado* | SANTIAGO PELLOT, ELIZABETH P O BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58355 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 33 | SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26349 | Indeterminado* | SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32705 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 34 | SANTIAGO PUJALS, JANET PO BOX 3502 SUITE 161 JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37929 | $ 77,005.16* | SANTIAGO PUJALS, JANET P.O. BOX 3502 SUITE 161 JUANA DIAZ, PR 00795 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46827 | $ 77,005.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 35 | SANTIAGO QUINTERO, MARITERE # 315 CALLE EMILIO CASTELAR SANTURCE SAN JUAN, PR 00912 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15974 | Indeterminado* | SANTIAGO QUINTERO, MARITERE CALLE EMILIO CASTELAR # 315 SANTURCE SAN JUAN, PR 00912 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16692 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 36 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23009 | $ 150,000.00 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45112 | $ 150,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | SANTIAGO RIVERA, LETICIA PO BOX 272 BO. MARAVILLA ESTE LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68302 | Indeterminado* | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129635 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96114 | Indeterminado* | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129635 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34324 | Indeterminado* | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35019 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100598 | Indeterminado* | SANTIAGO RODRIGUEZ, IRIS N. GLENVIEW GARDENS CALLE ELEMENTAL Cl2 PONCE, PR 00730 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108589 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37216 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 42 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111116 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 | SANTIAGO RODRIGUEZ, VERONICA P.O. BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112811 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119021 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 45 | SANTIAGO ROMAN, LUZ HC-02 BOX 9165 HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31822 | Indeterminado* | SANTIAGO ROMAN, LUZ HC02 BOX 9165 HORMIGUEROS, PR 00660 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44469 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71995 | Indeterminado* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72403 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 47 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73061 | Indeterminado* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74632 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 | SANTIAGO ROSARIO, VIDAL HC-03 BOX 3735 FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94521 | Indeterminado* | SANTIAGO ROSARIO, VIDAL HC 01 BOX 3735 BO PAJAROS CALLE TULIPAN FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122033 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 | SANTIAGO RUIZ, AMARILYS PO BOX-1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134971 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135087 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 | SANTIAGO RUIZ, AMARILYS PO BOX1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136028 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14238 | Indeterminado* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15439 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | SANTIAGO SANCHEZ, JESUS URB. LA MARINA CALLE COMETA #2 CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15264 | Indeterminado* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15439 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54 | SANTIAGO SESENTON, FLORENCIO PO BOX 6677 MAYAGUEZ, PR 00681 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4415 | Indeterminado* | SANTIAGO SESENTON, FLORENCIO P O BOX 6677 MAYAGUEZ, PR 00680-6677 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6299 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55 | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR 00757 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5790 | Indeterminado* | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR 00757 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5913 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 | SANTIAGO TORRES, AMELINES HACIENDA FLORIDA 829 CALLE MAGNOLIA YAUCO, PR 00698-4550 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9605 | Indeterminado* | SANTIAGO TORRES, AMELINES URB SANTA MARIA H 4 CALLE 28 GUAYANILLA, PR 00656 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35310 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 57 | SANTOS COLON, BRUNYMAR URB. LAS ALONDRAS CALLE 3 A-51 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132497 | Indeterminado* | SANTOS COLON, BRUNYMAR URB LAS ALONDRAS A 51 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150053 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 SANTOS GARCIA, EMMA VILLA PAMPANOS 1675 AVE EDUARDO RUBERTE PONCE, PR 00716-0603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95218 | Indeterminado* | SANTOS GARCIA, EMMA AVE EDUARDO RUBERTE 1675 SECTOR VILLA PAMPANOS PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101006 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 59 SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR00736 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15313 | $ 75,000.00* | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR00736 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15316 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 SANTOS LOYO, NILDA L. CHALETS LAS MUESAS, 5184, AVE MIGUEL DE MUESAS CAYEY, PR00736 | 06/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58787 | Indeterminado* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115758 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE. MIGUEL DE MUESAS CAYEY, PR00736 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97279 | Indeterminado* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115758 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 SANTOS RIVERA, FRANCISCO MANSION DEL NORTE NA-21 CALLE LA RAÑADA CATAÑO, PR00949 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15474 | $ 1,000,000.00* | SANTOS RIVERA, FRANCISCO MANSI¾N DEL NORTE NA-21 C/ LA RANADA TOA BAJA, PR 00949 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15569 | $ 1,000,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | SANTOS ROSADO, AWILDA URB VILLA BORINQUEN G 12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39108 | Indeterminado* | SANTOS ROSADO, AWILDA VILLA BORINQUEN G12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41770 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | SANTOS SANTIAGO, NYDIA E URB JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20505 | Indeterminado* | SANTOS SANTIAGO, NYDIA E URB. JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28281 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64780 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64801 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 67 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64856 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622-1267 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52099 | Indeterminado* | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53800 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 69 SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19629 | $ 1,855,380.59 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20886 | $ 1,855,380.59 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 70 SEDA COLLADO, BETSIE PASEO LAS COLINAS 932 MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6728 | Indeterminado* | SEDA COLLADO, BETSIE PASEO LAS COLINAS NUM 932 MAYAGUEZ, PR00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7303 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 71 SEDA VEGA, NANCY CALLE PACHIN MARIN BUZON 21 B MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29920 | Indeterminado* | SEDA VEGA, NANCY 21 B PACHIN MARIN MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30336 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 72 SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150109 | $ 4,800.00 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150490 | $ 4,800.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 73 SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00680 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42652 | Indeterminado* | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42656 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4979 | Indeterminado* | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4988 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | SERRANO MIRANDA, CARMEN E. | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54993 | Indeterminado* | SERRANO MIRANDA, CARMEN E. URB. TOA ALTA HEIGHTS CALLE 22 A BLOQUE U-14 TOA ALTA, PR00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55192 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 76 | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84685 | Indeterminado* | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159405 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 77 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20523 | $ 100,000.00 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31291 | $ 100,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 78 | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93725 | Indeterminado* | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93899 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 79 | SERRANO VELEZ, DALIA I BLOG. 218 #10 CALLE 501 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112302 | Indeterminado* | SERRANO VELEZ, DALIA I VILLA CAROLINA 218-10 CALLE 501 CAROLINA, PR 00985-3047 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113964 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 80 | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT.1406 HARRISBURG, PA 17111 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79295 | Indeterminado* | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT. 1406 HARRISBURG, PA 17111 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90653 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 | SIERRA GARCIA, ALEXANDER URB. LEVITTOWN LAKES CALLE LEYLA OESTE R-15 TOA BAJA, PR 00949 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34397 | Indeterminado* | SIERRA GARCIA, ALEXANDER URB LEVITTOWN LAKES R15 CALLE LEILA W TOA BAJA, PR 00949-4620 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34894 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38081 | Indeterminado* | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 | SIERRA, PEDRO E. PO BOX 142 GUAYNABO, PR 00970 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58714 | $ 60,000.00 | SIERRA, PEDRO E. P.O. BOX 142 GUAYNABO, PR 00970 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100024 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24745 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 85 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25314 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 86 | SILVA CONCEPCION, SONIA M. APARTADO 3652 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44467 | $ 16,800.00 | SILVA CONCEPCION, SONIA M. APARTADO 3652 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57548 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93244 | Indeterminado* | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137734 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | SINDICATO DE BOMBEROS UNIDOS DE PR LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42136 | $ 50,000.00* | SINDICATO DE BOMBEROS UNIDOS DE PR LCDA. LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00956 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47426 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11982 | $ 276,928.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY, SENIOR TRIAL COUNSEL US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28734 | $ 276,928.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28834 | $ 0.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16858 | $ 733,651.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 91 | SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8124 | Indeterminado* | SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21820 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 | SOLER PEREZ, HEYDA BOX #14 SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158532 | $ 30,000.00 | SOLER PEREZ, HEYDA BOX #14 CALLE SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160280 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 | SOLIS RIVERA, JANNETTE URB VILLA MAR D 19 CALLE MEDITERRANEO GUAYAMA, PR00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28542 | Indeterminado* | SOLIS RIVERA, JANNETTE CALLE MEDITERRANEO D-19 URBANIZACION VILLA MAR GUAYAMA, PR00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31835 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 94 | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51181 | Indeterminado* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68075 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 95 | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65663 | Indeterminado* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68075 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 96 | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49553 | Indeterminado* | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56035 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 97 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17659 | $ 12,285.00 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18901 | $ 12,285.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 98 | SOTO CABAN, EVELYN PO BOX 1743 ANASCO, PR 00610 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16123 | Indeterminado* | SOTO CABAN, EVELYN P. O. BOX 1743 ANASCO, PR 00610-1743 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16163 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 99 | SOTO CRUZ, CARMEN M PO BOX 2145 SAN SEBASTIAN, PR 00685 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20406 | Indeterminado* | SOTO CRUZ, CARMEN M PO BOX 002145 SAN SEBASTIAN, PR 00685 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25060 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | SOTO DE LEON, LUIS E. ATTN: JUAN P. RIVERA ROMAN JRAF LAW FIRM PO BOX 7498 PONCE, PR 00732-7498 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125035 | $ 382,575.96* | SOTO DE LEON, LUIS E. PO BOX 7498 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161911 | $ 382,575.96* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 | SOTO HERNANDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74574 | Indeterminado* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133149 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 | SOTO MATOS, EDMEE I URB. JESUS M LAGO D14 CALLE MARGARITA ESTEVA UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103491 | Indeterminado* | SOTO MATOS, EDMEE I URB JESUS M LAGO D-14 UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162799 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 | SOTO RAMIREZ, OLGA MERCEDES P.O. BOX 2675 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143845 | Indeterminado* | SOTO RAMIREZ, OLGA MERCEDES PO BOX 2675 MAYAGUEZ, PR 00681 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153222 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101575 | Indeterminado* | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641-0664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105917 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 105 | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139563 | Indeterminado* | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143563 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N 17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42745 | Indeterminado* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63484 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N-17 HACIENDA LA CATALINA GUAYANILLA, PR00656-1538 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61811 | Indeterminado* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63484 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108 | SOTO VARGAS, MARIA COM. SAN ROMUALDO CALLE J 16 A HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6684 | Indeterminado* | SOTO VARGAS, MARIA COM SAN ROMUALDO 16-A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6685 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109 | SUAREZ NEGRON, ROLANDO PO BOX 5259 YAUCO, PR00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116675 | Indeterminado* | SUAREZ NEGRON, ROLANDO HC-37 BOX 8730 GUANICA, PR 00653 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132622 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 110 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVÍA CABANILLAS P.O. BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38867 | $ 356,883.94 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50387 | $ 356,883.94 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6673 | $ 4,299.00 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5996 | $ 4,299.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | TAPIA RAMOS, RAMONITA H4 CALLE 12 URB JARDINS DE CAYEY I CAYEY, PR00736-4017 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163965 | Indeterminado* | TAPIA RAMOS, RAMONITA H-4 12 ST. URB. JARDINES DE CAYEY I CAYEY, PR00736-4017 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135854 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 113 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 449 | $ 78,161.07 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 461 | $ 78,161.07 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | TELEPRO CARIBE, INC. ANGEL L ACEVEDO SERRANO URB PASEO ALTO C-4 CALLE 2 SAN JUAN, PR 00926-5918 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17726 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO SERRANO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18672 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 | TELLADO LOPEZ, LUIS HC02 BOX 6037 BO LARES LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155817 | Indeterminado* | TELLADO LOPEZ, LUIS 21 CALLE AURELIO BERNA L LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157438 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ, EXECUTIVE DIRECTOR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66179 | Indeterminado* | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY PUERTO RICO JAVIER GONZALEZ - EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE 10TH FL. SAN JUAN, PR 00918 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62066 | $ 90,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 118 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 445 | $ 22,548.88 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 487 | $ 22,548.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 119 | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38201 | Indeterminado* | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90614 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93552 | Indeterminado* | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR00953 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123017 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 121 | TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133684 | Indeterminado* | TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149315 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 | TOLENTINO CRUZ, ANA M URB LAS LEANDRAS L16 C15 HUMACAO, PR 00791 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14263 | Indeterminado* | TOLENTINO CRUZ, ANA M URB LAS LEANDRAS Y7 CALLE 5 HUMACAO, PR 00791 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14770 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 123 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL 28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12206 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL 28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12265 | $ 4,909,667.10 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 | TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26946 | $ 150,000.00* | TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27052 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 | TORRES ALMEDINA, MARIA I. PO BOX 1098 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138995 | Indeterminado* | TORRES ALMEDINA, MARIA I. P.O. BOX 1098 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148576 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 126 | TORRES CRUZ, ELIEZER HC 02 BOX 10238 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49571 | Indeterminado* | TORRES CRUZ, ELIEZER HC-02 BOX 10238 JUNCOS, PR 00777-9604 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54329 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 127 | TORRES DE JESUS, MAGALI<br>CALL BOX 69001<br>SUITE 110<br>HATILLO, PR 00659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 150932 | Indeterminado* | TORRES DE JESUS, MAGALI<br>CALL BOX 69001 SUITE 110<br>HATILLO, PR 00659 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 160598 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 128 | TORRES GARCIA, FERNANDO<br>VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10903 | Indeterminado* | TORRES GARCIA, FERNANDO<br>VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11850 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 129 | TORRES GARCIA, FERNANDO<br>VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11628 | Indeterminado* | TORRES GARCIA, FERNANDO<br>VILLA DEL CARMEN<br>2452 CALLE TURIN<br>PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11850 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 130 | TORRES GERENA, VANESSA<br>HC 1 BOX 4624<br>LARES, PR 00669-9641 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 97979 | Indeterminado* | TORRES GERENA, VANESSA<br>URB ALTAMIRA<br>BUZON 41<br>LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 158418 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 | TORRES GONZALEZ, ELIZABETH<br>PO BOX 239<br>VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 37142 | Indeterminado* | TORRES GONZALEZ, ELIZABETH<br>PO BOX 239<br>VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 51387 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 | TORRES GONZALEZ, ELIZABETH P.O. BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43838 | Indeterminado* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51387 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 133 | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148300 | $ 60,000.00* | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152962 | $ 60,000* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 | TORRES GONZALEZ, JORGE L. RR 01 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55884 | Indeterminado* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69521 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 135 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86510 | $ 75,000.00 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87385 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 136 | TORRES LOPEZ, IVETTE G URB. BRISAS DEL PRADO BOX 2008 SANTA ISABEL, PR 00757 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13564 | Indeterminado* | TORRES LOPEZ, IVETTE G URB. BRISAS DEL PRADO BOX 2008 SANTA ISABEL, PR 00757 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13935 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

|  | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | TORRES MARTINEZ, MARIA L PO BOX 940 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123225 | Indeterminado* | TORRES MARTINEZ, MARIA L PO BOX 940 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127959 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | TORRES NEGRON, LESLIE A URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR00692 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25260 | Indeterminado* | TORRES NEGRON, LESLIE A DORADO, PR 00646 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25263 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | TORRES NIEVES, JOANNE 23 CALLE MARIANA GONZALEZ # C MOCA, PR 00676-4150 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14654 | Indeterminado* | TORRES NIEVES, JOANNE RES LA CRUZ  APT A12 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14736 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | TORRES OCASIO, LISMARIE SECT CAMASELLAS SECA 5938 CARR 872 TOA BAJA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147565 | Indeterminado* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160152 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158531 | Indeterminado* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160152 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | TORRES ORTIZ, JOSE HC 7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12537 | $ 183,120.00 | TORRES ORTIZ, JOSE HC7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12588 | $ 183,120.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47438 | Indeterminado* | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98973 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20215 | Indeterminado* | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22118 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125910 | Indeterminado* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148519 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136089 | Indeterminado* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148519 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 147 TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145483 | Indeterminado* | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164538 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 148 TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE 8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45100 | Indeterminado* | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE #8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48593 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 149 | TORRES PIZARRO, SAMMY HC 01 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133986 | Indeterminado* | TORRES PIZARRO, SAMMY HC1 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147513 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150 | TORRES RAMOS, ADA N. HC1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141828 | Indeterminado* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154635 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151 | TORRES RAMOS, ADA N. HC-1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148909 | Indeterminado* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154635 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152 | TORRES RIVERA, ANTONIO 1323 CALLE J PARCELAS SOLEDAD MAYAGUEZ, PR00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24628 | Indeterminado* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40109 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 153 | TORRES RIVERA, ANTONIO PARC SOLEDAD 1325 CALLE J MAYAGUEZ, PR00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40055 | Indeterminado* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40109 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 | TORRES RIVERA, JOSE A CONTRY CLUB CALLE IRLANDA 860 A SAN JUAN, PR 00924-1743 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3477 | Indeterminado* | TORRES RIVERA, JOSE A URB COUNTRY CLUB 4TA EXT CALLE IRLANDA 860A SAN JUAN, PR 00924-1743 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3673 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DEL LAGO LUQUILLO, PR 00773 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143108 | $ 4,800.00 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DE LAGO LUQUILLO, PR 00773 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144678 | $ 4,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 156 | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698-4511 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162441 | Indeterminado* | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126124 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 157 | TORRES RODRIGUEZ, MILTO L HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23856 | Indeterminado* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38343 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 158 | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67002 | Indeterminado* | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73984 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 159 | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81442 | Indeterminado* | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113570 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 160 TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24016 | Indeterminado* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24237 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 161 TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69748 | $ 10,000.00* | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR00954 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143993 | $ 10,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 162 TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38255 | Indeterminado* | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49154 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 163 TORRES SANTIAGO, JAVIER URB. EL MADVIGAL CALLE 23 PONCE, PR 00730 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9930 | Indeterminado* | TORRES SANTIAGO, JAVIER URB EL MADRIGAL CALLE 23 S18 PONCE, PR 00732 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10349 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 164 TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR00784 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167678 | $ 54,968.37* | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR00784 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38187 | $ 54,968.37 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 165 TORRES SEPULVEDA, JORANNIE URB COLINAS DE PRADO 79 CALLE REY JORGE JUANA DIAZ, PR 00795 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101955 | Indeterminado* | TORRES SEPULVEDA, JORANNIE CALLE EQ 134 NOA VIDA PONCE, PR 00728 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147762 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 TORRES TORRES, JANELLY 148 OESTE BALDIORITY GUYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119057 | Indeterminado* | TORRES TORRES, JANELLY 148 OESTA BALDONOTY GUAYAMA, PR00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142305 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 TORRES TORRES, JOSE M ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48478 | Indeterminado* | TORRES TORRES, JOSE M ALTURAS 2 CALLE 8 E39 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144030 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9842 | Indeterminado* | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9884 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 169 TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87447 | $ 57,799.20 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145613 | $ 57,799.20 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 170 TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61328 | Indeterminado* | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67188 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171 TOWER EQUITY GROUP, LLC ATTN: REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71425 | Indeterminado* | TOWER EQUITY GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67458 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172 U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 03/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2052 | $ 7,939,723.21 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8177 | $ 7,939,723.21 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173 UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5629 | $ 2,232.00 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6535 | $ 2,232.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174 UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4779 | $ 1,156,948.80 | UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952 -1051 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6630 | $ 1,156,948.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 | UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960-6032 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5819 | $ 16,200.00 | UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR00960-6032 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8761 | $ 16,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN JOSE L. RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78244 | $ 679,110.43 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE L. RAMIREZ- COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93752 | $ 679,110.43 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 | VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF 12 CATANO, PR00962 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7508 | Indeterminado* | VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF-12 CATANO, PR00962 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159949 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 178 | VALDES GARCIA, ROSA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48189 | Indeterminado* | VALDES GARCIA, ROSA BO MARIANA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88896 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 179 | VALENTIN DELGADO, CARMEN URB. LAS MONJITAS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140300 | Indeterminado* | VALENTIN DELGADO, CARMEN URB. LAS MONJITOS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156730 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 180 VALENTIN DIAZ, PABLO URB JARDINES DE GUAMANI G-10 CALLE 3 GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35729 | Indeterminado* | VALENTIN DIAZ, PABLO URB. JARDINES DE GUAMANI CALLE 3 G-10 GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36265 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122970 | Indeterminado* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140018 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 06/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123793 | Indeterminado* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140018 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183 VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21971 | Indeterminado* | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22889 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184 VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161006 | Indeterminado* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161215 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 185 VALENTIN ROSADO, JOSE M HC01 BOX 3393 BO TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20139 | Indeterminado* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20416 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 186 VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO. TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20175 | Indeterminado* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20416 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 187 VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65896 | $ 34,271.49 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78988 | $ 34,271.49 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 188 VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT. 1113 TAMPA, FL33615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76799 | Indeterminado* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL33615 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120213 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 189 VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL33615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78687 | Indeterminado* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL33615 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120213 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190 VALLADARES CRESPO, NORBERTO URB. BUENAVENTURA 1251 CALLE MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90080 | $ 7,200.00 | VALLADARES CRESPO, NORBERTO 1251 MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151024 | $ 7,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 191 VALLE VALDIVIESO, LUZ COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99741 | $ 703.68 | VALLE VALDIVIESO, LUZ MILAGROS ACEVEDO COLON AVE F RINCON BOX 1405 COND COLINA REAL 2000 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113154 | $ 703.68 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 192 VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59345 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE #2 A 7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142742 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 193 VALLES VAZQUEZ, HILDA J URB LOS CAOBOS #2361 CALLE PENDULA PONCE, PR 00716-2713 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79294 | Indeterminado* | VALLES VAZQUEZ, HILDA J 2361 PENDULA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71791 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 194 VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91247 | Indeterminado* | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114294 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 195 | VARGAS MENDEZ, ALMINDA HC-05 BOX 10709 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154158 | Indeterminado* | VARGAS MENDEZ, ALMINDA HC 5 BOX 10709 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165455 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96053 | Indeterminado* | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97999 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSIÓN LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86278 | Indeterminado* | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSION LAJAS, PR 00667 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152603 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111411 | $ 19,800.00* | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135593 | $ 19,800.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 199 | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152110 | Indeterminado* | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159391 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIA 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8229 | Indeterminado* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8745 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANAS APTO 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8555 | Indeterminado* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8745 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41073 | $ 160,000.00* | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160899 | $ 160,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203 | VAZQUEZ MORALES, KELVIN #613 CALLE RAMOS ANTONINI PARCELAS EL TUQUE PONCE, PR 00728 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6758 | Indeterminado* | VAZQUEZ MORALES, KELVIN PARCELAS EL TUQUE #613 CALLE RAMOS ANTONINI PONCE, PR 00728 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7292 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 | VAZQUEZ OLIVIERI, MICHELLE URB. GLENVIEW GARDENS A-6 CALLE W-24B PONCE, PR 00730-1617 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26607 | Indeterminado* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40524 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 205 | VAZQUEZ REYES, KARIAM S<br>URB ALTAGRACIA<br>C RUISENOR N3<br>TOA BAJA, PR 00949 | 04/16/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 7399 | Indeterminado* | VAZQUEZ REYES, KARIAM S<br>URB. ALTAGRACIA<br>CALLE RUISENOR 1N-3<br>TOA BAJA, PR 00949 | 04/16/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 7401 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | VAZQUEZ RIVAS, JULIO<br>HC 30 BOX 35812<br>SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 30936 | Indeterminado* | VAZQUEZ RIVAS, JULIO<br>HC 30 BOX 35812<br>SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 32159 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | VAZQUEZ RIVERA, DOMINGO<br>BO. SANTA CRUZ<br>BUZON<br>HC 01 BOX 11346<br>CAROLINA, PR 00985 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 125390 | Indeterminado* | VAZQUEZ RIVERA, DOMINGO<br>BO. SANTA CRUZ<br>BUZON HC-01 11346<br>CAROLINA, PR 00985 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 139205 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | VAZQUEZ RODRIGUEZ, VICTOR M<br>F-8 CALLE COFRESI<br>CAROLINA, PR 00987 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 108434 | Indeterminado* | VAZQUEZ RODRIGUEZ, VICTOR M<br>URB PARQUE ECUESTRE<br>F8 CALLE COFRESI<br>CAROLINA, PR 00987 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 114566 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 209 | VAZQUEZ ROSADO, ALBERTO<br>N-2 C/ LA CONCHA, URB<br>DORADO DEL MAR<br>DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 126329 | Indeterminado* | VAZQUEZ ROSADO, ALBERTO<br>DORADO DEL MAR<br>N 2 CALLE LA CONCHA<br>DORADO, PR 00646 | 07/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 161023 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 | VAZQUEZ ROSARIO, MILADY<br>HC 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49462 | Indeterminado* | VAZQUEZ ROSARIO, MILADY<br>H-C 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49532 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 211 | VAZQUEZ ROSARIO, MILADY<br>HC 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49527 | Indeterminado* | VAZQUEZ ROSARIO, MILADY<br>H-C 10 BOX 8148<br>SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 49532 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 212 | VAZQUEZ RUIZ, MARIA ENEIDA<br>TURABO GARDENS<br>CALLE 32 R-5 #30<br>CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 138846 | Indeterminado* | VAZQUEZ RUIZ, MARIA ENEIDA<br>R-5 #30<br>CALLE 32 TURABO GARDENS<br>CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 164443 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 213 | VAZQUEZ SANTANA, ROSALINA<br>566 FALCON AVE<br>LAKELAND, FL 33815 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 126499 | $ 7,200.00* | VAZQUEZ SANTANA, ROSALINA<br>566 FALCON AVE<br>LAKELAND, FL 33815 | 07/02/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 98475 | $ 7,200.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 214 | VAZQUEZ SOLIS, FELIX<br>RR 3 BOX 3716<br>SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 153510 | $ 43,663.60 | VAZQUEZ SOLIS, FELIX<br>RR 3 BOX 3716<br>SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 158705 | $ 43,663.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 215 | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF E APT 526 SABANA GRANDE, PR 00637 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10983 | Indeterminado* | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF. E APART. #526 SABANA GRANDE, PR 00637 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11393 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 | VAZQUEZ TORRES, HARRISOL ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70434 | $ 150,000.00* | VAZQUEZ TORRES, HARRISOL PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74079 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 217 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTÍNEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74048 | $ 45,000.00 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTINEZ, ESQ PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80219 | $ 45,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 218 | VAZQUEZ VAZQUEZ, GLENDA LIZ P.O. BOX 704 NARANJITO, PR 00719 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13663 | Indeterminado* | VAZQUEZ VAZQUEZ, GLENDA LIZ PO BOX 704 NARANJITO, PR 00719 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13674 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 219 | VAZQUEZ VAZQUEZ, LUIS PO BOX 1359 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64534 | Indeterminado* | VAZQUEZ VAZQUEZ, LUIS P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121102 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38098 | Indeterminado* | VEGA ALVAREZ, ALMA I PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39983 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 221 | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12066 | $ 46,999.34* | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12091 | $ 46,999.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 222 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55443 | $ 22,000.00* | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138737 | $ 22,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 223 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55503 | $ 6,000.00 | VEGA CHAPARRO, ELSA I. URB. SAN CRISTOBAL C 2 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127555 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 224 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65839 | $ 5,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159799 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 225 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67089 | Indeterminado* | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105457 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 226 | VEGA CORDERO, WILLIAM CALLE 6 NUM. F-17 URB. VILLA ALBA SABANA GRANDE, PR 00637 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11319 | Indeterminado* | VEGA CORDERO, WILLIAM URB VILLA ALBA C6 F 17 SABANA GRANDE, PR 00637 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39439 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | VEGA DIAZ, LUZ A URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74806 | $ 75,000.00 | VEGA DIAZ, LUZ A URB CIUDAD MASSO FI-24 CALLE 10 SAN LORENZO, PR 00754-3624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130816 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79080 | $ 75,000.00 | VEGA DIAZ, LUZ A. URB. CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754-3624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106004 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 | VEGA GARCIA, JONATHAN PO BOX. 407 NAGUABO, PR 00718 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11217 | Indeterminado* | VEGA GARCIA, JONATHAN PO BOX 407 NAGUABO, PR 00718 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103896 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61105 | Indeterminado* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62907 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 231 | VEGA GONZALEZ, GLENDA P.O. BOX 1248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61261 | Indeterminado* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62907 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 232 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15613 | $ 60.42 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17029 | $ 60.42 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | VEGA OTERO, HEMENEGILDO H.C. 01 BOX 4522 CIALES, PR 00638-9691 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154769 | Indeterminado* | VEGA OTERO, HEMENEGILDO HC 01 BOX 4522 BO. PESAS CIALES CIALES, PR 00638 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160016 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | VEGA PADILLA, FREDESWINDA CARR. 369 INT. 369 KM.2.1 INTERIOR SABANA GRANDE, PR 00637 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47442 | Indeterminado* | VEGA PADILLA, FREDESWINDA CENTRO COMERCIAL MAGINAS #400 PMB 123 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145493 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120078 | Indeterminado* | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130361 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 236  VEGA SANTIAGO, RAMON A. APARTADO616 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67276 | Indeterminado* | VEGA SANTIAGO, RAMON A. APARTADP616 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84803 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 237  VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159704 | Indeterminado* | VEGA TOSADO, MIGDALIA APARTADO272 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161347 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 238  VEGA VALES, ENID DEL C. HC03 BOX 11493 CONY, PR 00627 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151696 | Indeterminado* | VEGA VALES, ENID DEL C. HC-03 BOX 11493 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154396 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 239  VEGA VEGA, MILAGROS CARR. 357 KVN 2.6 INT. MONTOSO MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29956 | Indeterminado* | VEGA VEGA, MILAGROS HC 01 BUZON 8637 MARICAO, PR 00606 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42805 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 240  VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39083 | Indeterminado* | VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92250 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 241  VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR00959 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11783 | Indeterminado* | VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR00959 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11967 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 242 VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26261 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26844 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35519 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 VELAZQUEZ ARCE, MIGUEL A BO. PERCHAS HC 04 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83234 | Indeterminado* | VELAZQUEZ ARCE, MIGUEL A HC 04   BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116898 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44132 | $ 300,000.00 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37927 | $ 300,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 247 | VELAZQUEZ PACHECO, CRISTINA CALLE CEIBA 121C BO SUSUA BAJA SABANA GRANDE, PR 00637 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47872 | Indeterminado* | VELAZQUEZ PACHECO, CRISTINA PO BOX 1552 BOQUERON, PR 00622 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44023 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 | VELAZQUEZ PONS, MARISOL HC-03 BOX. 9870 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43203 | Indeterminado* | VELAZQUEZ PONS, MARISOL HC-03 BOX 9870 PENUELAS, PR 00624 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146200 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52059 | $ 75,000.00 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143587 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10372 | $ 50,000.00 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11979 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251 | VELEZ BAERGA, ANA URB LOMAS VERDES 3P 2 CALLE GIRASOL BAYAMON, PR00956 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25430 | Indeterminado* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 | VELEZ BAERGA, ANA LOMAS VERDES 3P2 CALLE GIRASOL BAYAMON, PR00956-3326 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26693 | Indeterminado* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 253 VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84468 | Indeterminado* | VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR00656-0028 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105036 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00726 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9270 | Indeterminado* | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00725 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9274 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9374 | Indeterminado* | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739-0140 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10944 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 VELEZ GOMEZ, ESPERANZA IRIS P.O. BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100885 | Indeterminado* | VELEZ GOMEZ, ESPERANZA IRIS P.O.BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151693 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 257 VELEZ GONZALEZ, EDWIN P.O. BOX 1255 AGUADA, PR 00602-1255 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144150 | $ 6,000.00* | VELEZ GONZALEZ, EDWIN PO BOX 1255 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165294 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 258 VELEZ GONZALEZ, JAVIER P. O. BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16522 | Indeterminado* | VELEZ GONZALEZ, JAVIER PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16605 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 | VELEZ MIRANDA, CARLOS URB COSTANCIA 3006 SOLLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7642 | Indeterminado* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 | VELEZ MIRANDA, CARLOS URB. CONSTANCIA 3006 CALLE SOLLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7646 | Indeterminado* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 | VELEZ QUINONES, LUIS REY CARR 404 KM 1.9 BO CRUZ MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114768 | Indeterminado* | VELEZ QUINONES, LUIS REY CARR. 404 KM. 1.9 BO-CRUZ MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115398 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 | VELEZ RODRIGUEZ, ANATILDE URB. HACIENDA LOS RECREOS CALLE JUBILO #81 BUZON #118 GUAYAMA, PR00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138436 | Indeterminado* | VELEZ RODRIGUEZ, ANATILDE URB HACIENDA LOS RECREOS CALLE JUBILO #81 BOZON #118 GUAYOMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152986 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110225 | Indeterminado* | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115753 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 264 | VELEZ TORO, MIRIAM VILLA OLIMPIA C8 CALLE 3 YAUCO, PR 00698-4304 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24612 | Indeterminado* | VELEZ TORO, MIRIAM URB VILLA OLIMPIA C 8 CALLE 3 YAUCO, PR 00698 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31171 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 | VELEZ VELEZ, NELLY 9 CALLE BALDORIO TQ APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138928 | Indeterminado* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144111 | Indeterminado* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49964 | Indeterminado* | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52207 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 268 | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CYUQUILLA YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20718 | Indeterminado* | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CALLE YUQUILLA YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20981 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 269 VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR 00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116281 | Indeterminado* | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR 00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130890 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 270 VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49668 | Indeterminado* | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51227 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 271 VICANA SYSTEMS CORPORATION IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8328 | $ 6,013.00 | VICANA SYSTEMS CORPORATION LCDO, IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9880 | $ 13,625.04* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 272 VIDRO PAGAN, MARTA J 303 PRADERAS DEL RIO FLORES SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93227 | Indeterminado* | VIDRO PAGAN, MARTA J HC09 BOX 5877 HC09 BOX 5877 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98457 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273 VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24233 | $ 34,920.00 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24591 | $ 34,920.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 274 | VILLAFANE COLON, MARIA DEL M URB ALTURAS DE SAN LORENZO J 92 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21953 | $ 100,000.00* | VILLAFANE COLON, MARIA DEL M URB ALT DE SAN LORENZO JQ2 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21954 | $ 100,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65691 | Indeterminado* | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69503 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113759 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139056 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | VILLARINI HERNANDEZ, IVONNE J. PO BOX 565 LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82728 | Indeterminado* | VILLARINI HERNANDEZ, IVONNE J. P.O. BOX 565 LAS PIEDRAS, PR 00771 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971 | 03/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3053 | Indeterminado* | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971-8504 | 03/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4022 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 279 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61163 | $ 8,400.00 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR00682 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112971 | $ 8,400.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORENS 1925 BLV. LUIS A FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28530 | $ 25,000.00* | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORÉNS 1925 BLV. LUIS A. FERRE. SAN ANTONIO PONCE, PR 00728-1815 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46353 | $ 25,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | WHARTON GOMEZ, ROBERTO P.O. BOX 421 JUCOS, PR 00777 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132963 | $ 55,131.74 | WHARTON GOMEZ, ROBERTO PO BOX 421 JUNCOS, PR 00777 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135758 | $ 55,131.74 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE PO BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44935 | $ 500,000.00* | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR P.O. BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73941 | $ 500,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 283 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 849 | $ 2,987.00 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1543 | $ 2,987.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102263 | Indeterminado* | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108662 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C-A R-9 P.O. BOX 1110 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117474 | Indeterminado* | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C.A R-9 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118483 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29043 | Indeterminado* | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30050 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131597 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 | ZENQUIS CASTRO, SHAYRA HC-01 BOX 5188 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19317 | Indeterminado* | ZENQUIS CASTRO, SHAYRA HC05 BOX 5188 YABUCOA, PR 00767-9608 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18774 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.