UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

      Debtors.[1]

-----------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

SUMMARY SHEET TO
FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL
COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS, FOR
THE SIXTH INTERIM FEE PERIOD FROM MARCH 25, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Fee Period for Which Compensation and Reimbursement is Sought: | March 25, 2019 through May 31, 2019 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 682,490.92** |
| Amount of Expense Reimbursement Sought: | **$ 1,625.67** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 684,116.59** |
| Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 0.00** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 0.00** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the first interim fee application filed by Brattle in the Debtors' Title III Cases.

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task*
for the Compensation Period March 25, 2019 through May 31, 2019**

| TASK | HOURS | FEES[2] |
|---|---|---|
| Fiscal Plan | 1,268.80 | $692,103.00 |
| PREPA Title III Proceeding | 68.00 | $52,433.00 |
| Commonwealth Plan of Adjustment | 79.60 | $58,394.50 |
| Subtotal | 1,416.40 | $802,930.50 |
| Less 15% of Fees (performed *pro bono*) | | *($120,439.58)* |
| Total Fees Charged to Oversight Board | | $682,490.92 |

---

[2]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount
of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight
Board.'

3

**SCHEDULE 2**

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period March 25, 2019 through May 31, 2019**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[3] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 251.70 | $239,115.00 |
| Fanaras, Dan | Principal | $550 | 57.40 | $31,570.00 |
| Sarro, Mark | Principal | $650 | 185.40 | $120,510.00 |
| Weiss, Jurgen | Principal | $650 | 131.60 | $85,540.00 |
| Zhou, Bin | Principal | $625 | 51.30 | $31,750.00 |
| deFonseka, Jehan | Sr. Associate | $490 | 188.80 | $92,512.00 |
| McKeenhan, Margaret | Associate | $435 | 123.10 | $53,548.50 |
| Sandy, Shastri | Associate | $460 | 133.70 | $61,502.00 |
| Tholanikunnel, Ryan | Consultant | $345 | 26.80 | $9,246.00 |
| Chang, Yi Tak | Research Analyst | $315 | 136.20 | $42,903.00 |
| Feinberg, Joelle | Research Analyst | $285 | 56.80 | $16,188.00 |
| Inchoco, Kathleena | Research Analyst | $285 | 0.6 | $171.00 |
| Vivar, Priscila | Litigation Specialist | $250 | 73.50 | $18,375.00 |
| Subtotal | | | 1,416.40 | $802,930.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($120,439.58) |
| Total Fees Charged to Oversight Board | | | | $682,490.92 |

---

[3]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

4

## **SCHEDULE 3**

**Summary of Actual and Necessary Expenses Incurred
for the Period March 25, 2019 through May 31, 2019**

| Expense Category | TOTAL AMOUNT |
|---|---|
| Air Travel | $941.90 |
| Out-of-Town Taxi | $171.63 |
| Out-of-Town Meals | $26.81 |
| Lodging | $370.13 |
| Reprints Charge | $24.00 |
| Content Charge | $91.20 |
| **Total Expenses Charged to Oversight Board** | **$1,625.67** |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

  as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*

      Debtors.[4]

-------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL
COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS, FOR
THE SIXTH INTERIM FEE PERIOD FROM MARCH 25, 2019 THROUGH MAY 31, 2019**

This is the first Interim Application of The Brattle Group, Inc. ("Brattle"), covering the period from its retention date, March 25, 2019, through May 31, 2019 ("Compensation Period"), seeking allowance of compensation for professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer"), in its capacity as legal counsel to and acting on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), representative of the Commonwealth of Puerto Rico (the "Commonwealth"), *et al.* (together with

---

[4]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

the Commonwealth, the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $682,490.92, and allowance of reimbursement of actual and necessary expenses incurred during such period in the amount of $1,625.67.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), and in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order").

In support of the Application, Brattle respectfully states:

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

## General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

9.      On July 2, 2017, the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof ("PREPA's Title III Case," and collectively with the Commonwealth's Title III Case, and other title III cases commences pursuant to PROMESA section 304(a), the "Debtors' Title III Cases"). Pursuant to PROMESA section 315(b), the Oversight Board is the representative of each of the Debtors in each of their respective Title III cases.

10.     Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Case No. 17 BK 3283-LTS, Dkt. No. 1], attached to the Commonwealth of Puerto Rico's Title III petition.

**Brattle's Retention and Fee Statements**
**During the Compensation Period**

11.     Proskauer retained Brattle, an international economic consulting firm, pursuant to

an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in

support of its litigation preparation on the Relevant Matters for the Oversight Board. A copy of

the Agreement is attached as Exhibit B.

12.     The Agreement provides that:

  a.  Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees
      and expenses, and will compensate Brattle in accordance with the terms of the
      Agreement;
  b.  Brattle would charge on a time and materials basis, based on the hourly billing
      rates in effect at the time services are performed, with all fees and expenses
      payable under the Agreement to be paid through this PROMESA Title III
      proceeding; and
  c.   in view of the uniqueness of the engagement and the anticipated scope of
      services to be performed, Brattle will perform 15% of the work for Proskauer
      on the Relevant Matters on a *pro bono* basis.

13.     On July 9, 2019, Brattle caused its first consolidated monthly fee statement for the

period March 25, 2019 through May 31, 2019 ("Consolidated Monthly Fee Statement") to be

served on the notice parties.  A copy of the Consolidated Monthly Fee Statement is attached as

Exhibit C.  In accordance with the Interim Compensation Order, Brattle requested an aggregate

payment of $615,867.50 (payment of ninety percent (90%) of the compensation sought and

reimbursement of one-hundred percent (100%) of expenses incurred).  Brattle has not been

reimbursed for its services or expenses as of the date of this Application.

14.     Prior to the submission of this Application, no previous request for the allowance

of interim compensation for professional services rendered and reimbursement of expenses

incurred had been made by Brattle.

**Summary of Professional Services Rendered
By Brattle during the Compensation Period**

15.     Brattle's services to Proskauer,  as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, and were in the best interests of the Oversight Board and the Debtors' creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

16.     To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, separate task costs.  During the Compensation Period, Brattle expended 1,416.40 hours assisting Proskauer on matters relating to the Commonwealth's: Fiscal Plan; PREPA Title III Proceeding; and Plan of Adjustment. Details of Brattle's work during this Compensation Period in furtherance of these tasks for Proskauer are included in the Consolidated Monthly Fee Statement, and summarized as follows:

- Fiscal Plan.
  (Fees: $692,103.00; Hours: 1,268.80)

    Brattle performed tasks necessary to assist Proskauer, as legal counsel to the Oversight Board, in rendering legal advice to the Oversight Board on matters relevant to the Fiscal Plan.

- PREPA Title III Proceeding.
  (Fees: $52,433.00; Hours: 68.00)

    Brattle performed tasks necessary to assist Proskauer, as legal counsel to the Oversight Board, in rendering legal advice to the Oversight Board on matters relevant to the PREPA Title III proceeding.

- Commonwealth Plan of Adjustment.
  (Fees: $58,394.50; Hours: 79.60)

Brattle performed tasks necessary to assist Proskauer, as legal counsel to the Oversight Board, in rendering legal advice to the Oversight Board on matters relevant to the Commonwealth Plan of Adjustment.

### Actual and Necessary Expenses of Brattle

17.     Brattle maintained records of actual and necessary expenses incurred during the Compensation Period in connection with the services for Proskauer, as legal counsel to the Oversight Board, the representative of the Debtors in their Title III Cases.

18.     Brattle made every effort to minimize expenses, and during the Compensation Period, disbursed $1,625.67 as necessary, reasonable and justified expenses. As detailed in the Consolidated Monthly Fee Statement, Brattle seeks reimbursement for its necessary and reasonable expenses, including: (a) out-of-town travel (including local travel to and from airports), lodging and meals; and (b) unique database access and content, and reprints. The expense entries detailed comply with the requirements set forth in the Guidelines, and are of the kind customarily charged to Brattle's non-bankruptcy clients and by other comparable professionals.

### Compensation Paid and its Source

19.     All services for which Brattle seeks compensation, and expenses for which it seeks reimbursement, were performed on behalf of and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the Debtors in their Title III Cases.  In connection with the request covered by this Application, Brattle has received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Oversight Board. There is no agreement or understanding between Brattle and any other person for the sharing of compensation received for services rendered to Proskauer in the Debtors' Title III cases.

20.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern this Court's award of such compensation.  PROMESA section 316 provides that a court may award a professional employed for the benefit of the Debtor or the

Oversight Board under PROMESA "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." PROMESA § 316(a). PROMESA section 316 also sets forth the criteria for awarding compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

21.     Brattle respectfully submits that the professional services rendered during the Compensation Period were necessary for and beneficial to Proskauer's effective representation of the Oversight Board and therefore were necessary for and beneficial to the maximization of value for all stakeholders and ultimately to the orderly administration of the Debtors' Title III Cases. The services required experienced professionals with specialized expertise to timely and thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

22.     The rates of the Brattle personnel performing the services are the rates Brattle charges for professional services rendered in comparable bankruptcy and non-bankruptcy matters, and are reasonable given the customary rates charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national market.

23.     The fees for which allowance is requested reflect that Brattle has performed 15% of the services on a *pro bono* basis.

24.     Brattle submits that allowance of the fees and expenses requested herein is reasonable and warranted in light of the nature, extent and value of Brattle's services to the Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the Title III Cases.  Proskauer has reviewed and approved this Application.


## No Previous Request

25.     No previous request for the relief sought herein has been made by Brattle to this or any other court.

## Reservations

26.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## Notice

27.     Pursuant to the Interim Compensation Order, notice of this Application has been or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

> (a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New   York,   NY   10036,   Attn:   Martin   J.   Bienenstock,   Esq.

(mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz RiveraAve., Suite 800, San Juan, PR 00918, Attn:Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

28.    The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as Exhibit A.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.    allowing interim compensation for professional services rendered during the Compensation Period in the amount of $682,490.92 (which includes the 10% professional compensation holdback amount), and reimbursement for actual and necessary expenses incurred in connection with such services during the Compensation Period in the amount of  $1,625.67;

b.    directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

c.    granting Brattle such other and further relief as is just and proper.

Dated:          July 12, 2019          Respectfully Submitted,
                Boston, MA

                                       _Barbara Levine_____
                                       Barbara Levine, General Counsel
                                       THE BRATTLE GROUP, INC.
                                       Independent Contractor to Proskauer Rose LLP,
                                       legal counsel to the Financial Oversight and
                                       Management Board, as representative of the
                                       Debtors

                                       One Beacon Street, Suite 2600
                                       Boston, MA 02108
                                       Tel: 617-864-7900
                                       Fax: 617-507-0063
                                       Email: barbara.levine@brattle.com

# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**
**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------- x

*In re*                                        PROMESA
THE FINANCIAL OVERSIGHT AND                    Title III
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of                       No. 17 BK 3283-LTS

                                               (Jointly Administered)
THE COMMONWEALTH OF PUERTO RICO, *et.
al.*

         Debtors.[5]

-------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF APPLICATION OF DEWEY & LEBOEUF LLP
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Barbara Levine, hereby certify that:

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and

have been designated by Brattle in respect of compliance with the *United States Trustee*

---

[5]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's first interim fee application, covering the period March 25, 2019 through May 31, 2019.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)     I have read the Application;

(b)     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)     The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients, and that fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines;

(d)     The fees sought in the Application reflect Brattle's agreement with Proskauer Rose LLP to perform 15% of the services on a *pro bono* basis; and

(e)     The expenses sought in the Application were incurred at the costs reflected in the Application.

4.      I certify that Brattle has previously provided a consolidated monthly fee statement of Brattle's fees and expenses by causing the same to be served and filed in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable

18

and necessary internal accounting and review procedures may have precluding filing the

consolidated monthly fee statement within the time period specified in the Interim

Compensation Order.


I certify under the pains and penalties of perjury that the foregoing is true and correct.

Dated:          July 12, 2019
                Boston, MA

                                Barbara Levine, General Counsel
                                THE BRATTLE GROUP, INC.
                                Independent Contractor to Proskauer Rose LLP,
                                legal counsel to the Financial Oversight and
                                Management Board, as representative of the
                                Debtors

                                One Beacon Street, Suite 2600
                                Boston, MA 02108
                                Tel: 617-864-7900
                                Fax: 617-507-0063
                                Email: barbara.levine@brattle.com

# EXHIBIT B



### INDEPENDENT CONTRACTOR SERVICES AGREEMENT
### The Brattle Group, Inc.
### EFFECTIVE DATE: March 25, 2019

THIS INDEPENDENT CONTRACTOR SERVICES AGREEMENT (the "**Agreement**") is made by and between **Proskauer Rose LLP** ("**Proskauer**") as legal counsel to and on behalf of THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO (the "**Board**") created by the Puerto Rico Oversight, Management, and Economic Stability Act, 48 U.S.C. chapter 20 ("**PROMESA**"), and **The Brattle Group, Inc.** (the "**Contractor**").  Proskauer and Contractor hereby agree as follows:

**1.      Introduction.**  Proskauer Rose LLP ("Proskauer") has been retained by the Financial Oversight and Management Board for Puerto Rico (the "Board") as counsel in connection with matters relating to and arising out of implementation of the provisions of the federal Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").  Those matters include advising and representing the Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Commonwealth of Puerto Rico and its instrumentalities, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

**2.      Engagement of Services.**  Proskauer may offer Project Assignments to Contractor in the form attached to this Agreement as ***Exhibit A ("Project Assignment")***. Subject to the terms of this Agreement, Proskauer will retain Contractor to render the services set forth in Project Assignment(s) accepted by Contractor by the completion dates set forth therein. Proskauer appreciates that Contractor is not a law firm, and will not provide, nor should Contractor be asked to provide, legal advice or strategy.

**3.      Compensation.**  Although Contractor is retained by Proskauer, the Board will be solely responsible for Contractor's fees and disbursements in accordance with the Agreement and Proskauer will have no responsibility or liability for them.  The Board  will compensate Contractor in accordance with the terms of this Agreement. The Board will pay Contractor the fees set forth in each Project Assignment for services rendered pursuant to this Agreement.  Contractor is responsible for all reasonable expenses incurred in the performance of services under this Agreement.  Contractor will be reimbursed only for expenses which are expressly provided for in a Project Assignment or which have been approved in advance in writing by Proskauer or the Board.  The Board will additionally reimburse Contractor pursuant to the Agreement for all costs Contractor reasonably might incur in connection with this engagement, so long as the retention of any other professional advisors to assist or counsel Contractor on matters related to this engagement is expressly approved by Proskauer and the Board in advance.  Contractor must furnish all documentation for authorized expenses the Board reasonably requests.  Payment of Contractor's fees and expenses will be in accordance with terms and conditions set forth in the applicable Project Assignment.  Upon termination of this Agreement for any reason, Contractor will be paid fees on the basis stated in the Project Assignment(s) for work which has been completed.

**4.      Independent Contractor Relationship.**

**4.1**      Contractor's relationship with Proskauer is that of a consultant to assist Proskauer in its representation of the Board.  Contractor's activities under this engagement will be at Proskauer's express direction.  Proskauer will define the scope of Contractor's work for Proskauer from

1

time to time.  If Proskauer later decides to designate Contractor as an expert witness, Contractor's role will be defined by applicable law governing expert witnesses.   Contractor is not authorized to make any representation, contract or commitment on behalf of Proskauer or the Board unless specifically requested or authorized in writing to do so by Proskauer or the Board.

4.2      Contractor shall be responsible for exercising independent discretion and judgment to achieve the results specified in this Agreement and in any Project Assignments, and no member, officer, agent or employee of Proskauer shall have the authority to direct Contractor as to the manner or means employed to achieve such results.

4.3      Contractor shall be responsible for providing all tools and equipment necessary to perform services under this Agreement and any Project Assignments.  Contractor shall bear all expenses associated with the provision of services under this Agreement and in any Project Assignments, except as otherwise agreed to pursuant to Section 3 of this Agreement.

4.4      Contractor will not be entitled to any of the benefits that Proskauer or the Board may make available to its employees, including, but not limited to, group health or life insurance, profit-sharing or retirement benefits.

4.5      Contractor is solely responsible for, and will file, on a timely basis, all tax returns and payments required to be filed with, or made to, any applicable tax authority with respect to the performance of services and receipt of fees under this Agreement.

4.6      Contractor's compensation will be subject to withholding by the Board, as required by law, for the payment of any applicable income taxes.

4.7      Any employees or agents of Contractor shall be the sole responsibility of Contractor, and shall not be employees or agents of, or paid by, Proskauer or the Board.  Neither the Contractor nor its employees or agents are entitled to invoke any of the laws or protections that may apply to employees of the United States government or the Commonwealth of Puerto Rico.  Contractor shall have full liability for their acts.  Contractor shall bear all expenses associated with the employment of such individuals, and assume sole responsibility for compliance with applicable laws, rules, regulations and orders regarding Contractor's employees.

5.      **Nondisclosure.**

5.1      **Recognition of Board's Rights; Nondisclosure.**  Contractor understands and acknowledges that the Board has a protectable interest in its Confidential Information (defined below).  At all times during the term of this Agreement and thereafter, Contractor will hold in strictest confidence and will not disclose, use, lecture upon or publish any of the Board's Confidential Information, except as such disclosure, use or publication may be required in connection with Contractor's services for Proskauer, or unless Proskauer or the Board expressly authorizes such in writing.  Contractor will obtain the Board's or Proskauer's written approval before publishing or submitting for publication any material (written, verbal, or otherwise) that relates to Contractor's services for Proskauer and/or incorporates any Confidential Information.  Contractor hereby assigns to the Board any rights Contractor may have or acquire in such Confidential Information and recognizes that all Confidential Information shall be the sole property of the Board and its assigns.  Contractor will take all reasonable precautions to prevent the inadvertent or accidental disclosure of Confidential Information.  Notwithstanding the foregoing, it is understood that in the event Contractor is working with other professional advisers retained by Proskauer or the Board in relation to the services set forth in Project Assignment(s), unless Proskauer or the Board

2

instructs Contractor otherwise, Contractor shall be permitted to disclose Confidential Information and Third-Party Information (defined below) and to them.

**5.2      Confidential Information.**   The term "**Confidential Information**" shall mean any and all confidential and/or proprietary knowledge, data or information of or used by Proskauer or the Board, whether having existed, now existing, or to be developed during the term of this Agreement. By way of illustration but not limitation, "**Confidential Information**" includes (a) trade secrets, inventions, mask works, ideas, processes, formulas, source and object codes, data, programs, other works of authorship, know-how, improvements, discoveries, developments, designs and techniques and any other proprietary technology and all Proprietary Rights therein (hereinafter collectively referred to as "**Inventions**"); (b) information regarding research, analysis, development, business plans, budgets and unpublished financial statements, licenses, prices and costs, margins, credit terms, forecasts, future plans and potential strategies, financial projections and business strategies, operational plans, financing and capital-raising plans, activities and agreements, internal services and operational manuals, methods of conducting Board business, suppliers and supplier information, and purchasing; (c) information regarding any of the Board's contractors, vendors, or representatives and their services, including names, representatives, proposals, bids, contracts and their contents and parties, the type and quantity of products and services received by the Board, and other non-public information relating to Board contractors, vendors, or representatives; and (d) information regarding personnel, employee lists, compensation, and employee skills.  Notwithstanding the foregoing, it is understood that, at all such times, Contractor is free to use information which is generally known publicly or in the trade or industry through no breach of this Agreement or other act or omission by Contractor.

**5.3      Third Party Information.**   Contractor understands, in addition, that the Board or Proskauer have received and in the future, will receive from third parties, including the Commonwealth of Puerto Rico, confidential and/or proprietary knowledge, data, or information ("**Third Party Information**") subject to a duty on the Board's or Proskauer's part to maintain the confidentiality of such information and to use it only for certain limited purposes.  During the term of this Agreement and thereafter, Contractor will hold any Third Party Information disclosed by the Board or Proskauer, or obtained in connection with its work in the strictest confidence and will not disclose to anyone (other than Board members or Proskauer and their respective personnel who need to know such information in connection with their work) or use, except in connection with Contractor's services for Proskauer, Third Party Information unless expressly authorized by a member of Proskauer or the Executive Director or a member of the Board in writing.  Contractor shall comply with all applicable laws, rules, and regulations concerning confidentiality.

**5.4      Term of Nondisclosure Restrictions.**   Subject to the terms hereof, Contractor understands that Confidential Information and Third-Party Information is never to be used or disclosed by Contractor, as provided in this Section 5.  If, however, a court decides that this Section 5 or any of its provisions is unenforceable for lack of reasonable temporal limitation and the Agreement or its restriction(s) cannot otherwise be enforced, Contractor and Proskauer agree that the two (2) year period after the termination of this Agreement shall be the temporal limitation relevant to the contested restriction, provided, however, that this sentence shall not apply to trade secrets protected without temporal limitation under applicable law.

**5.5      No Improper Use of Information.**   During the term of this Agreement, Contractor will not improperly use or disclose any Confidential Information or trade secrets of any person or entity to whom Contractor has an obligation of confidentiality, and Contractor will not bring onto the premises of Proskauer or the Board any documents or any property belonging to any person or entity to whom Contractor has an obligation of confidentiality unless consented to in writing by that person or

3

entity. During Contractor's engagement as a consultant performing services for Proskauer, Contractor may also have access to "Inside" or non-public information about one or more companies associated with Board's work. Use of "Inside," Confidential Information or Third-Party Information in making any investment is absolutely prohibited, and Contractor represents and warrants that Contractor will comply with all applicable securities laws and regulations.

6. **Records.** To the extent that Contractor is required to develop, review and/or analyze Confidential Information or Third-Party Information, Contractor further shall store and maintain all Confidential Information in a secure place. Such material shall at all times remain the exclusive property of the Board and/or the applicable third party, unless otherwise agreed to in writing by a Board member or the Board's Executive Director.

7. **Return of Board Property.** On the earlier of termination of this Agreement or a request by the Board's Executive Director, Contractor shall return to the Board or destroy all the Board property which Contractor obtained from the Board or created in the course of any Project Assignment, including any Confidential Information and Third-Party Information. Contractor acknowledges that all such property shall at all times remain the exclusive property of the Board, unless otherwise agreed to in writing by a Board member or the Board's Executive Director.

8. **No Conflict of Interest.** During the term of this Agreement, Contractor will not enter into a contract, or accept any obligation from any third party, inconsistent or incompatible with Contractor's obligations, or the scope of services rendered for Proskauer, under this Agreement or any accepted Project Assignment. Contractor and Proskauer shall agree upon appropriate actions during the term of this Agreement or any accepted Project Assignment, including to avoid any creation of an appearance of a conflict of interest with the Board's mission or the work performed by the Contractor for Proskauer,   To the best of its knowledge after due inquiry, Contractor represents that Contractor's performance of all the terms of this Agreement and any accepted Project Assignment does not and will not breach any agreement made prior to the execution of this Agreement, including any noncompetition agreement or any agreement to keep in confidence information acquired by Contractor in confidence or in trust. While providing services for Proskauer pursuant to this Agreement, Contractor shall not enter into any agreement, either written or oral, to provide services on the matters on which Contractor was engaged hereunder to others which are, to the best of Contractor's knowledge after due inquiry, adverse to the Board in any legal or regulatory proceeding pertaining directly to the Relevant Matters for the Commonwealth of Puerto Rico (or any of the Commonwealth's instrumentalities) proposed by the Board.

9. **Compliance with Laws, Regulations, and Vendor Code of Conduct.** While providing services for Proskauer pursuant to this Agreement, Contractor shall comply with all applicable laws, rules and regulations, as well as all applicable Board policies and rules, including without limitation the Board's Vendor Code of Conduct and its disclosure certification, provided that (i) the restriction in the "Trade" paragraph in the Board's Vendor Code of Conduct on Contractor doing business with anyone reasonably suspected of being connected with criminal or terrorist activities or who is otherwise subject to applicable trade sanctions shall not prevent Contractor from providing consulting services to such persons to the extent such consulting services are provided in accordance with applicable laws and rules of professional conduct; and (ii) the restriction in the "Conflicts of Interest" paragraph in the Board's Vendor Code of Conduct on Contractor dealing directly with any Board member or ex officio member or employee whose spouse, domestic partner, or other family member or relative is associated with and/or holds any ownership or any financial interest in the Vendor shall not restrict Vendor from its ordinary course purchases of supplies and services or its provision of consulting services in accordance with applicable laws and the standard of care normally exercised by professional consulting firms performing

4

comparable services. A copy of the Vendor Code of Conduct and its Vendor Code of Conduct Disclosure Certification is attached as ***Exhibit B*** hereto.

10. **Term and Termination.**

10.1 **Term.** Unless earlier terminated as provided in this Agreement or by mutual written agreement of the parties, this Agreement shall expire on the date of completion of Contractor's services in respect of the Relevant Matters. The parties may renew the Agreement for an additional time period by mutual, written agreement prior to the expiration of the term.

10.2 **Termination by Proskauer or the Board.** Proskauer or the Board may terminate this Agreement or any Project Assignment upon the earlier of (i) thirty (30) days written notice, and (ii) Contractor's material breach of either Section 5 ("Nondisclosure") or Section 11 ("Noninterference with Business") of this Agreement. Termination shall neither eliminate accrued amounts owing to Contractor nor any amounts owing to Proskauer or the Board due to Contractor's breach.

10.3 **Termination by Contractor**. Contractor may terminate this Agreement or any Project Assignment upon thirty (30) days written notice in the event of a material breach by Proskauer or the Board of this Agreement or any Project Assignment.

10.4 **Survival.** The rights and obligations contained in Sections 5 ("Non-Disclosure") of this Agreement and 11 ("Noninterference with Business") shall survive the termination or expiration of this Agreement regardless of the reason, and the assignment of this Agreement to any successor in interest or other assignee.

11. **Noninterference with Business.** During this Agreement, Contractor shall not interfere with the business or activities of Proskauer or the Board in any manner. By way of example and not of limitation, during this Agreement, Contractor shall not:

11.1 solicit, induce, encourage, or participate in soliciting, inducing, or encouraging any employee of the Board to terminate his or her relationship with the Board;

11.2 hire, or employ, or attempt to hire or employ any person employed by the Board or who has left the employment of the Board within the preceding six (6) months or discuss any potential employment or business association with such person, even if Contractor does not initiate the discussion or seek out the contact;

11.3 solicit, induce or attempt to induce any consultant or independent contractor with whom Contractor had direct or indirect contact or whose identity Contractor learned as a result of Contractor's engagement with Proskauer, to terminate, diminish, or materially alter in a manner harmful to Proskauer or the Board its relationship with Proskauer or the Board; or

11.4 during this Agreement, enter into a contract to perform services on the matters on which Contractor was engaged hereunder for any other entity or person which is, to the best of Contractor's knowledge after due inquiry, adverse to the Board in any legal or regulatory proceeding pertaining directly to the Relevant Matters for the Commonwealth of Puerto (or any of the Commonwealth's instrumentalities) proposed by the Board.

12. **Successors and Assigns.** Contractor may not subcontract or otherwise delegate its obligations under this Agreement without the prior written consent of Proskauer or the Executive Director

5

of the Board.  Subject to the foregoing, this Agreement will be for the benefit of Proskauer's successors and assigns, and will be binding on Contractor's assignees, if any.  Notwithstanding the foregoing, nothing in this Agreement shall prevent Contractor from utilizing Contractor's employees to perform services under the Agreement or any Project Assignment.

**13.      Indemnification.** Contractor shall indemnify and hold harmless the Board and its members, officers, directors and employees from (a) all taxes, penalties and interest the Board may be required to pay as a result of Contractor or any of Contractor's personnel being deemed an employee of the Board; and (b) any other tax liability or payments related to or resulting from this Agreement or the services rendered by Contractor for Proskauer.  In no event will Contractor, Proskauer or the Board be liable for any consequential, indirect, exemplary, special or incidental damages arising from or relating to this Agreement.  Each of Contractor, Proskauer and the Board's respective total cumulative liability in connection with this Agreement, whether in contract or tort or otherwise, will not exceed the aggregate amount of fees and expenses owed by the Board to Contractor for services performed under this Agreement.

**14.      Non-Disparagement.** Contractor will not, during the term of the Agreement, and for two (2) years thereafter, disparage the Board, its members, officers, or employees, in their capacity as such, except to the extent that the Contractor is required to do so in connection with the fulfillment of its obligations to Proskauer.  Contractor shall indemnify and hold the Board, its members, officers, directors, and shareholders harmless from and against any and all losses, claims, damages, or expenses, (including attorneys' and experts' fees) arising from or growing out of any disparaging statement made by Contractor in violation of this Section 14.

### 15.      Reasonableness of Restrictions.

**15.1**      Contractor has read this entire Agreement and understands it.  Contractor acknowledges the restrictions contained in this Agreement are reasonable, proper, and necessitated by Proskauer's and the Board's legitimate business interests.

### 16.      Legal and Equitable Remedies.

**16.1**      Contractor acknowledges it may be impossible to assess the damages caused by Contractor's violation of Sections 5 ("Non-Disclosure") and 11 ("Noninterference with Business") of this Agreement.  Any threatened or actual violation of such Sections of this Agreement will constitute immediate and irreparable injury to the Board and Proskauer or the Board shall have the right to enforce those Sections of this Agreement by injunction, specific performance or other equitable relief, without bond and without prejudice to any other rights and remedies that Proskauer or the Board may have for a breach or threatened breach of those Sections or any other Section of this Agreement.

**16.2**      If Proskauer the Board is successful in whole or in part in any legal or equitable action against Contractor under this Agreement, Proskauer or the Board shall be entitled to payment of all costs, including reasonable attorneys' fees, from Contractor.

**16.3**      In the event Proskauer or the Board enforces this Agreement through a court order, the restrictions of Section 11 shall remain in effect for a period of twelve (12) months from the effective date of the Order enforcing the Agreement.

**17.      Notices.** Any notices required or permitted hereunder shall be given to Proskauer as listed below, at Contractor's address as listed below, or at such other address as the party shall specify in

6

writing.  Such notice shall be deemed given upon personal delivery to the appropriate address or three (3) days after the date of mailing if sent by certified or registered mail.

18.      **Governing Law; Consent to Personal Jurisdiction; Waiver of Jury Trial.** This Agreement shall be governed by the laws of the Commonwealth of Puerto Rico independent of its choice of law principles.  This Agreement is not a United States government contract or contract of the Commonwealth of Puerto Rico.  Consequently, United States and Commonwealth contracting and contract protest laws do not apply to this Agreement.  Any action against the Board shall be brought in accordance with PROMESA § 106.  Contractor hereby expressly consents to the personal jurisdiction and venue of the federal court in Puerto Rico.  The Board and Contractor each waive all rights to jury trial under Commonwealth of Puerto Rico law and federal law.

19.      **Severability.** In case any one or more of the provisions, subsections, or sentences contained in this Agreement shall, for any reason, be held to be invalid, illegal or unenforceable in any respect, such invalidity, illegality or unenforceability shall not affect the other provisions of this Agreement, and this Agreement shall be construed as if such invalid, illegal or unenforceable provision had never been contained herein.  Moreover, if any one or more of the provisions contained in this Agreement shall for any reason be held to be excessively broad as to duration, geographical scope, activity or subject, it shall be construed by limiting and reducing it, so as to be enforceable to the extent compatible with the applicable law as it shall then appear.

20.      **Waiver.** No waiver by Proskauer or the Board of any breach of this Agreement shall be a waiver of any preceding or succeeding breach.  No waiver by Proskauer or the Board of any right under this Agreement shall be construed as a waiver of any other right.  Neither Proskauer nor the Board shall be required to give notice to enforce strict adherence to all terms of this Agreement.  Nothing herein waives any exemption from liability or other rights of the Board under PROMESA.

*[Signature Page Follows]*

7

**In Witness Whereof,** the parties have executed this Agreement as of the date first written above.

**Proskauer Rose LLP**

By: _Brian Rosen_

Name: _Brian Rosen_

Title: _A Member of the Firm_

Address: <u>Eleven Times Square</u>
<u>New York, NY 10036</u>

**The Brattle Group, Inc.**

By: _Michael Cragg_

Name: <u>Michael I. Cragg, Ph.D.</u>

Title: <u>Principal & Chairman</u>

Address: <u>One Beacon Street, Suite 2600</u>
<u>Boston, MA 02108</u>

**EXHIBIT A**

**PROJECT ASSIGNMENT #1**
**UNDER INDEPENDENT CONTRACTOR SERVICES AGREEMENT**
**The Brattle Group, Inc.**
**DATED: March 25, 2019**

**PROJECT:**

The scope of work under this Project Assignment #1 shall be to perform a range of services relating to the Relevant Matters, as defined in the Independent Contractor Services Agreement, as requested by Proskauer (the "Services"). The Services may include, but may not be limited to, consulting services, litigation support at the direction of outside testifying experts, and the provision of expert testimony by Brattle experts.

**SCHEDULE OF WORK:**
The work will commence on the date of the Project Assignment #1 and shall continue unless terminated in accordance with the related Independent Contractor Services Agreement. The date of such termination shall be the "completion date" referred to in Section 2 (Engagement of Services) of such Independent Contractor Services Agreement.

With respect to any provision of the Independent Contractor Services Agreement requiring approval or consent of Proskauer, the Board or an Authorized Person, in writing or otherwise, the approval or consent of Proskauer, the Board or any designee thereof shall be sufficient.

No provision restricting disclosure or use or ownership of information shall in any way abrogate the rights and obligations under the attorney-client privilege, the duty of confidentiality, or the attorney work product doctrine.

**FEES AND REIMBURSEMENT:**
A. Hourly Rates: Contractor charges on a time-and-materials basis based on the hourly billing rates in effect at the time services are performed; the fees applicable as of the beginning date of Project Assignment #1 are listed in ***Exhibit E*** hereto. These rates may be revised from time to time, subject to approval by the United States District Court for the District of Puerto Rico, to reflect staff promotions, conditions of the consulting labor market, and periodic increases not specific to this Project Assignment.

B. In view of the uniqueness of the engagement, and the anticipated scope of the Services, Contractor has agreed to perform 15% of the work on the Services and Relevant Matters on a pro bono basis.

C. Reimbursement of expenses shall be in accordance with the Board's Expense Reimbursement Policy attached as Exhibit D hereto.

D. Contractor acknowledges and agrees that all fees and expenses payable hereunder will be paid through the PROMESA Title III proceeding filed on behalf of the Commonwealth that is pending in the United States District Court for the District of Puerto Rico, No. 17 BK3283-LTS. Contractor has familiarized itself with the currently applicable processes and guidelines relevant to submitting monthly statements and interim fee applications for payment of fees and expenses through the Title III proceeding, including the Court's orders addressing the procedures for interim compensation and reimbursement of expenses of professionals. Contractor acknowledges and agrees to be paid pursuant to such processes and guidelines.

IN WITNESS WHEREOF, the parties have executed this Project Assignment as of the date first written above.

**Proskauer Rose LLP**                    **THE BRATTLE GROUP, INC.**

By: _Brian Rosen_                         By: _____

Name: _BRIAN ROSEN_                       Name: _Michael Cragg_

Title: _Partner_                          Title: _Principal._

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**EXHIBIT B**

**[VENDOR/CONSULTANT/REPRESENTATIVE CODE OF CONDUCT]**

The Financial Oversight and Management Board for Puerto Rico (the "Board") is committed to ethical and lawful behavior, and to acting professionally and fairly in all of its business dealings and relationships. The Board seeks to maintain high ethical standards and to comply with all applicable laws and regulations. The Board expects its vendors, consultants, and representatives to embrace this commitment to ethical and lawful behavior by complying with and training its employees on the Board's Vendor Code of Conduct. The Board also expects its vendors to have their own codes of conduct that ensure ethical business conduct and practices.

## I.    Compliance with the Vendor Code of Conduct

All vendors, consultants, and representatives and their employees, agents, and subcontractors (collectively referred to as "Vendors") must adhere to this Code of Conduct while conducting business with or on behalf of the Board. Vendors must promptly inform Proskauer and the Executive Director, the General Counsel, or a member of the Board when any situation develops that causes, or may cause, the Vendor to violate any provision of this Code of Conduct. Although Vendors are expected to self-monitor and demonstrate their compliance with this Code of Conduct, Proskauer or the Board may audit Vendors and/or inspect Vendors' facilities and records to confirm compliance.

Proskauer or the Board may require the immediate removal from any project or engagement of any Vendor representative(s) or personnel who behave in a manner that is unlawful or inconsistent with this Code of Conduct or any Board policy. Compliance with this Code of Conduct, as well as attendance at any training on this Code of Conduct as may be offered by the Board, is required in addition to any other contractual obligations a Vendor may have to Proskauer or the Board.

## II.    Legal and Regulatory Compliance Practices

Vendors must conduct their business activities on behalf of Proskauer and the Board in full compliance with the letter and spirit of all applicable laws and regulations.

- **Anti-Corruption.** The Board takes a zero-tolerance approach to bribery and corruption, and it requires its Vendors to do the same. Vendors must not participate in bribes or kickbacks of any kind, whether in dealings with the Board, government and public officials, or individuals in the private sector. Vendors must also comply with all applicable anti-corruption and anti-money laundering laws, as well as laws governing gifts and payments to public officials, political campaign contribution and lobbying laws, and other related regulations. In particular, Vendors must not:

   - Offer, promise, or allow anything of value (including travel, gifts, hospitality expenses, and charitable donations) to be given on behalf of Proskauer or the Board to influence a business or government decision, gain an improper advantage, or otherwise improperly promote the interests of Proskauer or the Board in any respect;

   - Offer, promise, or allow anything of value to be given to a Board member or employee to influence a Board decision or otherwise gain an improper advantage; or

1

- o  Ask for or accept anything of value which the Vendor knows or suspects is being offered
    to influence a Board decision or otherwise obtain an improper advantage in connection
    with the Vendor's work with or on behalf of Proskauer or the Board.

- **Antitrust/Fair Business Practices**.  Vendors must conduct their business in full compliance
  with antitrust and fair competition laws that govern the jurisdictions in which they conduct
  business.  Vendors must also uphold all standards of fair dealing and abide by all fair business
  practices, including truthful and accurate advertising.

- **Trade**.  Vendors shall comply with all applicable trade controls, as well as any applicable export,
  re-export, and import laws and regulations.  Vendors must not knowingly employ or do business
  with anyone reasonably suspected of being connected with criminal or terrorist activities or who
  is otherwise subject to applicable trade sanctions.

- **Freedom from Unlawful Harassment and Discrimination.**  Vendors shall provide a workplace
  free from harassment and/or discrimination in hiring, compensation, access to training,
  promotion, termination, and/or retirement on the basis of race, color, creed, religion, sex, gender
  identity or expression, sexual orientation, pregnancy, status as a parent, age, marital status,
  national origin, ancestry, citizenship status, physical or mental disability or serious medical
  condition, protected genetic information, political beliefs, status as a veteran, or any other
  characteristic protected by law.  Vendors shall further prohibit any form of reprisal or retaliation
  against any employee for reporting harassment or discrimination in good faith or for
  participating in good faith in a harassment or discrimination investigation.

- **Wages, Benefits and Working Hours**.  Vendors must comply with local applicable laws
  regarding wages, overtime hours and mandated benefits.  Vendors must also communicate with
  workers about compensation, including any overtime pay, in a timely and honest manner.

- **Freely Chosen Employment**.  No Vendor shall use any form of indentured, slave, or forced
  labor, including involuntary prison labor.  Vendors are also prohibited from supporting or
  engaging in any form of human trafficking of involuntary labor through threat, force, fraudulent
  claims, or other coercion.

- **Child Labor**.  Vendors shall comply with all local and national minimum working age laws or
  regulations and not use child labor.  All employees shall be age 18 and over unless: (i) a
  country's legal age for employment or age for completing compulsory education is under 18; and
  (ii) the work is non-hazardous.

## III.    Business Practices and Ethics

Vendors must conduct their business interactions and activities with integrity.

- **Honesty and Integrity**.  Vendors must at all times be honest, direct, and truthful in discussions
  with the Board, its staff and agents, regulatory agency representatives, and government officials.

- **Business and Financial Records**.  The Board expects Vendors to timely, honestly, and
  accurately record and report all business information, including without limitation any invoices
  for payment, and comply with all applicable laws regarding their creation, completion, accuracy,
  retention, and disposal.  All invoices must be (i) timely submitted, (ii) itemized, (iii) supported
  by appropriate documentation, and (iv) must comply with all other requirements as set out in the
  relevant contract(s).

2

- **Conflicts of Interest**. Vendors shall scrupulously avoid any conflict, real or perceived, direct or indirect, between their own individual, professional, or business interests and the interests of Proskauer or the Board. Among other things, Vendors must not deal directly with any Board member or *ex officio* member or employee whose spouse, domestic partner, or other family member or relative is associated with and/or holds any ownership or other financial interest in the Vendor. In the course of negotiating the Vendor agreement or performing the Vendor's obligations, dealing directly with a Vendor personnel's spouse, domestic partner, or other family member or relative employed by the Board is also prohibited. Complying with this requirement includes, but is not limited to, each Vendor's completion of the Vendor Conflict of Interest Disclosure Certification attached as **Appendix A** hereto.

- **Gifts and Entertainment**. Vendors should avoid any actions with Board members or *ex officio* members or employees during any vendor selection or re-selection process that could give others the impression of favoritism or other improper advantage. Furthermore, Vendors should not offer, and Board members, *ex officio* members, and employees must not accept, gifts or entertainment that might compromise, or appear to compromise, the Board member or employee's judgment or independence. Even a well-intentioned gift might constitute or be perceived to be a bribe under certain circumstances, or create a conflict of interest or the appearance of a conflict of interest. Board employees are required to conduct all business and interactions with Vendors in strict compliance with the applicable provisions of the Board's business ethics and conflict of interest policies.

- **Confidentiality, Privacy and Data Security**. Vendors shall, at all times while they are engaged by Proskauer and thereafter, (i) hold all proprietary and confidential information of the Board in strictest confidence, (ii) not use or disclose for any purpose any proprietary and confidential information of the Board to any person, business or entity, except as specifically authorized in writing by Proskauer or the Board, and (iii) not disclose for any purpose any non-public information concerning their retention by the Board or their services for the Board, except as specifically authorized in writing by Proskauer or the Board. Vendors shall abide by all Board requirements and procedures for protecting the proprietary and confidential information of the Board, including signing and abiding by the Board's confidentiality agreements. Vendors who handle proprietary and confidential information on behalf of Proskauer or the Board or belonging to the Board must apply and maintain sufficient privacy and information security safeguards. Vendors shall also be subject to an information and data security assessment.

- **Media**. Vendors are prohibited from speaking to the press or making any public statements, oral or written, concerning their work for or on behalf of Proskauer or the Board without the express written authorization of Proskauer or the Board.

- **Reporting Concerns**. Vendors shall maintain a hotline or other reporting system for their workers to confidentially and anonymously report any information or concerns about suspected non-compliance or violations of law or improper conduct by any Vendor employee or agent without threat of reprisal, intimidation or harassment. If concerns are reported, Vendors shall promptly and thoroughly investigate any such report and take corrective action as necessary and appropriate.

*[Signature Page Follows]*

3

I certify by my signature below that I have received and reviewed, and am authorized on Vendor's behalf to agree that Vendor shall abide by this Code of Conduct:

Vendor Name:  **The Brattle Group, Inc.**

_____     3/25/2019
Signature of Vendor Authorized Representative    Date

MICHAEL CRAGL, PRINCIPAL & CHAIRMAN
Printed Name and Title of Vendor Authorized Representative

4

## APPENDIX A

## [VENDOR CONFLICT OF INTEREST DISCLOSURE CERTIFICATION]

All vendors, consultants, and or experts ("Vendors") interested in conducting business with the Financial Oversight and Management Board for Puerto Rico (the "Board") must complete and return this Vendor Conflict of Interest Disclosure Form to be eligible for a contract award. Disclosing a potential conflict of interest will not automatically disqualify the Vendor. The potential conflict of interest will be investigated to determine whether it precludes the contract award. In the event, however, that the Vendor does not disclose potential conflicts of interest and they are discovered by the Board, the Vendor will be barred from doing business with the Board.

Please note that all Vendors must comply with the Board's Vendor Code of Conduct as stated within the certification section below.

No Conflict of Interest: Except as otherwise fully disclosed below (attach additional pages as needed), the Vendor affirms, to the best of its knowledge, information and belief, that no Interested Party (as defined in Schedule A hereto), nor any person associated with any Interested Party, is an employee, Director or Trustee, Officer or consultant to/of, or has any financial interest, direct or indirect, in the Vendor, or has received or will receive any financial benefit, directly or indirectly, from the Vendor or from the contract associated with this certification.

For the purposes of this certification, "associated" persons include: a spouse, domestic partner, child, parent or sibling of an Interested Party; a person with whom an Interested Party has a business or other financial relationship, including but not limited to employees of an Interested Party and/or a spouse, domestic partner, child, parent or sibling of such employees; and each firm in which an Interested Party has a present or potential interest.

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 1 | Is any Interested Party, or any person associated with any Interested Party, associated with any employee, Director or Trustee, Officer or consultant to/of the Vendor? | X | |
| If you answered "yes" to Question 1, please describe the persons who are associated and describe the nature of their association below: An employee of Contractor has a relative who is a consultant to the Commonwealth. This employee will be precluded from working on matters and accessing information related to this Agreement. | | | |
| No. | To the best of your knowledge: | YES | NO |

1

| 2 | Does any Interested Party, or any person associated with an Interested Party, have an ownership interest in the Vendor's company? | | X |
|---|---|---|---|
| If you answered "yes" to Question 2, please identify the name(s) of the person(s) who has/have such an ownership interest and describe the nature of the interest: | | | |

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 3 | Has any Interested Party, or any person associated with an Interested Party, received, or will any Interested Party, or any person associated with an Interested Party receive, a financial benefit from the Vendor or from this contract? | | X |
| If you answered "yes" to Question 3, please identify the name(s) of the person(s) who have received or will receive such a financial benefit and describe the nature of the benefit below: | | | |

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 4 | Is any Interested Party, or any person associated with an Interested Party, contemporaneously employed or prospectively to be employed with the Vendor? | | X |
| If you answered "yes" to Question 4, please identify the name(s) and title(s) of the person(s) who are or will be so employed below: | | | |

| No. | To the best of your knowledge: | YES | NO |
|---|---|---|---|
| 5 | Is any Interested Party, or any person associated with an Interested Party, acting as a consultant for the Vendor? | | X |
| If you answered "yes" to Question 5, please identify the name(s) of the person(s) acting as a consultant and describe the nature of his/her/their consulting services below: | | | |

2

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 6 | Has the Vendor provided, or will the Vendor provide, any gifts or hospitality of any dollar value or any other gratuities to any Interested Party or elected official to obtain or maintain a contract? | | X |

If you answered "yes" to Question 6, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

| No. | To the best of your knowledge: | YES | NO |
|-----|-------------------------------|-----|-----|
| 7 | Has any Interested Party, or any person associated with an Interested Party, provided any gifts of any dollar value or any other gratuities to Vendor? | | X<br><br>(see below) |

If you answered "yes" to Question 7, please describe the nature of such gifts, hospitality, or other gratuities below, including (1) the recipient(s) of such gifts, hospitality, or other gratuities; (2) the date(s) on which such gifts, hospitality or other gratuities were provided; and (3) the exact (if possible) or approximate dollar value of such gifts, hospitality, or other gratuities:

Note: we have answered this question with respect to this contract only. It is possible that Vendor has received a gift or gratuity from a person described above at some point in the past, but any such gift or gratuity was not in connection with this contract.

*[Signature Page Follows]*

3

I certify that the information provided is true and correct by my signature below:

_____         3/25/2019
Signature of Vendor Authorized Representative        Date


MICHAEL CRAIG , PRINCIPAL & CHAIRMAN
Printed Name of Vendor Authorized Representative

## SCHEDULE A

For purposes of the Financial Oversight and Management Board for Puerto Rico (the ("Board")'s Vendor Conflict of Interest Disclosure Certification, the following entities and individuals are Interested Parties:

Natalie Jaresko, Executive Director of the Board

Jaime A. El Koury, General Counsel of the Board

Noel Zamot, Revitalization Coordinator

Andrew G. Biggs, Member of the Board

Jose B. Carrión III, Member of the Board

Carlos M. Garcia, Member of the Board

Arthur J. Gonzalez, Member of the Board

José R. González, Member of the Board

Gov. Ricardo Rosselló Nevares, Ex-Officio Member of the Board

Ana J. Matosantos, Member of the Board

David A. Skeel Jr., Member of the Board

Elías Sánchez Sifonte, Former Ex-Officio Member of the Board as representative of the Governor

Christian Sobrino Vega, Ex-Officio Member of the Board as representative of the Governor

Commonwealth of Puerto Rico (Primary Government)

9-1-1 Service Governing Board

Additional (Electronic) Lottery

Agricultural Enterprises Development Administration

Automobile Accidents Compensation Administration

Cardiovascular Center Corporation of Puerto Rico and the Caribbean

Commonwealth of Puerto Rico Regional Center Corporation

Company for the Integral Development of the "Península de Cantera"

Corporation for the "Caño Martin Peña" Project (ENLACE)

Corporation of Industries for the Blind and Mentally Retarded and Incapacitated Persons of Puerto Rico

Culebra Conservation and Development Authority

1

Economic Development Bank for Puerto Rico

Employees' Retirement System (ERS)

Employment and Training Enterprises Corporation

Farm Insurance Corporation of Puerto Rico

Fine Arts Center Corporation

Fiscal Agency and Financial Advisory Authority (AAFAF)

Governmental Development Bank for PR (GDB)

Institute of Puerto Rican Culture

Institutional Trust of the National Guard of Puerto Rico

 Judiciary Retirement System (JRS)

Land Authority of Puerto Rico

Local Redevelopment Authority of the Lands and Facilities of Naval Station Roosevelt Roads

Model Forest

Municipal Revenue Collection Center (CRIM)

Musical Arts Corporation

Port of the Americas Authority

PR Aqueduct and Sewer Authority (PRASA)

PR Electric Power Authority (PREPA)

PR Highways and Transportation Authority (HTA)

PR Infrastructure Finance Authority (PRIFA)

PR Maritime Shipping Authority

PR Medical Services Administration (ASEM)

PR Sales Tax Financing Corporation (COFINA)

Public Building Authority (PBA)

Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC)

Puerto Rico and Municipal Islands Transport Authority

Puerto Rico Conservatory of Music Corporation

Puerto Rico Convention Center District Authority (PRCCDA)

Puerto Rico Council on Education

Puerto Rico Health Insurance Administration (HIA / ASES)

Puerto Rico Industrial Development Company (PRIDCO)

Puerto Rico Industrial, Tourist, Educational, Medical, and Environmental Control Facilities Financing Authority (AFICA)

Puerto Rico Integrated Transit Authority (PRITA)

Puerto Rico Land Administration

Puerto Rico Metropolitan Bus Authority (AMA)

Puerto Rico Municipal Finance Agency (MFA)

Puerto Rico Ports Authority

Puerto Rico Public Broadcasting Corporation

Puerto Rico Public Private Partnerships Authority (PPP)

Puerto Rico School of Plastic Arts

Puerto Rico Telephone Authority

Puerto Rico Tourism Company

Puerto Rico Trade and Export Company

Solid Waste Authority

Special Communities Perpetual Trust

State Insurance Fund Corporation (SIF)

Teachers' Retirement System (TRS)

The Children's Trust Fund (CTF)

Traditional Lottery

Unemployment Insurance Fund

University of Puerto Rico (UPR)

University of Puerto Rico Comprehensive Cancer Center

**EXHIBIT C**

**[CONTRACTOR CERTIFICATION REQUIREMENT]**

The following certification shall be provided to the Oversight Board by each contractor under contracts submitted for review:

**1.**     The contractor's subcontractor(s) in connection with the contract is (are) the following:

**2.**     Neither the contractor nor any of its owners , directors, officials or employees, has agreed to share or give a percentage of the contractor's compensation under the contract to, or otherwise compensate, any third party, whether directly or indirectly, in connection with the procurement, negotiation, execution or performance of the contract, except as follows:

(Name of individual or firm, including names of principals or owners of the latter) (Principal terms and conditions of the compensation sharing arrangement)

**3.**     To the best knowledge of the signatory (after due investigation), no person has unduly intervened in the procurement, negotiation or execution of the contract, for its own benefit or that of a third person, in contravention of applicable law.

**4.**     To the best knowledge of the signatory (after due investigation), no person has: (i) offered, paid, or promised to pay money to; (ii) offered, given, or promised to give anything of value to; or (iii) otherwise influenced any public official or employee with the purpose of securing any advantages, privileges or favors for the benefit of such person in connection with the contract (such as the execution of a subcontract with contractor, beneficial treatment under the contract, or the written or unwritten promise of a gift, favor, or other monetary or non-monetary benefit).

**5.**     Neither the contractor, nor any of its owners, directors, officials or employees or, to the best of its knowledge (after due investigation), its representatives or sub-contractors, has required, directly or indirectly, from third persons to take any action with the purpose of influencing any public official or employee in connection with the procurement, negotiation or execution of the contract.

The above certifications shall be signed by the Chief Executive Officer (or other officer with equivalent position or authority to issue such certifications) of the contractor.

In the event that a contractor is not able to provide any of the above certifications, such contractor shall provide a written statement setting forth the reasons therefor.

*[Signature Page Follows]*

I certify by my signature below that I have received and reviewed, and am authorized on
Vendor's behalf to agree that Vendor shall abide by this Contractor Certification Requirement:

Vendor Name:  The Brattle Group, Inc.

_____          _3/25/2019_____
Signature of Vendor Authorized Representative          Date

_MICHAEL CRAGG, PRINCIPAL & CHAIRMAN_
Printed Name and Title of Vendor Authorized Representative

## EXHIBIT D

## [FOMB EXPENSE REIMBURSEMENT]

**Financial Oversight and Management Board for Puerto Rico**
*June 30, 2017*

**Expense Reimbursement Policy**

### 1. Introduction

The Board of Members of the Financial Oversight and Management Board for Puerto Rico ("the Board") recognizes that board members, officers, staff, and contractors* of the Board may be required to travel or incur in other expenses from time to time to conduct Board business.

The Reimbursed Expenses Policy (the "Policy") is designed to govern the reimbursement of reasonable, defined expenses incurred on authorized Board activities.   Consequently, all reimbursed expenses must be consistent with a business objective and carried out in a timely and cost-effective manner.

This Policy applies to board members, officers, staff, and contractors* who incur authorized and approved travel and other expense items in the context of the Board's business. While exceptions are not normally permitted, there is clear recognition of certain special business needs. In any such exceptional situations, all board members, officers, staff, and contractors* are expected to apply a high degree of common sense and good judgment.

### 2. Purpose of the Policy

The purpose of this policy is to ensure that (a) adequate cost controls are in place, (b) travel and other expenditures are appropriate, and (c) to provide a uniform and consistent approach for the timely reimbursement of authorized expenses incurred by the Board. It is the policy of the Board to reimburse only reasonable and necessary expenses incurred by board members, officers, staff, and contractors.

### 3. Principles of the Policy

The Policy aims to provide a flexible framework for travel and other expenses based on the following principles:

**3.1**     This Policy applies to board members, officers, staff, and contractors* undertaking travel other expenses on  Board business and for the purposes of this Policy, the term "staff" shall mean employees of the Board.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**3.2**  It is the responsibility of board members, officers, staff, and contractors* to ensure the selection of the most direct and economical travel options and that all expenses are attributable to a valid Board business purpose.

**3.3**  Board members, officers, staff, and contractors* shall be entitled to reimbursement of expenses on production of supporting vouchers and invoices meeting the requirements of an "Accountable Plan" provided under Regulation No. 8297 dated December 18, 2012 issued by the Puerto Rico Department of Treasury. No expense reimbursement will be allowed for amounts in excess of actual expenditures incurred. No expense reimbursement will be allowed for estimates of expenditures incurred. This includes coach-class airfare or train fare (or business class train fare if rates are comparable); and hotels and transportation (e.g. taxis).

**3.4**  It is the responsibility of the Board members, officers, staff, and contractors* to obtain travel authorization from the Chairman of the Board, the Executive Director or Authorized Representative prior to organizing or incurring any travel costs [See Appendix A for Authorization Authority]. Expense reimbursement is subject to having received prior authorization. Exceptions shall be made under the consideration of the Chairman, Executive Director or Authorized Representative.

**3.5**  The use of video and telephone conferencing instead of travel should always be considered to reduce travel expenses.

## 4. Travel Expenses

### 4.1 Air Travel

**4.1.1**  Costs for air travel will be reimbursed on an actual cost incurred basis.

**4.1.2**  For all flights, board members, officers, staff, and contractors* are required to travel in a cabin class no higher than premium economy class and, when possible, the cheapest fare in this class.

**4.1.3**  Flights should be booked to provide the best value/lowest cost and fit between cost and convenience. Board staff shall book flights through the Board's Executive Assistant. Board members may book flights through the Board's Executive Assistant or independently. Board contractors must book flights independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

**4.1.4**  The Board will not reimburse costs incurred due to deviations from the most direct routes taken for personal travel reasons. In such cases, if the Board purchased the ticket, the traveler must reimburse the Board for any additional costs over and above the authorized travel.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**4.1.5** Any alteration to original travel plans must be justified and approved in accordance with the Policy.

## 4.2 Train Travel

**4.2.1** The Board may reimburse travelers for their economy train fares or business class train fares when those fares are comparable to the equivalent, economy class airfare on the same route.

**4.2.2** Board staff shall book trains through the Board's Executive Assistant. Board Members may book trains through the Board's Executive Assistant or independently. Board contractors must book trains independently, though they are allowed to consult the Board's Executive Assistant on fares the board members, officers, and staff are using.

## 4.3 Hotels and Lodging

**4.3.1** Accommodation costs may be reimbursed by the Board. Board members, officers, staff, and contractors should not exceed cost of accommodation per night published in the U.S. Government GSA Per Diem Rates (https://www.gsa.gov/perdiem), unless approved by the Chairman or his authorized representative.

**4.3.2** Board staff shall book hotels through the Board's Executive Assistant. Board members may book hotels through the Board's Executive Assistant or independently. Board contractors must book hotels independently, though they are allowed to consult the Board's Executive Assistant on fares the Board members, officers, and staff are using.

## 4.4 Transportation

**4.4.1** Transportation costs during trips associated to Board business will be reimbursed. Board members, officers, and staff* can expense the following transportation costs: 1) transportation to and from the airport / train station and 2) transportation to and from the meeting location. Transportation costs cover taxi services or equivalent (e.g. Uber, Lyft or any other transportation means).

## 4.5 Business Meals

**4.5.1** When travelling to a location other than the Board members, officers, staff, and contractors'* local city, business meals are reimbursable based on the following limits:

- Breakfast: $15; Lunch: $25; Dinner: $40
- Snack expenses are reimbursable when they replace a meal.

**4.5.2** If meals are provided during the meeting, only meals not provided can be expensed.

## 5. Other Expenses

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**5.1** Other expenses are reimbursable provided they are legitimate, necessary and reasonable expenses directly connected with or pertaining to the Board, such as office supplies, printing and reproduction, telephone calls, and messengers, among other.

## 6. Reimbursement of Expense

**6.1** Travel arrangements are authorized in advance through the completion and approval of a travel authorization email and the validation of a travel plan between the traveler and the designated approver [See Appendix A].

**6.2** Expenses are reimbursed through the completion, approval, and validation of expense report [See Appendix B] that the members, officers, and staff must submit to the designated approver [See Appendix C].

**6.3** Expense claims should be submitted immediately following and, where possible, no more than 10 days after the completion of each trip, but at least a monthly.

**6.4** In rare circumstances, and on an exceptional basis, reimbursement in excess of stated limits may be provided when lodging options are not available below. In such rare circumstances, the need for higher reimbursement shall be indicated on the attached reimbursement form and justified in writing by the members, officers, and staff. Reimbursement will be limited to the following:

- Lodging: average rate for available 3-star hotels listed for the applicable metropolitan area on Expedia;

The Chairman of the Board or his authorized representative will have sole discretion to approve or deny such expenditures.

**6.5** Receipts are required for all expenditures billed, such as airfare and hotel charges. No expense in excess of $25.00 will be reimbursed to Board members, officers, staff and contractors unless the individual requesting reimbursement submits with the Expense Report written itemized receipts from each vendor (not a credit card receipt or statement) showing the vendor's name, a description of the services provided (if not otherwise obvious), the date, and the total expenses. If a receipt is not available, a full explanation of the expense and the reason for the missing receipt is required.

**6.6** Alcoholic beverages will not be reimbursed under any circumstance.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

## EXHIBIT E

### [CONTRACTOR HOURLY BILLING RATES]

Effective January 1, 2019

|                                    | Rate per Hour |   |         |
|------------------------------------|-------|---|---------|
| Full Time Principals*              | $550  | - | $1,000  |
| Senior Consultants                 | $475  | - | $675    |
| Senior Associates                  | $475  | - | $600    |
| Associates                         | $435  | - | $500    |
| Research Associates & Consultants  | $325  | - | $450    |
| Research & Litigation Analysts     | $285  | - | $370    |
| Litigation Specialists             | $250  | - | $280    |
| Professional Services**            | $95   | - | $300    |
| Administrative**                   | $95   | - | $125    |

*Principals who are not full-time employees of Contractor may have hourly rates above this range.

**Specialized Administrative and Professional Services staff may have hourly rates above this range.

In view of the uniqueness of the engagement, and the anticipated scope of the Services, Contractor has agreed to perform 15% of the work on the Services and Relevant Matters on a pro bono basis.

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX A: Authorization Authority**

| Expense to be Incurred By: | Authorization From: |
|---|---|
| Board Member | Chairman or Authorized Representative |
| Board Staff | Executive Director or Authorized Representative |
| Board Contractors | Executive Director or Authorized Representative |
| Executive Director | Chairman or Authorized Representative |
| Chairman | N/A |

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

**APPENDIX B: Expense Report**

**Financial Management and Oversight Board for Puerto Rico**

*To be completed by* members, officers, and staff *and submitted to designated approver*

| DATE | DESCRIPTION | AIR FARE | GROUND FARE | HOTEL | MEALS | OTHER | TOTAL (1) |
|------|-------------|----------|-------------|-------|-------|-------|-----------|
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
|      |             |          |             |       |       |       | $ - |
| TOTAL |            | $        | $           | $     | $     | $     | $ - |

Signature:_____    Date:_____

Approved by:_____    Date:_____

**(1) SUBMIT RECEIPTS FOR THE AMOUNTS TO BE REIMBURSED.**

*Expense policy applies only to contractors whose contracts specify they will be able to reimburse listed expenses.

EXHIBIT C

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et.
al.*

        Debtors.[1]

----------------------------------------------------------------

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

COVER SHEET TO FIRST CONSOLIDATED MONTHLY FEE STATEMENT
OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP,
AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS,
FOR THE PERIOD MARCH 25, 2019-MAY 31, 2019

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Retention Date: | March 25, 2019 |
|---|---|
| Period for Which Compensation is Sought: | March 25, 2019 through May 31, 2019 |
| Amount of Fees Sought (90% of Invoiced Amount): | **$ 614,241.83** |
| Amount of Expense Reimbursement Sought: | **$ 1,625.67** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 615,867.50** |

This is a(n) _X_ Monthly __ Interim __ Final Fee Application

This is Brattle's first *consolidated* monthly fee statement ("Brattle's First Consolidated Monthly Fee Statement") in the Debtors' Title III Cases, served pursuant to the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Second Amended Order").  Brattle seeks:

a.   Payment of compensation in the amount of $614,241.83 (90% of $682,490.92 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtors in the Title III Cases); and

b.   Reimbursement of actual and necessary costs and expenses in the amount of $1,625.67 incurred by Brattle during the period March 25, 2019 through May 31, 2018 (the "Fee Period").

At the end of Brattle's Consolidated Monthly Fee Statement are the following summaries:

a.   Schedule 1 – Summary schedule showing professional fees by task;

b.   Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule of expenses incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

All of the services were rendered outside of Puerto Rico.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:          July 8, 2019
                Boston, MA

_Barbara Levine_

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.

Chantel L. Febus
Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle is providing notice of this Consolidated Monthly Fee Statement to:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzzanne Uhland, Esq. (suhland@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq., (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar- Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(l) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## SCHEDULE 1

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period March 25, 2019 through May 31, 2019**

| TASK | HOURS | FEES[2] |
|------|-------|---------|
| Fiscal Plan | 1,268.80 | $692,103.00 |
| PREPA Title III Proceeding | 68.00 | $52,433.00 |
| Commonwealth Plan of Adjustment | 79.60 | $58,394.50 |
| Subtotal | 1,416.40 | $802,930.50 |
| Less 15% of Fees (performed *pro bono*) | | ($120,439.58) |
| Total Fees Charged to Oversight Board | | $682,490.92 |

---

[2]   15% of the Fees noted in this chart reflect services performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period March 25, 2019 through May 31, 2019**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES[3] |
|---|---|---|---|---|
| Cragg, Michael | Principal | $950 | 251.70 | $239,115.00 |
| Fanaras, Dan | Principal | $550 | 57.40 | $31,570.00 |
| Sarro, Mark | Principal | $650 | 185.40 | $120,510.00 |
| Weiss, Jurgen | Principal | $650 | 131.60 | $85,540.00 |
| Zhou, Bin | Principal | $625 | 51.30 | $31,750.00 |
| deFonseka, Jehan | Sr. Associate | $490 | 188.80 | $92,512.00 |
| McKeenhan, Margaret | Associate | $435 | 123.10 | $53,548.50 |
| Sandy, Shastri | Associate | $460 | 133.70 | $61,502.00 |
| Tholanikunnel, Ryan | Consultant | $345 | 26.80 | $9,246.00 |
| Chang, Yi Tak | Research Analyst | $315 | 136.20 | $42,903.00 |
| Feinberg, Joelle | Research Analyst | $285 | 56.80 | $16,188.00 |
| Inchoco, Kathleena | Research Analyst | $285 | 0.6 | $171.00 |
| Vivar, Priscila | Litigation Specialist | $250 | 73.50 | $18,375.00 |
| Subtotal | | | 1,416.40 | $802,930.50 |
| Less 15% of Fees (performed *pro bono*) | | | | ($120,439.58) |
| Total Fees Charged to Oversight Board | | | | $682,490.92 |

---

[3]   15% of the Fees noted in this chart are being performed *pro bono*. The reduction in the amount of the Fees charged to Oversight Board is reflected in the line titled 'Total Fees Charged to Oversight Board.'

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period March 25, 2019 through May 31, 2019**

| Expense Category | TOTAL AMOUNT |
|---|---|
| Air Travel | $941.90 |
| Out-of-Town Taxi | $171.63 |
| Out-of-Town Meals | $26.81 |
| Lodging | $370.13 |
| Reprints Charge | $24.00 |
| Content Charge | $91.20 |
| **Total Expenses Charged to Oversight Board** | **$1,625.67** |

## __SCHEDULE 4__

**Itemized time record, organized chronologically, for which compensation is sought**

| Task Code | Date | Timekeeper | Position/Title | Description | Hourly Rate | Billed Hours | Billed Fees |
|---|---|---|---|---|---|---|---|
| C2 - PREPA Title III Proceeding | 20190326 | Cragg, Michael | Principal | Reviewed PREPA proceeding materials. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190327 | Cragg, Michael | Principal | Reviewed fiscal plan materials. | $950 | 2.8 | $ 2,660.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Cragg, Michael | Principal | Call regarding PREPA proceeding w/ C. Febus, J. Richman, M. Morris, M. Sarro. | $950 | 0.4 | $ 380.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Cragg, Michael | Principal | Debriefing call with M. Sarro on Brattle follow-up after Proskauer call regarding PREPA proceeding. | $950 | 0.2 | $ 190.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Cragg, Michael | Principal | Reviewed PREPA proceeding materials. | $950 | 0.2 | $ 190.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Sarro, Mark | Principal | Reviewed PREPA proceeding materials. | $650 | 0.4 | $ 260.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Sarro, Mark | Principal | Communication and short call to C. Febus to coordinate PREPA proceeding call. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Sarro, Mark | Principal | Call regarding PREPA proceeding with M. Cragg and Proskauer representatives C. Febus, J. Richman, M. Morris. | $650 | 0.4 | $ 260.00 |
| C2 - PREPA Title III Proceeding | 20190327 | Sarro, Mark | Principal | Follow-up call with M. Cragg after call with Proskauer to debrief on PREPA proceeding work plan. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190328 | Sarro, Mark | Principal | Reviewed and summarized PREPA proceeding filings and updated work plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190329 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190329 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 3.0 | $ 1,470.00 |
| C1 - Fiscal Plan | 20190329 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190329 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.0 | $ 650.00 |
| C2 - PREPA Title III Proceeding | 20190329 | Cragg, Michael | Principal | Performed research on PREPA proceeding. | $950 | 1.7 | $ 1,615.00 |
| C2 - PREPA Title III Proceeding | 20190329 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to PREPA proceeding. | $490 | 1.2 | $ 588.00 |
| C2 - PREPA Title III Proceeding | 20190329 | Sarro, Mark | Principal | Reviewed PREPA proceeding materials. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190330 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.0 | $ 1,900.00 |
| C1 - Fiscal Plan | 20190330 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 3.6 | $ 3,420.00 |
| C1 - Fiscal Plan | 20190330 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 2.2 | $ 1,430.00 |
| C1 - Fiscal Plan | 20190331 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190331 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 0.5 | $ 275.00 |
| C1 - Fiscal Plan | 20190331 | Fanaras, Dan | Principal | Reviewed fiscal plan. | $550 | 1.2 | $ 660.00 |
| C1 - Fiscal Plan | 20190331 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190331 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.7 | $ 1,105.00 |
| C1 - Fiscal Plan | 20190331 | Weiss, Jurgen | Principal | Reviewed fiscal plan. | $650 | 2.5 | $ 1,625.00 |
| C2 - PREPA Title III Proceeding | 20190331 | Cragg, Michael | Principal | Call with M. Sarro regarding PREPA proceeding. | $950 | 0.3 | $ 285.00 |
| C2 - PREPA Title III Proceeding | 20190331 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 1.4 | $ 1,330.00 |
| C2 - PREPA Title III Proceeding | 20190331 | Sarro, Mark | Principal | Discussed PREPA proceeding w/ M. Cragg. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190401 | Cragg, Michael | Principal | Team call with M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou regarding fiscal plan. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190401 | deFonseka, Jehan | Senior Associate | Analyzed aspects of the fiscal plan. | $490 | 5.1 | $ 2,499.00 |
| C1 - Fiscal Plan | 20190401 | Fanaras, Dan | Principal | Analyzed aspects of the fiscal plan. | $550 | 4.8 | $ 2,640.00 |
| C1 - Fiscal Plan | 20190401 | Tholanikunnel, Ryan | Consultant | Analyzed aspects of the fiscal plan. | $345 | 3.8 | $ 1,311.00 |
| C1 - Fiscal Plan | 20190401 | Zhou, Bin | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, to discuss fiscal plan analysis. | $625 | 0.5 | $ 312.50 |
| C1 - Fiscal Plan | 20190401 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190401 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190401 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou. | $490 | 1.9 | $ 931.00 |
| C1 - Fiscal Plan | 20190401 | Fanaras, Dan | Principal | Discussed fiscal plan measures structure with M. Cragg, M. Sarro, J. deFonseka, J. Keyte, M. McKeehan, S. Sandy, B. Zhou. | $550 | 0.5 | $ 275.00 |
| C1 - Fiscal Plan | 20190401 | Fanaras, Dan | Principal | Team meeting to discuss team assignments with M. Cragg, M. Sarro, J. deFonseka, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou. | $550 | 0.5 | $ 275.00 |
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Meeting regarding the fiscal plan analysis. Present: M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou. | $650 | 0.5 | $ 325.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Meeting review of fiscal plan. Present: M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou. | $650 | 1.9 | $ | 1,235.00 |
| C1 - Fiscal Plan | 20190401 | McKeehan, Margaret | Associate | M. Cragg, M. Sarro, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou. to discuss fiscal plan. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190401 | Cragg, Michael | Principal | Reviewed fiscal plan. | $950 | 4.2 | $ | 3,990.00 |
| C1 - Fiscal Plan | 20190401 | McKeehan, Margaret | Associate | Attended meeting on fiscal plan review with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou. (left early) | $435 | 1.8 | $ | 783.00 |
| C1 - Fiscal Plan | 20190401 | Sandy, Shastri | Associate | Team meeting with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, J. Weiss, B. Zhou to discuss fiscal plan project planning. | $460 | 0.5 | $ | 230.00 |
| C1 - Fiscal Plan | 20190401 | Zhou, Bin | Principal | Reviewed fiscal plan. | $625 | 2.1 | $ | 1,312.50 |
| C1 - Fiscal Plan | 20190401 | Sandy, Shastri | Associate | Reviewed materials relevant to fiscal plan. | $460 | 5.1 | $ | 2,346.00 |
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Calls with C. Febus before (0.1) and after (.2) Brattle Team meeting. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190401 | Cragg, Michael | Principal | Team call with M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou regarding the fiscal plan. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Meeting regarding fiscal plan, present: M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190401 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190401 | Cragg, Michael | Principal | Team call with M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou regarding the fiscal plan. | $950 | 1.9 | $ | 1,805.00 |
| C1 - Fiscal Plan | 20190401 | Fanaras, Dan | Principal | Team meeting to discuss elements of fiscal plan with M. Cragg, M. Sarro, J. deFonseka, J. Keyte, M. McKeehan, S. Sandy, J. Weiss. B. Zhou. | $550 | 1.9 | $ | 1,045.00 |
| C1 - Fiscal Plan | 20190401 | Weiss, Jurgen | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou to discuss fiscal plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190401 | Sandy, Shastri | Associate | Team meeting with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, J. Weiss, B. Zhou to review fiscal plan. | $460 | 1.9 | $ | 874.00 |
| C1 - Fiscal Plan | 20190401 | Weiss, Jurgen | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou to discuss aspects of the fiscal plan. | $650 | 1.9 | $ | 1,235.00 |
| C1 - Fiscal Plan | 20190401 | Zhou, Bin | Principal | Attended team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss to discuss fiscal plan. | $625 | 0.5 | $ | 312.50 |
| C1 - Fiscal Plan | 20190401 | Zhou, Bin | Principal | Attended team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss to discuss fiscal plan. | $625 | 1.9 | $ | 1,187.50 |
| C1 - Fiscal Plan | 20190401 | McKeehan, Margaret | Associate | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou to discuss elements of the fiscal plan. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190402 | Fanaras, Dan | Principal | Analyzed aspects of the fiscal plan. | $550 | 3.6 | $ | 1,980.00 |
| C1 - Fiscal Plan | 20190402 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 4.0 | $ | 1,960.00 |
| C1 - Fiscal Plan | 20190402 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 4.5 | $ | 2,205.00 |
| C1 - Fiscal Plan | 20190402 | Sarro, Mark | Principal | Client call w/ C. Febus regarding the upcoming Brattle meeting. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190402 | Sarro, Mark | Principal | Meeting regarding the fiscal plan analysis (present: M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss. B. Zhou. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190402 | Zhou, Bin | Principal | Met with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, R. Tholanikunnel, M. McKeehan, S. Sandy, J. Weiss to discuss fiscal plan. | $625 | 1.0 | $ | 625.00 |
| C1 - Fiscal Plan | 20190402 | Tholanikunnel, Ryan | Consultant | Met with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou, M. McKeehan to discuss the fiscal plan. | $345 | 1.0 | $ | 345.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190402 | Cragg, Michael | Principal | Met with M. Sarro, J. deFonseka, R. Tholanikunnel, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou, M. McKeehan to discuss the fiscal plan. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190402 | Sandy, Shastri | Associate | Met with P. Vivar to discuss aspects of the fiscal plan. | $460 | 0.5 | $ | 230.00 |
| C1 - Fiscal Plan | 20190402 | Sandy, Shastri | Associate | Meeting with Margaret M. to analyze fiscal plan. | $460 | 0.5 | $ | 230.00 |
| C1 - Fiscal Plan | 20190402 | Sandy, Shastri | Associate | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, R. Tholanikunnel, J. Weiss, B. Zhou, M. McKeehan to discuss fiscal plan. | $460 | 1.0 | $ | 460.00 |
| C1 - Fiscal Plan | 20190402 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 7.5 | $ | 3,450.00 |
| C1 - Fiscal Plan | 20190402 | Fanaras, Dan | Principal | Reviewed aspects of the fiscal plan. | $550 | 3.2 | $ | 1,760.00 |
| C1 - Fiscal Plan | 20190402 | McKeehan, Margaret | Associate | Reviewed aspects of the fiscal plan. | $435 | 4.5 | $ | 1,957.50 |
| C1 - Fiscal Plan | 20190402 | Tholanikunnel, Ryan | Consultant | Reviewed aspects of the fiscal plan. | $345 | 1.8 | $ | 621.00 |
| C1 - Fiscal Plan | 20190402 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 3.0 | $ | 1,950.00 |
| C1 - Fiscal Plan | 20190402 | Tholanikunnel, Ryan | Consultant | Reviewed aspects of the fiscal plan. | $345 | 2.3 | $ | 793.50 |
| C1 - Fiscal Plan | 20190402 | Vivar, Priscila | Litigation Specialist | Reviewed aspects of the fiscal plan. | $250 | 4.0 | $ | 1,000.00 |
| C1 - Fiscal Plan | 20190402 | Weiss, Jurgen | Principal | Reviewed aspects of the fiscal plan. | $650 | 3.5 | $ | 2,275.00 |
| C1 - Fiscal Plan | 20190402 | Vivar, Priscila | Litigation Specialist | Team meeting with S. Sandy to discuss fiscal plan. | $250 | 0.5 | $ | 125.00 |
| C1 - Fiscal Plan | 20190402 | Zhou, Bin | Principal | Reviewed aspects of the fiscal plan. | $625 | 5.5 | $ | 3,437.50 |
| C1 - Fiscal Plan | 20190402 | Sarro, Mark | Principal | Reviewed aspects of the fiscal plan. | $650 | 2.7 | $ | 1,755.00 |
| C1 - Fiscal Plan | 20190402 | Weiss, Jurgen | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou, R. Tholanikunnel to discuss initial fiscal plan observations. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190402 | McKeehan, Margaret | Associate | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou to discuss the fiscal plan. | $435 | 1.0 | $ | 435.00 |
| C1 - Fiscal Plan | 20190402 | Fanaras, Dan | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, R. Tholanikunnel, B. Zhou to review the fiscal plan. | $550 | 1.0 | $ | 550.00 |
| C1 - Fiscal Plan | 20190403 | Cragg, Michael | Principal | Reviewed aspects of the fiscal plan. | $950 | 5.0 | $ | 4,750.00 |
| C1 - Fiscal Plan | 20190403 | Cragg, Michael | Principal | Extended in-person client meeting on fiscal plan (with D. Fanaras and M. Sarro, partial). | $950 | 3.2 | $ | 3,040.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Reviewed aspects of the fiscal plan. | $650 | 0.8 | $ | 520.00 |
| C1 - Fiscal Plan | 20190403 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan overview with M. Cragg, M. Sarro, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou, R. Tholanikunnel. | $490 | 1.0 | $ | 490.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Discussion regarding list of fiscal plan topics for follow-up calls and continued de-brief and planning w/ D. Fanaras. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190403 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 3.5 | $ | 1,715.00 |
| C1 - Fiscal Plan | 20190403 | Fanaras, Dan | Principal | Prepared for upcoming fiscal plan meeting with counsel. | $550 | 1.5 | $ | 825.00 |
| C1 - Fiscal Plan | 20190403 | Fanaras, Dan | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, J. Keyte, R. Tholanikunnel, M. McKeehan, S. Sandy, J. Weiss, B. Zhou to discuss fiscal plan work streams and tasks. | $550 | 1.0 | $ | 550.00 |
| C1 - Fiscal Plan | 20190403 | Fanaras, Dan | Principal | De-brief post client meeting w/ M. Sarro. | $550 | 0.6 | $ | 330.00 |
| C1 - Fiscal Plan | 20190403 | Fanaras, Dan | Principal | Meeting with Proskauer and Board consultants with M. Sarro and M. Cragg. Attended partially. | $550 | 0.5 | $ | 275.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Meeting regarding fiscal plan analysis in anticipation of client meeting (present: M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou, R. Tholanikunnel). | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190403 | Cragg, Michael | Principal | Meeting to prepare for client meeting and  further review the fiscal plan with M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou, R. Tholanikunnel. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190403 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ | 1,288.00 |
| C1 - Fiscal Plan | 20190403 | Sandy, Shastri | Associate | Team meeting with M. Sarro, M. Cragg, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss, B. Zhou, R. Tholanikunnel to review fiscal plan work product ahead of client and consulting meeting. | $460 | 1.0 | $ | 460.00 |
| C1 - Fiscal Plan | 20190403 | Tholanikunnel, Ryan | Consultant | Met with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou, M. McKeehan to discuss the fiscal plan. | $345 | 1.0 | $ | 345.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Client meeting with representatives of Proskauer with D. Fanaras and M. Cragg. Attended partially. | $650 | 1.5 | $ | 975.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Prepared for client meeting by reviewing fiscal plan materials. | $650 | 3.0 | $ | 1,950.00 |
| C1 - Fiscal Plan | 20190403 | Tholanikunnel, Ryan | Consultant | Reviewed and analyzed details of fiscal plan. | $345 | 0.5 | $ | 172.50 |
| C1 - Fiscal Plan | 20190403 | Fanaras, Dan | Principal | Reviewed aspects of the fiscal plan. | $550 | 1.6 | $ | 880.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190403 | Sarro, Mark | Principal | Call w/ C. Febus before client meeting to prepare. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190403 | Vivar, Priscila | Litigation Specialist | Reviewed aspects of the fiscal plan. | $250 | 6.0 | $ | 1,500.00 |
| C1 - Fiscal Plan | 20190403 | Weiss, Jurgen | Principal | Reviewed aspects of the fiscal plan. | $650 | 3.2 | $ | 2,080.00 |
| C1 - Fiscal Plan | 20190403 | McKeehan, Margaret | Associate | Reviewed the fiscal plan. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190403 | Zhou, Bin | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, J. Weiss regarding fiscal plan and preparation for client meeting. | $625 | 1.0 | $ | 625.00 |
| C1 - Fiscal Plan | 20190403 | Weiss, Jurgen | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, M. McKeehan, S. Sandy, B. Zhou, R. Tholanikunnel to prepare for meeting with Proskauer. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190403 | Zhou, Bin | Principal | Reviewed and analyzed details of fiscal plan. | $625 | 2.0 | $ | 1,250.00 |
| C1 - Fiscal Plan | 20190403 | McKeehan, Margaret | Associate | Team meeting with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, J. Keyte, S. Sandy, J. Weiss, B. Zhou, R. Tholanikunnel on the fiscal plan and in preparation for client meeting. | $435 | 1.0 | $ | 435.00 |
| C2 - PREPA Title III Proceeding | 20190404 | Cragg, Michael | Principal | Reviewed PREPA proceeding materials. | $950 | 1.2 | $ | 1,140.00 |
| C1 - Fiscal Plan | 20190404 | Cragg, Michael | Principal | Meeting with M. Sarro, J. deFonseka, D. Fanaras, S. Sandy, J. Weiss, B. Zhou on client meeting and next steps. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190404 | deFonseka, Jehan | Senior Associate | Status update meeting with M. Cragg, M. Sarro, D. Fanaras, S. Sandy, J. Weiss, B. Zhou | $490 | 1.0 | $ | 490.00 |
| C1 - Fiscal Plan | 20190404 | Sandy, Shastri | Associate | Analyzed aspects of the fiscal plan. | $460 | 5.8 | $ | 2,645.00 |
| C1 - Fiscal Plan | 20190404 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 2.3 | $ | 1,495.00 |
| C1 - Fiscal Plan | 20190404 | Fanaras, Dan | Principal | Team meeting with M. Cragg, M. Sarro, J. deFonseka, S. Sandy, J. Weiss, B. Zhou to de-brief from client meeting and discuss assignments. | $550 | 1.0 | $ | 550.00 |
| C1 - Fiscal Plan | 20190404 | Vivar, Priscila | Litigation Specialist | Analyzed aspects of the fiscal plan. | $250 | 1.2 | $ | 300.00 |
| C1 - Fiscal Plan | 20190404 | Vivar, Priscila | Litigation Specialist | Analyzed aspects of the fiscal plan. | $250 | 3.8 | $ | 950.00 |
| C1 - Fiscal Plan | 20190404 | Sandy, Shastri | Associate | Team meeting with M. Cragg, M. Sarro, D. Fanaras, J. Weiss, B. Zhou to discuss work plan and analysis. | $460 | 1.0 | $ | 460.00 |
| C1 - Fiscal Plan | 20190404 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 2.1 | $ | 1,365.00 |
| C1 - Fiscal Plan | 20190404 | Zhou, Bin | Principal | Analyzed aspects of the fiscal plan. | $625 | 4.0 | $ | 2,500.00 |
| C1 - Fiscal Plan | 20190404 | Sarro, Mark | Principal | Brattle Team discussion regarding fiscal plan assignments following client meeting (M. Cragg, J. deFonseka, D. Fanaras, S. Sandy, J. Weiss, B. Zhou). | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190404 | Sarro, Mark | Principal | Discussed fiscal plan w/ C. Febus. | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190404 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190404 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to fiscal plan. | $490 | 2.0 | $ | 980.00 |
| C1 - Fiscal Plan | 20190404 | deFonseka, Jehan | Senior Associate | Reviewed aspects of the fiscal plan. | $490 | 6.0 | $ | 2,940.00 |
| C1 - Fiscal Plan | 20190404 | Weiss, Jurgen | Principal | Team meeting with M. Cragg, J. deFonseka, D. Fanaras, S. Sandy, M. Sarro, B. Zhou to debrief fiscal plan meeting. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190404 | Fanaras, Dan | Principal | Reviewed aspects of the fiscal plan. | $550 | 4.4 | $ | 2,420.00 |
| C1 - Fiscal Plan | 20190404 | Zhou, Bin | Principal | Met with M. Cragg, M. Sarro, J. deFonseka, D. Fanaras, S. Sandy, J. Weiss to debrief on the client meeting and create a work plan going forward. | $625 | 1.0 | $ | 625.00 |
| C1 - Fiscal Plan | 20190404 | McKeehan, Margaret | Associate | Reviewed aspects of the fiscal plan. | $435 | 4.8 | $ | 2,066.25 |
| C1 - Fiscal Plan | 20190405 | Cheng, Yi Tak | Research Analyst | Reviewed aspects of the fiscal plan. | $315 | 0.2 | $ | 63.00 |
| C1 - Fiscal Plan | 20190405 | Cheng, Yi Tak | Research Analyst | Reviewed aspects of the fiscal plan. | $315 | 0.3 | $ | 94.50 |
| C1 - Fiscal Plan | 20190405 | Cheng, Yi Tak | Research Analyst | Reviewed aspects of the fiscal plan. | $315 | 5.2 | $ | 1,638.00 |
| C1 - Fiscal Plan | 20190405 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 0.2 | $ | 190.00 |
| C1 - Fiscal Plan | 20190405 | Sandy, Shastri | Associate | Analyzed aspects of the fiscal plan. | $460 | 7.8 | $ | 3,565.00 |
| C1 - Fiscal Plan | 20190405 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 1.1 | $ | 715.00 |
| C1 - Fiscal Plan | 20190405 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 2.1 | $ | 1,365.00 |
| C1 - Fiscal Plan | 20190405 | Vivar, Priscila | Litigation Specialist | Analyzed aspects of the fiscal plan. | $250 | 6.0 | $ | 1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190405 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 1.5 | $ 975.00 |
| C1 - Fiscal Plan | 20190405 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 4.4 | $ 4,180.00 |
| C1 - Fiscal Plan | 20190405 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 4.5 | $ 2,205.00 |
| C1 - Fiscal Plan | 20190405 | Sarro, Mark | Principal | Call regarding fiscal plan topics/analysis (w/ M. Cragg, J. deFonseka, J. Weiss). | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190405 | Weiss, Jurgen | Principal | Call with J. deFonseka, M. Cragg, M. Sarro to further discuss findings of fiscal plan analysis. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190405 | Cragg, Michael | Principal | Call with J. Weiss, J. deFonseka, and B. Zhou on the fiscal plan. Attended partially. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190405 | Cragg, Michael | Principal | Call with J. Weiss, J. deFonseka, M. Sarro to discuss the fiscal plan. | $950 | 0.6 | $ 570.00 |
| C1 - Fiscal Plan | 20190405 | deFonseka, Jehan | Senior Associate | Call with J. Weiss, M. Cragg, M. Sarro to discuss the fiscal plan. | $490 | 0.6 | $ 294.00 |
| C1 - Fiscal Plan | 20190405 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190405 | Sarro, Mark | Principal | Correspondence to Brattle team regarding fiscal plan call topics/schedule and follow-up. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190405 | deFonseka, Jehan | Senior Associate | Discussed the fiscal plan with J. Weiss, M. Cragg (partial), B. Zhou. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190405 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 4.6 | $ 2,530.00 |
| C1 - Fiscal Plan | 20190405 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190405 | Weiss, Jurgen | Principal | Meeting with J. deFonseka, M. Cragg (partial), B. Zhou to review aspects of the fiscal plan. | $650 | 2.0 | $ 1,300.00 |
| C1 - Fiscal Plan | 20190405 | Zhou, Bin | Principal | Met with J. Weiss, J. deFonseka, M. Cragg (partial) to further discuss fiscal plan analysis. | $625 | 2.0 | $ 1,250.00 |
| C1 - Fiscal Plan | 20190405 | deFonseka, Jehan | Senior Associate | Reviewed the fiscal plan. | $490 | 1.4 | $ 686.00 |
| C1 - Fiscal Plan | 20190405 | Zhou, Bin | Principal | Reviewed and analyzed details of fiscal plan. | $625 | 1.2 | $ 750.00 |
| C1 - Fiscal Plan | 20190405 | McKeehan, Margaret | Associate | Reviewed the fiscal plan. | $435 | 2.8 | $ 1,196.25 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Call with M. Sarro, B. Zhou, J. Weiss, D. Fanaras. J. deFonseka, S. Sandy to prepare for call with client on 4/9. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.5 | $ 1,425.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Continuation of call with M. Sarro, B. Zhou (partial), J. Weiss, D. Fanaras. J. deFonseka, S. Sandy to review fiscal plan analyses. | $950 | 1.6 | $ 1,520.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.7 | $ 1,615.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.7 | $ 1,615.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190406 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.9 | $ 1,805.00 |
| C1 - Fiscal Plan | 20190406 | deFonseka, Jehan | Senior Associate | Call re presentation topics with M. Sarro, M. Cragg, D. Fanaras, S. Sandy, J. Weiss, and B. Zhou | $490 | 0.7 | $ 343.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Discussed fiscal plan w/ M. Cragg, J. deFonseka, M. Sarro, D. Fanaras, J. Weiss and B. Zhou (partial). | $460 | 1.6 | $ 736.00 |
| C1 - Fiscal Plan | 20190406 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 2.8 | $ 1,372.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Discussed fiscal plan w/ M. Sarro. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.2 | $ 1,012.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 0.8 | $ 440.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Continuation of call with M. Cragg, M. Sarro, B. Zhou (partial), J. Weiss, J. deFonseka, and S. Sandy to review and discuss analyses. | $550 | 1.6 | $ 880.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.6 | $ 1,196.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Analyzed aspects of the fiscal plan. | $460 | 2.6 | $ 1,196.00 |
| C1 - Fiscal Plan | 20190406 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 2.3 | $ 1,495.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Call re fiscal plan presentation topics with M. Cragg, J. deFonseka, M. Sarro, D. Fanaras, J. Weiss and B. Zhou. | $460 | 0.7 | $ 322.00 |
| C1 - Fiscal Plan | 20190406 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 4.1 | $ 2,665.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Call with M. Cragg, M. Sarro, B. Zhou, J. Weiss, J. deFonseka, and S. Sandy to discuss fiscal plan. | $550 | 0.7 | $ 385.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 0.3 | $ 165.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 2.6 | $ 1,430.00 |
| C1 - Fiscal Plan | 20190406 | deFonseka, Jehan | Senior Associate | Discussion on fiscal plan with M. Sarro, M. Cragg, D. Fanaras, S. Sandy, J. Weiss, and B. Zhou (partial). | $490 | 1.6 | $ 784.00 |

| | Date | Name | Title | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190406 | Weiss, Jurgen | Principal | Discussion with M. Sarro regarding fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190406 | Sarro, Mark | Principal | Meeting regarding fiscal plan w/ M. Cragg, J. Weiss, D. Fanaras, S. Sandy, J. Weiss, B. Zhou, J deFonseka. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190406 | Sandy, Shastri | Associate | Reviewed materials relevant to fiscal plan. | $460 | 0.8 | $ 368.00 |
| C1 - Fiscal Plan | 20190406 | Sarro, Mark | Principal | fiscal plan call w/ M. Cragg, J. Weiss, D. Fanaras, S. Sandy, J. Weiss, B. Zhou (partial). | $650 | 1.6 | $ 1,061.67 |
| C1 - Fiscal Plan | 20190406 | Sarro, Mark | Principal | fiscal plan discussion w/ J. Weiss. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190406 | Zhou, Bin | Principal | fiscal plan discussion with  M. Sarro, J. Weiss, J. deFonseka, M. Cragg, D. Fanaras, and S. Sandy. | $625 | 1.3 | $ 812.50 |
| C1 - Fiscal Plan | 20190406 | Weiss, Jurgen | Principal | Meeting regarding fiscal plan w/ M. Sarro, M. Cragg, J. deFonseka, D. Fanaras, S. Sandy, B. Zhou. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190406 | Sarro, Mark | Principal | fiscal plan follow-up call w/ S. Sandy. | $650 | 2.8 | $ 1,798.33 |
| C1 - Fiscal Plan | 20190406 | Weiss, Jurgen | Principal | Meeting regarding fiscal plan w/ M. Sarro, M. Cragg, J. deFonseka, S. Sandy, B. Zhou (partial), D. Fanaras. | $650 | 1.6 | $ 1,040.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Reviewed materials relevant to fiscal plan. | $550 | 2.1 | $ 1,155.00 |
| C1 - Fiscal Plan | 20190406 | Zhou, Bin | Principal | Discussed fiscal plan w/ M. Sarro, J. Weiss, J. deFonseka, M. Cragg, D. Fanaras, and S. Sandy. | $625 | 0.7 | $ 437.50 |
| C1 - Fiscal Plan | 20190406 | Zhou, Bin | Principal | Reviewed materials relevant to fiscal plan. | $625 | 1.2 | $ 750.00 |
| C1 - Fiscal Plan | 20190406 | Fanaras, Dan | Principal | Reviewed materials relevant to fiscal plan. | $550 | 2.5 | $ 1,375.00 |
| C1 - Fiscal Plan | 20190406 | Zhou, Bin | Principal | Reviewed materials relevant to fiscal plan. | $625 | 1.8 | $ 1,125.00 |
| C1 - Fiscal Plan | 20190407 | Cheng, Yi Tak | Research Analyst | Reviewed materials relevant to fiscal plan. | $315 | 3.0 | $ 945.00 |
| 1 C1 - Fiscal Plan | 20190407 | Cragg, Michael | Principal | Call to update on fiscal plan progress. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190407 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.1 | $ 1,045.00 |
| C1 - Fiscal Plan | 20190407 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190407 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.2 | $ 2,090.00 |
| C1 - Fiscal Plan | 20190407 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.9 | $ 2,755.00 |
| C1 - Fiscal Plan | 20190407 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.7 | $ 343.00 |
| C1 - Fiscal Plan | 20190407 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.8 | $ 1,170.00 |
| C1 - Fiscal Plan | 20190407 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan w/ M. Sarro, M. Cragg, D. Fanaras, S. Sandy, J. Weiss, and B. Zhou. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190407 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190407 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 0.4 | $ 220.00 |
| C1 - Fiscal Plan | 20190407 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190407 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 0.8 | $ 440.00 |
| C1 - Fiscal Plan | 20190407 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 1.6 | $ 736.00 |
| C1 - Fiscal Plan | 20190407 | Sandy, Shastri | Associate | Discussed fiscal plan w/ M. Sarro and J. Weiss. | $460 | 1.2 | $ 552.00 |
| C1 - Fiscal Plan | 20190407 | Sarro, Mark | Principal | Call re fiscal plan w/ J. Weiss, D. Fanaras, S. Sandy, J. Weiss, B. Zhou. | $650 | 1.5 | $ 975.00 |
| C1 - Fiscal Plan | 20190407 | Sandy, Shastri | Associate | Call regarding fiscal plan with M. Cragg, J. deFonseka, M. Sarro, D. Fanaras, J. Weiss, and B. Zhou. | $460 | 1.5 | $ 690.00 |
| C1 - Fiscal Plan | 20190407 | Cragg, Michael | Principal | Call to discuss fiscal plan with M. Sarro, D. Fanaras, B. Zhou, J. Weiss, J. deFonseka and S. Sandy. | $950 | 1.5 | $ 1,425.00 |
| C1 - Fiscal Plan | 20190407 | Fanaras, Dan | Principal | Call with M. Cragg, M. Sarro, B. Zhou, J. deFonseka, and S. Sandy and J. Weiss to discuss fiscal plan. | $550 | 1.5 | $ 825.00 |
| C1 - Fiscal Plan | 20190407 | Weiss, Jurgen | Principal | Discussed fiscal plan w/ M. Sarro and S. Sandy. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190407 | Sarro, Mark | Principal | Researched/reviewed articles on GNP impact of austerity plans. | $650 | 1.3 | $ 845.00 |
| C1 - Fiscal Plan | 20190407 | Sarro, Mark | Principal | Discussion on fiscal plan w/ S. Sandy, J. Weiss. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190407 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190407 | deFonseka, Jehan | Senior Associate | Reviewed the fiscal plan. | $490 | 1.4 | $ 686.00 |
| C1 - Fiscal Plan | 20190407 | Fanaras, Dan | Principal | Reviewed the fiscal plan. | $550 | 0.7 | $ 385.00 |
| C1 - Fiscal Plan | 20190407 | Weiss, Jurgen | Principal | Team call to discuss fiscal plan analysis with J. deFonseka, M. Cragg, M. Sarro, S. Sandy, B. Zhou, and D. Fanaras. | $650 | 1.5 | $ 975.00 |
| C1 - Fiscal Plan | 20190407 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 2.0 | $ 1,300.00 |
| C1 - Fiscal Plan | 20190407 | Zhou, Bin | Principal | Reviewed materials relevant to fiscal plan. | $625 | 1.0 | $ 625.00 |
| C1 - Fiscal Plan | 20190407 | Zhou, Bin | Principal | Discuss fiscal plan with M. Cragg, M. Sarro, J. Weiss, J. deFonseka, D. Fanaras, and S. Sandy. | $625 | 1.5 | $ 937.50 |
| C1 - Fiscal Plan | 20190407 | Zhou, Bin | Principal | Reviewed materials relevant to fiscal plan. | $625 | 1.8 | $ 1,125.00 |
| C1 - Fiscal Plan | 20190408 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.4 | $ 1,104.00 |
| C1 - Fiscal Plan | 20190408 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.7 | $ 1,242.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190408 | Cragg, Michael | Principal | Call with J. Weiss to debrief on call with Board consultants. | $950 | 0.1 | $ | 95.00 |
| C1 - Fiscal Plan | 20190408 | Cragg, Michael | Principal | Call with M. Sarro, C. Febus (Proskauer) and R. Kim (Proskauer) to prepare for call with Board consultants. | $950 | 0.4 | $ | 380.00 |
| C1 - Fiscal Plan | 20190408 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190408 | Cragg, Michael | Principal | Discussed fiscal plan w/ M. Sarro, D. Fanaras, B. Zhou, J. Weiss, and S. Sandy to prepare for call with Board consultants. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190408 | Fanaras, Dan | Principal | Call with M. Cragg, M. Sarro, B. Zhou, J. deFonseka, J. Weiss, Board consultants, to discuss aspects of the fiscal plan. | $550 | 1.2 | $ | 660.00 |
| C1 - Fiscal Plan | 20190408 | Fanaras, Dan | Principal | Discussed fiscal plan w/M. Cragg, M. Sarro, B. Zhou, J. Weiss, and S. Sandy to prepare for upcoming call with Board consultants. | $550 | 1.0 | $ | 550.00 |
| C1 - Fiscal Plan | 20190408 | Cragg, Michael | Principal | Call with M. Sarro, D. Fanaras, B. Zhou, J. Weiss, J. deFonseka and Board consultants and Proskauer representatives to discuss the fiscal plan. | $950 | 1.2 | $ | 1,140.00 |
| C1 - Fiscal Plan | 20190408 | Cragg, Michael | Principal | Discussed fiscal plan w/ representatives of Proskauer and M. Sarro. | $950 | 0.7 | $ | 665.00 |
| C1 - Fiscal Plan | 20190408 | Zhou, Bin | Principal | Discussed fiscal plan with J. Weiss. | $625 | 0.2 | $ | 125.00 |
| C1 - Fiscal Plan | 20190408 | Zhou, Bin | Principal | Discussed fiscal plan with M. Sarro, J. Weiss, M. Cragg, and S. Sandy, D. Fanaras. | $625 | 1.0 | $ | 625.00 |
| C1 - Fiscal Plan | 20190408 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with participants from Proskauer, Board consultants, Stone, M. Sarro, B. Zhou, D. Fanaras, M. Cragg, J. Weiss and S. Sandy. | $490 | 1.2 | $ | 588.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Discussed fiscal plan w/ B. Zhou. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190408 | Sarro, Mark | Principal | Discussed fiscal plan w/ representatives of Proskauer and consultants, M. Cragg, J. deFonseka, J. Weiss, B. Zhou, D. Fanaras. | $650 | 1.2 | $ | 780.00 |
| C1 - Fiscal Plan | 20190408 | Sarro, Mark | Principal | Meeting regarding fiscal plan w/ M. Cragg, D. Fanaras, S. Sandy, J. Weiss, B. Zhou. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190408 | Sandy, Shastri | Associate | Meeting regarding fiscal plan w/ M. Cragg, M. Sarro, D. Fanaras, J. Weiss and B. Zhou. | $460 | 1.0 | $ | 460.00 |
| C1 - Fiscal Plan | 20190408 | Sarro, Mark | Principal | Meeting regarding fiscal plan w/ J. Weiss | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190408 | Fanaras, Dan | Principal | Reviewed and analyzed details of fiscal plan. | $550 | 2.9 | $ | 1,595.00 |
| C1 - Fiscal Plan | 20190408 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ | 630.00 |
| C1 - Fiscal Plan | 20190408 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.7 | $ | 425.00 |
| C1 - Fiscal Plan | 20190408 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.1 | $ | 661.50 |
| C1 - Fiscal Plan | 20190408 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.6 | $ | 784.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Meeting regarding fiscal plan w/ M. Sarro. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Meeting with team (M. Sarro, M. Cragg, S. Sandy, B. Zhou, D. Fanaras) to prep for call with Board consultants. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Reviewed aspects of the fiscal plan. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Call with Brattle team (M. Sarro, M. Cragg, D. Fanaras, B. Zhou and J. deFonseka), representatives from Proskauer, Board consultants regarding fiscal plan. | $650 | 1.2 | $ | 780.00 |
| C1 - Fiscal Plan | 20190408 | Weiss, Jurgen | Principal | Reviewed fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190408 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.6 | $ | 294.00 |
| C1 - Fiscal Plan | 20190408 | Zhou, Bin | Principal | Call with Brattle team (M. Sarro, M. Cragg, D. Fanaras, J. Weiss and J. deFonseka), representatives from Proskauer, Board consultants regarding fiscal plan. | $625 | 1.2 | $ | 750.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 2.6 | $ | 2,470.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 2.7 | $ | 2,565.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Sarro, Mark | Principal | PREPA proceeding w/ M. Cragg and Proskauer representatives. | $650 | 0.4 | $ | 260.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Vivar, Priscila | Litigation Specialist | Reviewed materials relevant to PREPA proceeding. | $250 | 2.0 | $ | 500.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Vivar, Priscila | Litigation Specialist | Reviewed materials relevant to PREPA proceeding. | $250 | 3.3 | $ | 825.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Weiss, Jurgen | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 3.0 | $ | 1,950.00 |
| C2 - PREPA Title III Proceeding | 20190408 | Zhou, Bin | Principal | Reviewed materials relevant to PREPA proceeding. | $625 | 0.6 | $ | 375.00 |
| C1 - Fiscal Plan | 20190409 | Fanaras, Dan | Principal | Reviewed components of the fiscal plan in preparation for client meeting. | $550 | 1.0 | $ | 550.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Preparation for call with client with M. Sarro and M. Cragg to discuss fiscal plan. | $650 | 2.0 | $ | 1,300.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Reviewed fiscal plan. | $650 | 1.8 | $ | 1,170.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Call with M. Sarro, J. Weiss to debrief and plan next steps. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Call with M. Sarro, J. Weiss to discuss project status. | $950 | 0.6 | $ | 570.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Call with M. Sarro, D. Fanaras, J. Weiss, Board consultants, representatives of Proskauer to discuss fiscal plan review. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.2 | $ | 1,140.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Call re fiscal plan w/ M. Cragg, D. Fanaras, J. Weiss, and representatives of Proskauer and consultants. | $650 | 0.8 | $ | 520.00 |
| C1 - Fiscal Plan | 20190409 | Fanaras, Dan | Principal | Call with M. Cragg, M. Sarro, J. Weiss, consultants, and representatives of Proskauer to discuss aspects of the fiscal plan. | $550 | 0.8 | $ | 440.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Discussed fiscal plan w/ M. Cragg (partial) and J. Weiss (partial) | $650 | 2.5 | $ | 1,625.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Call with M. Sarro and J. Weiss (partial) to synthesize analysis for report to Board. | $950 | 2.3 | $ | 2,185.00 |
| C1 - Fiscal Plan | 20190409 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 1.8 | $ | 882.00 |
| C1 - Fiscal Plan | 20190409 | Fanaras, Dan | Principal | Call with M. Sarro and J. Weiss to debrief from Board consultant call. | $550 | 0.3 | $ | 165.00 |
| C1 - Fiscal Plan | 20190409 | Fanaras, Dan | Principal | Met with J. Feinberg and K. Inchoco to discuss project overview and initial tasks. | $550 | 0.6 | $ | 330.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Discussed fiscal plan w/ M. Sarro (partial). | $650 | 1.2 | $ | 780.00 |
| C1 - Fiscal Plan | 20190409 | Sandy, Shastri | Associate | Discussed fiscal plan with M. McKeehan. | $460 | 0.5 | $ | 230.00 |
| C1 - Fiscal Plan | 20190409 | Feinberg, Joelle | Research Analyst | Meeting with D. Fanaras, K. Inchoco regarding fiscal plan. | $285 | 0.6 | $ | 171.00 |
| C1 - Fiscal Plan | 20190409 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.4 | $ | 684.00 |
| C1 - Fiscal Plan | 20190409 | Inchoco, Kathleena | Research Analyst | Onboarding fiscal plan meeting with D. Fanaras and J. Feinberg. | $285 | 0.6 | $ | 171.00 |
| C1 - Fiscal Plan | 20190409 | McKeehan, Margaret | Associate | Discussion on fiscal plan with S. Sandy. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190409 | Sandy, Shastri | Associate | Examined aspects of the fiscal plan. | $460 | 1.2 | $ | 552.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Follow-up meeting w D. Fanaras (partial), and J. Weiss re fiscal plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190409 | Sandy, Shastri | Associate | Reviewed and analyzed aspects of fiscal plan | $460 | 1.8 | $ | 828.00 |
| C1 - Fiscal Plan | 20190409 | Sandy, Shastri | Associate | Reviewed and analyzed aspects of fiscal plan. | $460 | 2.2 | $ | 1,012.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Met w/ J. Weiss re fiscal  plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Reviewed and analyzed fiscal plan. | $950 | 1.2 | $ | 1,140.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Client call debrief w/ M. Cragg and J. Weiss | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190409 | Sarro, Mark | Principal | Client call re fiscal plan, initial feedback w/ M. Cragg, J. Weiss, and representatives of Proskauer. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Reviewed and analyzed fiscal plan. | $950 | 1.4 | $ | 1,330.00 |
| C1 - Fiscal Plan | 20190409 | Cragg, Michael | Principal | Reviewed and analyzed fiscal plan. | $950 | 1.5 | $ | 1,425.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Post-meeting debrief with M. Sarro, D. Fanaras (partial) to discuss insights gained from discussion with Board consultants. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Post-call discussion with M. Sarro and M. Cragg on fiscal plan analysis. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Call with Proskauer (with M. Sarro and M. Cragg). | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Call with M. Cragg, M. Sarro, D. Fanaras, and Board consultants and Proskauer on fiscal plan. | $650 | 0.8 | $ | 520.00 |
| C1 - Fiscal Plan | 20190409 | Cheng, Yi Tak | Research Analyst | Worked on fiscal plan analysis. | $315 | 2.0 | $ | 630.00 |
| C1 - Fiscal Plan | 20190409 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.5 | $ | 975.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Preparation meeting for Board consultants call with M. Cragg. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190410 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the fiscal plan. | $315 | 1.6 | $ | 504.00 |
| C1 - Fiscal Plan | 20190410 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the fiscal plan. | $315 | 2.0 | $ | 630.00 |
| C1 - Fiscal Plan | 20190410 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the fiscal plan. | $315 | 2.2 | $ | 693.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Corresponded with M. Sarro re: fiscal plan. | $950 | 0.1 | $ | 95.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Post-meeting call with J. Weiss and plan for next steps | $950 | 0.2 | $ | 190.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Call with M. Sarro and J.Rauh re: fiscal plan. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Call with M. Sarro and R. Kim (Proskauer) re fiscal plan. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 0.4 | $ | 380.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Call with J. Weiss to discuss previous call with Board consultants and plan for next steps. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Analyzed aspects of the fiscal plan. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Call with D. Fanaras, M. Sarro, B. Zhou, J. Weiss, J. deFonseka, R. Kim (Proskauer) and Board consultant re fiscal plan. | $950 | 0.9 | $ 855.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Call with D. Fanaras, B. Zhou, J. Weiss, J. deFonseka, Board consultants, R. Kim (Proskauer) to fiscal plan. | $950 | 1.0 | $ 950.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 1.7 | $ 1,615.00 |
| C1 - Fiscal Plan | 20190410 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 2.5 | $ 2,375.00 |
| C1 - Fiscal Plan | 20190410 | deFonseka, Jehan | Senior Associate | Analyzed aspects of the fiscal plan. | $490 | 0.8 | $ 392.00 |
| C1 - Fiscal Plan | 20190410 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with Board consultants, representatives from Proskauer, M. Sarro, B. Zhou, D. Fanaras, M. Cragg, J. Weiss. | $490 | 0.9 | $ 441.00 |
| C1 - Fiscal Plan | 20190410 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with Board consultants, participants from Proskauer, B. Zhou, D. Fanaras, M. Cragg, J. Weiss. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190410 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to fiscal plan. | $490 | 1.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Analyzed aspects of the fiscal plan. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Analyzed aspects of the fiscal plan. | $460 | 2.9 | $ 1,334.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Analyzed aspects of the fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Analyzed aspects of the fiscal plan. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190410 | Feinberg, Joelle | Research Analyst | Analyzed fiscal plan w/ S. Sandy. | $285 | 0.3 | $ 85.50 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Call fiscal plan w/ M. Cragg and Josh Rau. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Call regarding fiscal plan w/ M. Cragg, J. Weiss, D. Fanaras, J. Weiss, B. Zhou, Rina Kim (Proskauer), and consultants. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190410 | Fanaras, Dan | Principal | Call with consultants, R. Kim of Proskauer, M. Cragg, J. Weiss, B. Zhou, and J. deFonseka to discuss fiscal plan. | $550 | 1.0 | $ 550.00 |
| C1 - Fiscal Plan | 20190410 | Fanaras, Dan | Principal | Call with Board consultants, R. Kim of Proskauer, M. Cragg, M. Sarro, J. Weiss, B. Zhou, and J. deFonseka to discuss fiscal plan. | $550 | 0.9 | $ 495.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Call with Proskauer Representative and consultants regarding fiscal plan with M. Cragg, B. Zhou, J. deFonseka. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190410 | Zhou, Bin | Principal | Discussed fiscal plan w/ Proskauer, consultants, M. Sarro, J. Weiss, J. deFonseka, M. Cragg, D. Fanaras. | $625 | 0.9 | $ 562.50 |
| C1 - Fiscal Plan | 20190410 | Zhou, Bin | Principal | Discussed fiscal plan with Board consultants, J. Weiss, J. deFonseka, M. Cragg, D. Fanaras. | $625 | 1.0 | $ 625.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190410 | Vivar, Priscila | Litigation Specialist | Reviewed materials relevant to fiscal plan. | $250 | 0.3 | $ 75.00 |
| C1 - Fiscal Plan | 20190410 | Vivar, Priscila | Litigation Specialist | Reviewed materials relevant to fiscal plan. | $250 | 2.7 | $ 675.00 |
| C1 - Fiscal Plan | 20190410 | Vivar, Priscila | Litigation Specialist | Reviewed materials relevant to fiscal plan. | $250 | 3.0 | $ 750.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Post-call follow-up meeting with M. Cragg | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Discussed fiscal plan with P. Vivar. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Call with Proskauer representatives, Board consultants and M. Sarro, D. Fanaras, M. Cragg, J. deFonseka and B. Zhou re fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Discussion on fiscal plan w/ M. Cragg and Rina Kim (Proskauer). | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190410 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Discussion with J. Feinberg to discuss fiscal plan analysis. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Examined effects on fiscal plan. | $460 | 1.9 | $ 874.00 |
| C1 - Fiscal Plan | 20190410 | Zhou, Bin | Principal | Reviewed fiscal plan documents. | $625 | 0.6 | $ 375.00 |
| C1 - Fiscal Plan | 20190410 | Sandy, Shastri | Associate | Examined effects on fiscal plan. | $460 | 1.0 | $ 460.00 |
| C1 - Fiscal Plan | 20190410 | Sarro, Mark | Principal | Reviewed the fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the fiscal plan. | $315 | 2.5 | $ 787.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with S. Sandy. | $315 | 0.4 | $ 126.00 |
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Worked with S. Sandy on fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with M. Sarro, J. deFonseka, S. Sandy, and J. Weiss (Partial). | $315 | 1.5 | $ 472.50 |
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.2 | $ 693.00 |
| C1 - Fiscal Plan | 20190411 | Cragg, Michael | Principal | Call with M. Sarro and J. Weiss to discuss project status and fiscal plan. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190411 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190411 | Cragg, Michael | Principal | Discussion with J. Weiss. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190411 | Cragg, Michael | Principal | Discussion with M. Sarro re: project next steps and upcoming call with client. | $950 | 0.6 | $ 570.00 |
| C1 - Fiscal Plan | 20190411 | Weiss, Jurgen | Principal | Call with M. Sarro and M. Cragg to discuss fiscal plan status and next steps. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190411 | Cheng, Yi Tak | Research Analyst | Discussed the fiscal plan with J. deFonseka. | $315 | 0.2 | $ 63.00 |
| C1 - Fiscal Plan | 20190411 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss , M. Sarro, S. Sandy, and Y. Cheng. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190411 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.5 | $ 712.50 |
| C1 - Fiscal Plan | 20190411 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.1 | $ 966.00 |
| C1 - Fiscal Plan | 20190411 | Sandy, Shastri | Associate | Call with Y. Cheng to discuss fiscal plan. | $460 | 0.4 | $ 184.00 |
| C1 - Fiscal Plan | 20190411 | Sandy, Shastri | Associate | Worked with Y. Cheng on fiscal plan. | $460 | 1.0 | $ 460.00 |
| C1 - Fiscal Plan | 20190411 | Sandy, Shastri | Associate | Discussed fiscal plan with J. Weiss, Y. Cheng, J. deFonseka, and M. Sarro (partial). | $460 | 1.5 | $ 690.00 |
| C1 - Fiscal Plan | 20190411 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Call scheduling w/ C. Febus (Proskauer). | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190411 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Call w/ M. Cragg and J. Weiss re fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190411 | Sarro, Mark | Principal | Analyzed fiscal plan w/ Y. Cheng, J. Weiss, S. Sandy, J. deFonseka. | $650 | 1.5 | $ 975.00 |
| C1 - Fiscal Plan | 20190411 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.8 | $ 450.00 |
| C1 - Fiscal Plan | 20190411 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 7.2 | $ 1,800.00 |
| C1 - Fiscal Plan | 20190411 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190411 | deFonseka, Jehan | Senior Associate | Reviewed the fiscal plan with Y. Cheng (partial). | $490 | 4.0 | $ 1,960.00 |
| C1 - Fiscal Plan | 20190411 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190411 | Weiss, Jurgen | Principal | Team Discussion with M. Sarro, S. Sandy, J. deFonseka, and Y. Cheng regarding fiscal plan. | $650 | 1.5 | $ 975.00 |
| C1 - Fiscal Plan | 20190411 | Cragg, Michael | Principal | Worked on fiscal plan analysis. | $950 | 1.5 | $ 1,425.00 |
| C2 - PREPA Title III Proceeding | 20190411 | Sarro, Mark | Principal | Follow-up w/ board consultant re PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Prepared for call with client. | $950 | 1.3 | $ 1,235.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Call with M. Sarro to discuss preparation for client update and work plan. | $950 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190412 | Feinberg, Joelle | Research Analyst | Analyzed fiscal plan with S. Sandy. | $285 | 0.5 | $ 142.50 |
| C1 - Fiscal Plan | 20190412 | Sandy, Shastri | Associate | Call with J. Feinberg to analyze fiscal plan. | $460 | 0.5 | $ 230.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Call with M. Cragg regarding fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Correspondence with M. Sarro re: project status and call scheduling. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Call with M. Sarro re: fiscal plan. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Call with M. Sarro re: fiscal plan. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Call with client. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Plan next steps after call with client. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Analyzed details of fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190412 | Cragg, Michael | Principal | Reviewed details of fiscal plan. | $950 | 1.9 | $ 1,805.00 |
| C1 - Fiscal Plan | 20190412 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss (partial) and Y. Cheng. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190412 | Cheng, Yi Tak | Research Analyst | Discussion of fiscal plan with J. deFonseka and J. Weiss (partial). | $315 | 1.5 | $ 472.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190412 | Weiss, Jurgen | Principal | Met with J. deFonseka and Y. Cheng to go over analysis of fiscal plan. | $650 | 1.4 | $ 910.00 |
| C1 - Fiscal Plan | 20190412 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.5 | $ 787.50 |
| C1 - Fiscal Plan | 20190412 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190412 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190412 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 2.7 | $ 1,323.00 |
| C1 - Fiscal Plan | 20190412 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.4 | $ 684.00 |
| C1 - Fiscal Plan | 20190412 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.6 | $ 741.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Correspondence regarding call scheduling and topics w/ M. Cragg, J. Weiss. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190412 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.6 | $ 1,196.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Call with J. Weiss regarding fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Call with M. Cragg regarding details of fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Review details of fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190412 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190412 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 2.7 | $ 675.00 |
| C1 - Fiscal Plan | 20190412 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 6.3 | $ 1,575.00 |
| C1 - Fiscal Plan | 20190412 | Weiss, Jurgen | Principal | Review fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190412 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190412 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.4 | $ 910.00 |
| C1 - Fiscal Plan | 20190412 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190413 | Cheng, Yi Tak | Research Analyst | Meeting to discuss fiscal plan with J. Weiss, D. Fanaras, B. Zhou, M. Cragg, M. Sarro, S. Sandy, and J. deFonseka. | $315 | 1.3 | $ 409.50 |
| C1 - Fiscal Plan | 20190413 | Fanaras, Dan | Principal | Call with M. Cragg, M. Sarro, J. Weiss, J. deFonseka, S. Sandy, B. Zhou and Y. Cheng to discuss fiscal plan. | $550 | 1.3 | $ 715.00 |
| C1 - Fiscal Plan | 20190413 | Cragg, Michael | Principal | Call with M. Sarro, J. Weiss, D. Fanaras, B. Zhou, S. Sandy and Y. Cheng to discuss fiscal plan analysis. | $950 | 1.3 | $ 1,235.00 |
| C1 - Fiscal Plan | 20190413 | Cragg, Michael | Principal | Reviewed fiscal plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190413 | Sandy, Shastri | Associate | Call with M. Sarro, M. Cragg, J. Weiss, B. Zhou, J. deFonseka, D. Fanaras and Y. Cheng to discuss fiscal plan. | $460 | 1.3 | $ 598.00 |
| C1 - Fiscal Plan | 20190413 | Cragg, Michael | Principal | Corresponded with J. Weiss, S. Sandy, J. deFonseka, M. Sarro and Y. Cheng re: fiscal plan. | $950 | 0.9 | $ 855.00 |
| C1 - Fiscal Plan | 20190413 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. Sarro, M. Cragg, D. Fanaras, S. Sandy, J. Weiss, B. Zhou and Y. Cheng. | $490 | 1.3 | $ 637.00 |
| C1 - Fiscal Plan | 20190413 | Zhou, Bin | Principal | Discussed fiscal plan with M. Cragg, M. Sarro, J. Weiss, D. Fanaras, J. deFonseka, S. Sandy, and Y. Cheng | $625 | 1.3 | $ 812.50 |
| C1 - Fiscal Plan | 20190413 | Sarro, Mark | Principal | fiscal plan status update, review and next steps with Y. Cheng, M. Cragg, J. deFonseka, D. Fanaras, S. Sandy, J. Weiss, B. Zhou. | $650 | 1.3 | $ 845.00 |
| C1 - Fiscal Plan | 20190413 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ 945.00 |
| C1 - Fiscal Plan | 20190413 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 0.7 | $ 220.50 |
| C1 - Fiscal Plan | 20190413 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 3.0 | $ 1,470.00 |
| C1 - Fiscal Plan | 20190413 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190413 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190413 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.1 | $ 966.00 |
| C1 - Fiscal Plan | 20190413 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 1.7 | $ 782.00 |
| C1 - Fiscal Plan | 20190413 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.6 | $ 1,040.00 |
| C1 - Fiscal Plan | 20190413 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190413 | Sarro, Mark | Principal | Reviewed fiscal plan analysis. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190413 | Weiss, Jurgen | Principal | Team Meeting (Y. Cheng, M. Cragg, J. deFonseka, D. Fanaras, S. Sandy, J. Weiss, B. Zhou) to discuss fiscal plan, and next steps for presentation to client. | $650 | 1.3 | $ 845.00 |
| C1 - Fiscal Plan | 20190414 | Feinberg, Joelle | Research Analyst | Analyzed components of the fiscal plan. | $285 | 2.4 | $ 684.00 |
| C1 - Fiscal Plan | 20190414 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.6 | $ 741.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190414 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.3 | $ 724.50 |
| C1 - Fiscal Plan | 20190414 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190414 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190414 | Cragg, Michael | Principal | Reviewed estimated impacts. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190414 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190414 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.6 | $ 294.00 |
| C1 - Fiscal Plan | 20190414 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.7 | $ 1,615.00 |
| C1 - Fiscal Plan | 20190414 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.2 | $ 2,090.00 |
| C1 - Fiscal Plan | 20190414 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.6 | $ 294.00 |
| C1 - Fiscal Plan | 20190414 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190414 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.6 | $ 171.00 |
| C1 - Fiscal Plan | 20190414 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.7 | $ 1,242.00 |
| C1 - Fiscal Plan | 20190414 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190414 | Sarro, Mark | Principal | Planned discussion topics/specific points for client call. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190414 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Discussion with J. Weiss and M. Sarro in preparation for upcoming call with client. | $950 | 1.6 | $ 1,520.00 |
| C1 - Fiscal Plan | 20190415 | Sandy, Shastri | Associate | Call with J. Feinberg and P. Vivar to discuss details of the fiscal plan. | $460 | 0.5 | $ 230.00 |
| C1 - Fiscal Plan | 20190415 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.2 | $ 1,008.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Call with client, representatives of Proskauer, M. Sarro and J. Weiss to discuss fiscal plan. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190415 | Sarro, Mark | Principal | Call with M. Cragg and J. Weiss to discuss follow-up fiscal plan tasks. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190415 | Weiss, Jurgen | Principal | Call with Proskauer representatives, board consultants, and M .Sarro/M. Cragg to provide update on previous report of analyses of the fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Call with M. Sarro and J. Weiss to debrief after call with client and discuss next steps. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Call with C. Febus (Proskauer) re: next steps and details for discussion during next call. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.2 | $ 1,140.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.0 | $ 950.00 |
| C1 - Fiscal Plan | 20190415 | Cragg, Michael | Principal | Developed work plan with J. Weiss for fiscal plan | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190415 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 0.4 | $ 126.00 |
| C1 - Fiscal Plan | 20190415 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 3.2 | $ 1,568.00 |
| C1 - Fiscal Plan | 20190415 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190415 | Feinberg, Joelle | Research Analyst | Call with P. Vivar and S. Sandy to discuss fiscal plan. | $285 | 0.5 | $ 142.50 |
| C1 - Fiscal Plan | 20190415 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190415 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.3 | $ 655.50 |
| C1 - Fiscal Plan | 20190415 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.6 | $ 456.00 |
| C1 - Fiscal Plan | 20190415 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ 945.00 |
| C1 - Fiscal Plan | 20190415 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.5 | $ 787.50 |
| C1 - Fiscal Plan | 20190415 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.7 | $ 1,242.00 |
| C1 - Fiscal Plan | 20190415 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.9 | $ 441.00 |
| C1 - Fiscal Plan | 20190415 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190415 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190415 | Sarro, Mark | Principal | Call with M. Cragg, J. Weiss, board consultant and Proskauer representatives fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190415 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.9 | $ 1,334.00 |
| C1 - Fiscal Plan | 20190415 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190415 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 1.1 | $ 506.00 |
| C1 - Fiscal Plan | 20190415 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190415 | Tholanikunnel, Ryan | Consultant | Reviewed and analyzed details of fiscal plan. | $345 | 0.4 | $ 138.00 |
| C1 - Fiscal Plan | 20190415 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 2.5 | $ 625.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190415 | Vivar, Priscila | Litigation Specialist | Call with J. Feinberg and S. Sandy to discuss details of fiscal plan. | $250 | 0.5 | $ 125.00 |
| C1 - Fiscal Plan | 20190415 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 3.0 | $ 750.00 |
| C1 - Fiscal Plan | 20190415 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 3.0 | $ 750.00 |
| C1 - Fiscal Plan | 20190415 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.0 | $ 250.00 |
| C1 - Fiscal Plan | 20190415 | Tholanikunnel, Ryan | Consultant | Reviewed and analyzed details of fiscal plan. | $345 | 2.8 | $ 966.00 |
| C1 - Fiscal Plan | 20190415 | Weiss, Jurgen | Principal | Follow-up call with M. Sarro and M. Cragg re: fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190415 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190416 | Cragg, Michael | Principal | Prepared for upcoming call with client; reviewed and analyzed details of fiscal plan. | $950 | 2.5 | $ 2,375.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Discussion with M. Sarro to coordinate preparation for board consultant calls on fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Discussion with M. Sarro to prepare for calls with Proskauer Team to update them on fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call re fiscal plan overview with J. Weiss. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call re fiscal plan overview with M. Cragg, J. Weiss and Proskauer representatives. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call re fiscal plan overview with M. Cragg, J. Weiss, board consultants and Proskauer representatives. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with C. Febus (Proskauer) re fiscal plan and next steps. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with J. Weiss re fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190416 | Cragg, Michael | Principal | Call with representatives of Proskauer, M. Sarro and J. Weiss to debrief from previous call and discuss next steps. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190416 | Cragg, Michael | Principal | Call with M. Sarro to discuss earlier calls with client and plan next steps. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with J. Weiss re fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190416 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan with Y. Cheng. | $490 | 1.6 | $ 784.00 |
| C1 - Fiscal Plan | 20190416 | Cragg, Michael | Principal | Call with board consultants, representatives of Proskauer, M. Sarro and J. Weiss re: fiscal plan overview. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190416 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.6 | $ 171.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with M. Cragg re fiscal plan next steps. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Call with M. Sarro to discuss fiscal plan overview. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Call with members of Proskauer, M. Sarro and M. Cragg and board consultants to update board consultants on review of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190416 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss, Y. Cheng, and S. Sandy. | $490 | 0.3 | $ 147.00 |
| C1 - Fiscal Plan | 20190416 | Sandy, Shastri | Associate | Discussed fiscal plan with J. deFonseka, J. Weiss, Y. Cheng. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Meeting with J. deFonseka, S. Sandy and Y. Cheng to review fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190416 | Cheng, Yi Tak | Research Analyst | Met with J. Weiss, S. Sandy and J. deFonseka on fiscal plan. | $315 | 0.3 | $ 94.50 |
| C1 - Fiscal Plan | 20190416 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ 945.00 |
| C1 - Fiscal Plan | 20190416 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 4.0 | $ 1,260.00 |
| C1 - Fiscal Plan | 20190416 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.6 | $ 2,470.00 |
| C1 - Fiscal Plan | 20190416 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.4 | $ 399.00 |
| C1 - Fiscal Plan | 20190416 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ 1,288.00 |
| C1 - Fiscal Plan | 20190416 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.9 | $ 1,334.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with C. Febus (Proskauer) re: fiscal plan. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Call with J. Weiss re: fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Reviewed fiscal plan. | $650 | 1.7 | $ 1,105.00 |
| C1 - Fiscal Plan | 20190416 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.5 | $ 375.00 |
| C1 - Fiscal Plan | 20190416 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.5 | $ 375.00 |
| C1 - Fiscal Plan | 20190416 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.8 | $ 1,288.00 |

| C1 - Fiscal Plan | 20190416 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ | 715.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Conference call with M. Sarro, M. Cragg, Proskauer representatives to discuss next steps re coordinating with board consultants. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 2.1 | $ | 1,365.00 |
| C1 - Fiscal Plan | 20190416 | Cheng, Yi Tak | Research Analyst | Worked on aspects of the fiscal plan with J. deFonseka for client call. | $315 | 1.6 | $ | 504.00 |
| C1 - Fiscal Plan | 20190416 | Weiss, Jurgen | Principal | Call with M. Sarro to review and analyze details of fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190416 | Zhou, Bin | Principal | Reviewed and analyzed details of fiscal plan. | $625 | 2.4 | $ | 1,500.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Prepared for upcoming call with Proskauer; reviewed details of fiscal plan. | $950 | 1.5 | $ | 1,425.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Prepared for upcoming call with Proskauer, Board and board consultants. | $950 | 0.7 | $ | 665.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Call with Mark Sarro to prepare for and coordinate call with board consultant. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Call re fiscal plan overview with M. Cragg, J. Weiss, and Proskauer representatives. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Call re: fiscal plan with representatives of Proskauer, Board consultants, representatives of the Board, M. Sarro, and J. Weiss. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Call with M. Sarro to debrief and plan for next steps re: fiscal plan. | $950 | 0.1 | $ | 95.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Call with representatives of Proskauer, M. Sarro and J. Weiss re: fiscal plan. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190417 | Sandy, Shastri | Associate | Meeting with B. Zhou, J. deFonseka and J. Weiss (partial) to discuss fiscal plan. | $460 | 0.8 | $ | 368.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Call with J. Weiss and M. Sarro and C. Febus (Proskauer) after board consultant call to plan for next steps re: fiscal plan. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190417 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ | 945.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.2 | $ | 2,090.00 |
| C1 - Fiscal Plan | 20190417 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ | 945.00 |
| C1 - Fiscal Plan | 20190417 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.9 | $ | 931.00 |
| C1 - Fiscal Plan | 20190417 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.8 | $ | 882.00 |
| C1 - Fiscal Plan | 20190417 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.5 | $ | 245.00 |
| C1 - Fiscal Plan | 20190417 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 4.0 | $ | 1,260.00 |
| C1 - Fiscal Plan | 20190417 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.2 | $ | 2,090.00 |
| C1 - Fiscal Plan | 20190417 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 3.2 | $ | 912.00 |
| C1 - Fiscal Plan | 20190417 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.4 | $ | 1,104.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.3 | $ | 845.00 |
| C1 - Fiscal Plan | 20190417 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 2.7 | $ | 1,242.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Call re fiscal plan with J. Weiss. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Call re fiscal plan with M. Cragg, J. Weiss, Board consultant (partial) and Proskauer representatives. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Call re fiscal plan with M. Cragg, J. Weiss and C. Febus (Proskauer). | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Call re fiscal plan next steps with M. Cragg. | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Discussion re: fiscal plan next steps with board consultant, M. Cragg, J. Weiss and Proskauer representatives. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190417 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ | 520.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 2.4 | $ | 1,560.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Team call with M. Sarro, M. Cragg and Proskauer team members to update Proskauer team on fiscal plan. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | (Attended partially) Meeting with J. deFonseka, S. Sandy and B. Zhou to discuss fiscal plan. | $650 | 0.5 | $ | 325.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Call with board consultants with M. Sarro, M. Cragg and S. Sandy and Proskauer representatives to discuss fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Call with M. Sarro and M. Cragg and Proskauer representatives to debrief call with board consultant. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190417 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.4 | $ 910.00 |
| C1 - Fiscal Plan | 20190417 | Zhou, Bin | Principal | Reviewed and analyzed details of fiscal plan. | $625 | 2.6 | $ 1,625.00 |
| C1 - Fiscal Plan | 20190417 | Zhou, Bin | Principal | Call on details of fiscal plan with J. deFonseka, S. Sandy, and J. Weiss (partial). | $625 | 0.8 | $ 500.00 |
| C1 - Fiscal Plan | 20190417 | Zhou, Bin | Principal | Reviewed and analyzed details of fiscal plan. | $625 | 3.2 | $ 2,000.00 |
| C1 - Fiscal Plan | 20190418 | Sarro, Mark | Principal | Discussed fiscal plan with  C. Febus (Proskauer). | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190418 | Sarro, Mark | Principal | Discussed fiscal plan with  J. Weiss. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190418 | Weiss, Jurgen | Principal | Discussed fiscal plan with  M. Sarro. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190418 | Cragg, Michael | Principal | Discussed fiscal plan with  J. Weiss and J. deFonseka. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190418 | Cragg, Michael | Principal | Discussed fiscal plan with  C. Febus (Proskauer). | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss (partial), B. Zhou, and S. Sandy. | $490 | 0.8 | $ 392.00 |
| C1 - Fiscal Plan | 20190418 | Cragg, Michael | Principal | Reviewed fiscal plan analysis. | $950 | 1.2 | $ 1,140.00 |
| C1 - Fiscal Plan | 20190418 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.1 | $ 1,045.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with Y. Cheng and J. Weiss. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190418 | McKeehan, Margaret | Associate | Discussed fiscal plan with Y. Cheng. | $435 | 0.8 | $ 348.00 |
| C1 - Fiscal Plan | 20190418 | Weiss, Jurgen | Principal | Discussed fiscal plan with J. deFonseka and Y. Cheng. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to fiscal plan. | $490 | 1.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190418 | Cheng, Yi Tak | Research Analyst | Met with J. Weiss and J. deFonseka to discuss fiscal plan. | $315 | 0.5 | $ 157.50 |
| C1 - Fiscal Plan | 20190418 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with M. McKeehan. | $315 | 0.8 | $ 252.00 |
| C1 - Fiscal Plan | 20190418 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190418 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ 945.00 |
| C1 - Fiscal Plan | 20190418 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 3.0 | $ 2,850.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.9 | $ 441.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190418 | Sandy, Shastri | Associate | Discussed fiscal plan with B. Zhou. | $460 | 0.5 | $ 230.00 |
| C1 - Fiscal Plan | 20190418 | Sandy, Shastri | Associate | Reviewed materials relevant to fiscal plan. | $460 | 2.9 | $ 1,334.00 |
| C1 - Fiscal Plan | 20190418 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 1.5 | $ 690.00 |
| C1 - Fiscal Plan | 20190418 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190418 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190418 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 2.0 | $ 870.00 |
| C1 - Fiscal Plan | 20190418 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 1.0 | $ 435.00 |
| C1 - Fiscal Plan | 20190418 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 1.3 | $ 565.50 |
| C1 - Fiscal Plan | 20190418 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.5 | $ 375.00 |
| C1 - Fiscal Plan | 20190418 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 1.5 | $ 375.00 |
| C1 - Fiscal Plan | 20190418 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.6 | $ 1,040.00 |
| C1 - Fiscal Plan | 20190418 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.4 | $ 910.00 |
| C1 - Fiscal Plan | 20190418 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190418 | Zhou, Bin | Principal | Reviewed materials relevant to fiscal plan. | $625 | 1.0 | $ 625.00 |
| C1 - Fiscal Plan | 20190418 | Zhou, Bin | Principal | Discussed fiscal plan with S. Sandy. | $625 | 0.5 | $ 312.50 |
| C1 - Fiscal Plan | 20190418 | Zhou, Bin | Principal | Reviewed details of fiscal plan. | $625 | 1.5 | $ 937.50 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Prepared for discussion re: fiscal plan with M. Sarro, J. Weiss, J. deFonseka. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190419 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro, M. Cragg, J. deFonseka and S. Sandy. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190419 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with J. Feinburg and S. Sandy. | $315 | 0.5 | $ 157.50 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Discussed fiscal plan with J. Weiss. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190419 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro, J. Weiss, J. deFonseka and S. Sandy. | $950 | 0.6 | $ 570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Analyzed details of fiscal plan. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Discussed fiscal plan with C. Febus, R. Kim (Proskauer), M. Sarro and J. Weiss. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190419 | Feinberg, Joelle | Research Analyst | Discussed fiscal plan with S. Sandy and Y. Cheng. | $285 | 0.5 | $ 142.50 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Continued to discuss fiscal plan with C. Febus, R. Kim (Proskauer), M. Sarro and J. Weiss. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Reviewed details of fiscal plan. | $950 | 2.1 | $ 1,995.00 |
| C1 - Fiscal Plan | 20190419 | Sandy, Shastri | Associate | Discussed fiscal plan with Y. Cheng and J. Feinberg . | $460 | 0.5 | $ 230.00 |
| C1 - Fiscal Plan | 20190419 | deFonseka, Jehan | Senior Associate | Reviewed fiscal plan. | $490 | 0.9 | $ 441.00 |
| C1 - Fiscal Plan | 20190419 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss, M. Sarro, M. Cragg and S. Sandy. | $490 | 0.6 | $ 294.00 |
| C1 - Fiscal Plan | 20190419 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.3 | $ 637.00 |
| C1 - Fiscal Plan | 20190419 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190419 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190419 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190419 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 5.3 | $ 2,305.50 |
| C1 - Fiscal Plan | 20190419 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190419 | McKeehan, Margaret | Associate | Discussed fiscal plan with S. Sandy. | $435 | 0.3 | $ 130.50 |
| C1 - Fiscal Plan | 20190419 | Sandy, Shastri | Associate | Discussed fiscal plan with M. Sarro, M. Cragg, J. Weiss and J. deFonseka. | $460 | 0.6 | $ 276.00 |
| C1 - Fiscal Plan | 20190419 | Sandy, Shastri | Associate | Discussed fiscal plan with M. McKeehan. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190419 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190419 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.7 | $ 199.50 |
| C1 - Fiscal Plan | 20190419 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190419 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.3 | $ 370.50 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. deFonseka, S. Sandy, J. Weiss. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. Weiss and Proskauer representatives. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. Weiss and Proskauer representatives. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190419 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 1.2 | $ 522.00 |
| C1 - Fiscal Plan | 20190419 | Vivar, Priscila | Litigation Specialist | Reviewed and analyzed details of fiscal plan. | $250 | 5.0 | $ 1,250.00 |
| C1 - Fiscal Plan | 20190419 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190419 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190419 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro, M. Cragg and representatives of Proskauer. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190419 | Weiss, Jurgen | Principal | Follow-up discussion of fiscal plan with M. Sarro, M. Cragg and representatives of Proskauer. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190419 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.3 | $ 845.00 |
| C1 - Fiscal Plan | 20190420 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 2.3 | $ 2,185.00 |
| C1 - Fiscal Plan | 20190420 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 0.3 | $ 138.00 |
| C1 - Fiscal Plan | 20190421 | Cragg, Michael | Principal | Analyzed materials relevant to fiscal plan. | $950 | 2.1 | $ 1,995.00 |
| C1 - Fiscal Plan | 20190422 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190422 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190422 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190422 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190422 | Sarro, Mark | Principal | Discussed fiscal plan with Proskauer representatives. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190422 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190422 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.5 | $ 142.50 |
| C1 - Fiscal Plan | 20190422 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro and Proskauer. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190422 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190422 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.5 | $ 787.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190422 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 0.4 | $ 174.00 |
| C1 - Fiscal Plan | 20190422 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.6 | $ 456.00 |
| C1 - Fiscal Plan | 20190422 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190422 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190422 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.4 | $ 910.00 |
| C2 - PREPA Title III Proceeding | 20190422 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 1.2 | $ 1,140.00 |
| C2 - PREPA Title III Proceeding | 20190422 | Sarro, Mark | Principal | Discussed PREPA proceeding with Proskauer representatives. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190422 | Sarro, Mark | Principal | Reviewed and prepared material for PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190423 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.2 | $ 627.00 |
| C1 - Fiscal Plan | 20190423 | Cragg, Michael | Principal | Discussed fiscal plan with J. deFonseka. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190423 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. Weiss and Proskauer representatives. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190423 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro, J. Weiss and Proskauer representatives. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190423 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.4 | $ 114.00 |
| C1 - Fiscal Plan | 20190423 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.3 | $ 724.50 |
| C1 - Fiscal Plan | 20190423 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190423 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.1 | $ 598.50 |
| C1 - Fiscal Plan | 20190423 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.2 | $ 342.00 |
| C1 - Fiscal Plan | 20190423 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190423 | Cragg, Michael | Principal | Reviewed material  relevant to fiscal plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190423 | Sarro, Mark | Principal | Reviewed material  relevant to fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190423 | Weiss, Jurgen | Principal | Discussed fiscal plan with Proskauer representatives. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with J. Weiss. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro. | $950 | 0.2 | $ 190.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.4 | $ 380.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro. | $950 | 0.5 | $ 475.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.5 | $ 475.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Reviewed PREPA proceeding materials. | $950 | 0.6 | $ 570.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro and Proskauer representatives. | $950 | 0.7 | $ 665.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Reviewed PREPA proceeding materials. | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with C. Febus (Proskauer). | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with C. Febus. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Reviewed material  relevant to PREPA proceeding. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg. | $650 | 0.5 | $ 325.00 |
| C2 - PREPA Title III Proceeding | 20190423 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg and Proskauer representatives. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190424 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.4 | $ 114.00 |
| C1 - Fiscal Plan | 20190424 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 0.4 | $ 184.00 |
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Prepped for discussion re: fiscal plan. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190424 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.9 | $ 256.50 |
| C1 - Fiscal Plan | 20190424 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.9 | $ 256.50 |
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Discussed fiscal plan with J. deFonseka. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Discussed fiscal plan with J. Weiss. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190424 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.3 | $ 85.50 |
| C1 - Fiscal Plan | 20190424 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with J. Weiss of Brattle and R. Kim of Proskauer. | $490 | 0.3 | $ 147.00 |
| C1 - Fiscal Plan | 20190424 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.0 | $ 945.00 |
| C1 - Fiscal Plan | 20190424 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.7 | $ 833.00 |
| C1 - Fiscal Plan | 20190424 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 3.1 | $ 976.50 |
| C1 - Fiscal Plan | 20190424 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. Weiss and representatives of Proskauer. | $650 | 0.3 | $ 195.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Discussed fiscal plan with M. Cragg, J. Weiss and representatives of Proskauer. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190424 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.8 | $ | 392.00 |
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 2.2 | $ | 2,090.00 |
| C1 - Fiscal Plan | 20190424 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 0.7 | $ | 304.50 |
| C1 - Fiscal Plan | 20190424 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 1.3 | $ | 565.50 |
| C1 - Fiscal Plan | 20190424 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190424 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.4 | $ | 1,330.00 |
| C1 - Fiscal Plan | 20190424 | Sandy, Shastri | Associate | Reviewed and analyzed details of fiscal plan. | $460 | 0.4 | $ | 184.00 |
| C1 - Fiscal Plan | 20190424 | Sarro, Mark | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 1.4 | $ | 910.00 |
| C1 - Fiscal Plan | 20190424 | Sarro, Mark | Principal | Discussed fiscal plan with J. Weiss. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190424 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 3.7 | $ | 1,609.50 |
| C1 - Fiscal Plan | 20190424 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.8 | $ | 882.00 |
| C2 - PREPA Title III Proceeding | 20190424 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.6 | $ | 570.00 |
| C2 - PREPA Title III Proceeding | 20190424 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190425 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.4 | $ | 114.00 |
| C1 - Fiscal Plan | 20190425 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with Y. Cheng and J. Feinberg. | $490 | 0.50 | $ | 245.00 |
| C1 - Fiscal Plan | 20190425 | Feinberg, Joelle | Research Analyst | Discussed fiscal plan with Y. Cheng. | $285 | 0.2 | $ | 57.00 |
| C1 - Fiscal Plan | 20190425 | McKeehan, Margaret | Associate | Discussed fiscal plan with J. deFonseka, M. Sarro, J. Weiss, and M. Cragg. | $435 | 1.0 | $ | 435.00 |
| C1 - Fiscal Plan | 20190425 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. Cragg, M. Sarro, J. Weiss, and M. McKeehan. | $490 | 1.00 | $ | 490.00 |
| C1 - Fiscal Plan | 20190425 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 0.4 | $ | 114.00 |
| C1 - Fiscal Plan | 20190425 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 2.5 | $ | 787.50 |
| C1 - Fiscal Plan | 20190425 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 0.90 | $ | 441.00 |
| C1 - Fiscal Plan | 20190425 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro, M. Cragg, J. deFonseka and M. McKeehan. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190425 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with J. Feinberg and J. deFonseka. | $315 | 0.5 | $ | 157.50 |
| C1 - Fiscal Plan | 20190425 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 2.00 | $ | 980.00 |
| C1 - Fiscal Plan | 20190425 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan with Feinberg. | $315 | 0.2 | $ | 63.00 |
| C1 - Fiscal Plan | 20190425 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. deFonseka, M. McKeehan, J. Weiss. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190425 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro, J. deFonseka, M. McKeehan, J. Weiss. | $950 | 1.0 | $ | 950.00 |
| C1 - Fiscal Plan | 20190425 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.90 | $ | 931.00 |
| C1 - Fiscal Plan | 20190425 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 2.0 | $ | 870.00 |
| C1 - Fiscal Plan | 20190425 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 1.5 | $ | 652.50 |
| C1 - Fiscal Plan | 20190425 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190425 | Sarro, Mark | Principal | Discussed fiscal plan with C. Febus (Proskauer). | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190425 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190425 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 2.8 | $ | 1,218.00 |
| C1 - Fiscal Plan | 20190425 | Feinberg, Joelle | Research Analyst | Discussed fiscal plan with Y. Cheng and J. deFonseka. | $285 | 0.3 | $ | 85.50 |
| C2 - PREPA Title III Proceeding | 20190425 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro. | $950 | 0.1 | $ | 95.00 |
| C2 - PREPA Title III Proceeding | 20190425 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.7 | $ | 665.00 |
| C2 - PREPA Title III Proceeding | 20190425 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.2 | $ | 130.00 |
| C2 - PREPA Title III Proceeding | 20190425 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.3 | $ | 195.00 |
| C2 - PREPA Title III Proceeding | 20190425 | Sarro, Mark | Principal | Discussed PREPA proceeding with R. Kim (Proskauer). | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190426 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 1.1 | $ | 1,045.00 |
| C1 - Fiscal Plan | 20190426 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190426 | Weiss, Jurgen | Principal | Reviewed and analyzed details of fiscal plan. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190426 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 1.6 | $ | 696.00 |
| C2 - PREPA Title III Proceeding | 20190426 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.5 | $ | 475.00 |
| C2 - PREPA Title III Proceeding | 20190426 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.4 | $ | 260.00 |
| C2 - PREPA Title III Proceeding | 20190427 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 2.0 | $ | 1,900.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190428 | McKeehan, Margaret | Associate | Reviewed materials relevant to fiscal plan. | $435 | 0.7 | $ 304.50 |
| C2 - PREPA Title III Proceeding | 20190428 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 1.5 | $ 1,425.00 |
| C1 - Fiscal Plan | 20190429 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 2.5 | $ 712.50 |
| C1 - Fiscal Plan | 20190429 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 1.1 | $ 478.50 |
| C1 - Fiscal Plan | 20190429 | McKeehan, Margaret | Associate | Discussed fiscal plan with J. deFonseka, M. Sarro, M. Cragg, J. Weiss. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190429 | deFonseka, Jehan | Senior Associate | Discussed fiscal plan with M. McKeehan, M. Cragg, M. Sarro, and J. Weiss. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190429 | Cragg, Michael | Principal | Reviewed materials relevant to fiscal plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190429 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190429 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 0.6 | $ 189.00 |
| C1 - Fiscal Plan | 20190429 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.5 | $ 427.50 |
| C1 - Fiscal Plan | 20190429 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190429 | McKeehan, Margaret | Associate | Reviewed and analyzed details of fiscal plan. | $435 | 1.9 | $ 826.50 |
| C1 - Fiscal Plan | 20190429 | Sarro, Mark | Principal | Discussed fiscal plan with M. Cragg, J. deFonseka, M. McKeehan, J. Weiss. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190429 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190429 | Cragg, Michael | Principal | Discussed fiscal plan with M. Sarro, J. deFonseka, M. McKeehan, J. Weiss. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190429 | Cragg, Michael | Principal | Reviewed and analyzed details of fiscal plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190429 | Sarro, Mark | Principal | Reviewed materials relevant to fiscal plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190429 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro, M. Cragg, J. deFonseka and M. McKeehan. | $650 | 0.5 | $ 325.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 0.2 | $ 190.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro, and Proskauer representatives. | $950 | 1.5 | $ 1,425.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro. | $950 | 0.2 | $ 190.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 1.3 | $ 845.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg, and Proskauer representatives. | $650 | 1.5 | $ 975.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Sarro, Mark | Principal | Discussed PREPA proceeding with R. Kim (Proskauer). | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190429 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190430 | Cragg, Michael | Principal | Discussed fiscal plan with J. Weiss and M. Sarro. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190430 | Weiss, Jurgen | Principal | Discussed fiscal plan with M. Sarro, M. Cragg. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190430 | Feinberg, Joelle | Research Analyst | Reviewed and analyzed details of fiscal plan. | $285 | 1.0 | $ 285.00 |
| C1 - Fiscal Plan | 20190430 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of fiscal plan. | $315 | 0.8 | $ 252.00 |
| C1 - Fiscal Plan | 20190430 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 1.3 | $ 845.00 |
| C1 - Fiscal Plan | 20190430 | Sarro, Mark | Principal | Discussed fiscal plan with J. Weiss, M. Cragg. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190430 | Weiss, Jurgen | Principal | Reviewed materials relevant to fiscal plan. | $650 | 1.9 | $ 1,235.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Cragg, Michael | Principal | Reviewed materials relevant to PREPA proceeding. | $950 | 1.3 | $ 1,235.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Cragg, Michael | Principal | Discussed PREPA proceeding with M. Sarro and Proskauer representatives. | $950 | 0.6 | $ 570.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Cragg, Michael | Principal | Reviewed material relevant to PREPA proceeding and discussed PREPA proceeding with M. Sarro. | $950 | 1.1 | $ 1,045.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Sarro, Mark | Principal | Discussed PREPA proceeding with R. Kim (Proskauer) and M. Cragg. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Sarro, Mark | Principal | Discussed PREPA proceeding with M. Cragg and Proskauer representatives. | $650 | 0.6 | $ 390.00 |
| C2 - PREPA Title III Proceeding | 20190430 | Sarro, Mark | Principal | Reviewed materials relevant to PREPA proceeding. | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190501 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190501 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190501 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.6 | $ 1,040.00 |
| C1 - Fiscal Plan | 20190501 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 2.1 | $ 1,365.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190501 | Cragg, Michael | Principal | Reviewed materials relevant to the May plan. | $950 | 2.3 | $ 2,185.00 |
| C1 - Fiscal Plan | 20190502 | Sandy, Shastri | Associate | Reviewed and analyzed details of the May fiscal plan. | $460 | 0.4 | $ 184.00 |
| C1 - Fiscal Plan | 20190502 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.3 | $ 1,235.00 |
| C1 - Fiscal Plan | 20190502 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.8 | $ 1,710.00 |
| C2 - PREPA Title III Proceeding | 20190502 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190502 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 2.1 | $ 1,995.00 |
| C1 - Fiscal Plan | 20190502 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190502 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 2.9 | $ 1,261.50 |
| C1 - Fiscal Plan | 20190502 | McKeehan, Margaret | Associate | Discussed materials relevant to the May fiscal plan S. Sandy. | $435 | 0.1 | $ 43.50 |
| C1 - Fiscal Plan | 20190502 | Sandy, Shastri | Associate | Discussed materials relevant to the May fiscal plan W/ M. McKeehan. | $460 | 0.1 | $ 46.00 |
| C1 - Fiscal Plan | 20190503 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 2.2 | $ 2,090.00 |
| C3 - Commonwealth Plan of Adjustment | 20190503 | Sarro, Mark | Principal | Discussed the Commonwealth plan w/ R. Kim (Proskauer). | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190503 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.0 | $ 435.00 |
| C2 - PREPA Title III Proceeding | 20190504 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190504 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.4 | $ 260.00 |
| C2 - PREPA Title III Proceeding | 20190504 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.7 | $ 665.00 |
| C2 - PREPA Title III Proceeding | 20190505 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.1 | $ 95.00 |
| C2 - PREPA Title III Proceeding | 20190506 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190506 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190506 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 1.1 | $ 478.50 |
| C1 - Fiscal Plan | 20190506 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 2.4 | $ 1,044.00 |
| C2 - PREPA Title III Proceeding | 20190507 | Cragg, Michael | Principal | Discussed PREPA proceeding w/ M. Sarro. | $950 | 0.3 | $ 285.00 |
| C2 - PREPA Title III Proceeding | 20190507 | Sarro, Mark | Principal | Discussed the PREPA proceeding w/ M. Cragg. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190507 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190507 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190507 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 0.5 | $ 217.50 |
| C2 - PREPA Title III Proceeding | 20190508 | Sarro, Mark | Principal | Discussed the PREPA proceeding w/ R. Kim (Proskauer). | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190508 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.3 | $ 285.00 |
| C2 - PREPA Title III Proceeding | 20190508 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.9 | $ 855.00 |
| C2 - PREPA Title III Proceeding | 20190508 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 1.2 | $ 1,140.00 |
| C2 - PREPA Title III Proceeding | 20190508 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 1.8 | $ 1,710.00 |
| C1 - Fiscal Plan | 20190508 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.7 | $ 304.50 |
| C1 - Fiscal Plan | 20190508 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.3 | $ 565.50 |
| C1 - Fiscal Plan | 20190508 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190509 | Cragg, Michael | Principal | Discussed May fiscal plan w/ M. Sarro. | $950 | 0.1 | $ 95.00 |
| C1 - Fiscal Plan | 20190509 | Sarro, Mark | Principal | Discussed the May fiscal plan w/ M. Cragg. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190509 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190509 | Cragg, Michael | Principal | Discussed May fiscal plan w/ M. Sarro and C. Febus (Proskauer). | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190509 | Sarro, Mark | Principal | Discussed the May fiscal plan w/ M. Cragg and C. Febus (Proskauer). | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190509 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.5 | $ 475.00 |
| C1 - Fiscal Plan | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.9 | $ 585.00 |
| C1 - Fiscal Plan | 20190509 | Cragg, Michael | Principal | Reviewed and analyzed details of May fiscal plan. | $950 | 1.4 | $ 1,330.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Cragg, Michael | Principal | Discussed PREPA proceeding w/ Proskauer representatives. | $950 | 0.3 | $ 285.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Discussed the PREPA proceeding w/ Proskauer representatives. | $650 | 0.3 | $ 195.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.4 | $ 260.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Discussed the PREPA proceeding w/ R. Kim (Proskauer). | $650 | 0.4 | $ | 260.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.5 | $ | 475.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.5 | $ | 475.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.5 | $ | 325.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.6 | $ | 390.00 |
| C2 - PREPA Title III Proceeding | 20190509 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190509 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.6 | $ | 294.00 |
| C1 - Fiscal Plan | 20190509 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.2 | $ | 780.00 |
| C1 - Fiscal Plan | 20190509 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.8 | $ | 783.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190510 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.2 | $ | 190.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190510 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190510 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190510 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.6 | $ | 570.00 |
| C1 - Fiscal Plan | 20190510 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190510 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.2 | $ | 1,140.00 |
| C1 - Fiscal Plan | 20190510 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.0 | $ | 435.00 |
| C1 - Fiscal Plan | 20190510 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.2 | $ | 588.00 |
| C1 - Fiscal Plan | 20190510 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.0 | $ | 980.00 |
| C1 - Fiscal Plan | 20190510 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.9 | $ | 1,421.00 |
| C1 - Fiscal Plan | 20190511 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.4 | $ | 380.00 |
| C1 - Fiscal Plan | 20190511 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190511 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190511 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.3 | $ | 845.00 |
| C1 - Fiscal Plan | 20190511 | Cragg, Michael | Principal | Analyzed aspects of the May fiscal plan. | $950 | 1.5 | $ | 1,425.00 |
| C1 - Fiscal Plan | 20190511 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.0 | $ | 980.00 |
| C1 - Fiscal Plan | 20190512 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190512 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.8 | $ | 882.00 |
| C1 - Fiscal Plan | 20190513 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan w/ M. McKeehan. | $315 | 0.3 | $ | 94.50 |
| C1 - Fiscal Plan | 20190513 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.1 | $ | 65.00 |
| C2 - PREPA Title III Proceeding | 20190513 | Sarro, Mark | Principal | Discussion regarding PREPA proceeding w/ R. Kim of Proskauer. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190513 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.4 | $ | 380.00 |
| C2 - PREPA Title III Proceeding | 20190513 | Cragg, Michael | Principal | Reviewed materials relevant to the PREPA proceeding. | $950 | 0.5 | $ | 475.00 |
| C2 - PREPA Title III Proceeding | 20190513 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190513 | Cragg, Michael | Principal | Meeting regarding May fiscal plan w/ M. Sarro, J. deFonseka, M. McKeehan and J. Weiss. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190513 | Sarro, Mark | Principal | Meeting regarding May fiscal plan w/ M. Cragg, J. deFonseka, M. McKeehan and J. Weiss. | $650 | 0.8 | $ | 520.00 |
| C2 - PREPA Title III Proceeding | 20190513 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 1.1 | $ | 715.00 |
| C1 - Fiscal Plan | 20190513 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.3 | $ | 845.00 |
| C1 - Fiscal Plan | 20190513 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 2.0 | $ | 870.00 |
| C1 - Fiscal Plan | 20190513 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 2.1 | $ | 913.50 |
| C1 - Fiscal Plan | 20190513 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 2.5 | $ | 1,087.50 |
| C1 - Fiscal Plan | 20190513 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.7 | $ | 850.50 |
| C1 - Fiscal Plan | 20190513 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 3.0 | $ | 1,470.00 |
| C1 - Fiscal Plan | 20190513 | McKeehan, Margaret | Associate | Discussed May fiscal plan w/ Y. Cheng. | $435 | 0.3 | $ | 130.50 |
| C1 - Fiscal Plan | 20190513 | Weiss, Jurgen | Principal | Meeting regarding May fiscal plan w/ J. deFonseka, M. Sarro, M. Cragg, and M. McKeehan. | $650 | 0.8 | $ | 520.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C1 - Fiscal Plan | 20190513 | McKeehan, Margaret | Associate | Meeting regarding May fiscal plan w/ M. Sarro, J. deFonseka, J. Weiss, and M. Cragg. | $435 | 0.8 | $ | 348.00 |
| C1 - Fiscal Plan | 20190513 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ M. Sarro, J. Weiss, M. Cragg, and M. McKeehan. | $490 | 0.8 | $ | 392.00 |
| C2 - PREPA Title III Proceeding | 20190514 | Sarro, Mark | Principal | Discussed PREPA proceeding w/ R. Kim of Proskauer. | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190514 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.1 | $ | 95.00 |
| C1 - Fiscal Plan | 20190514 | deFonseka, Jehan | Senior Associate | Discussed May fiscal plan w/ M. Sarro. | $490 | 0.1 | $ | 49.00 |
| C1 - Fiscal Plan | 20190514 | Sarro, Mark | Principal | Discussion regarding PREPA proceeding w/ R. Kim of Proskauer. | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190514 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ J. deFonseka. | $650 | 0.1 | $ | 65.00 |
| C2 - PREPA Title III Proceeding | 20190514 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190514 | Cragg, Michael | Principal | Meeting regarding the May fiscal plan w/ Y. Cheng, J. deFonseka, M. McKeehan, M. Sarro, and J. Weiss. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190514 | Sarro, Mark | Principal | Meeting regarding May fiscal plan w/ Y. Cheng, J. deFonseka, M. McKeehan, M. Cragg, and J. Weiss. | $650 | 0.5 | $ | 325.00 |
| C1 - Fiscal Plan | 20190514 | Weiss, Jurgen | Principal | Meeting regarding May fiscal plan w/ J. deFonseka, M. Sarro, M. McKeehan, M. Cragg, and Y. Cheng. | $650 | 0.5 | $ | 325.00 |
| C3 - Commonwealth Plan of Adjustment | 20190514 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190514 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190514 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ R. Kim of Proskauer. | $650 | 1.0 | $ | 650.00 |
| C1 - Fiscal Plan | 20190514 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.3 | $ | 565.50 |
| C1 - Fiscal Plan | 20190514 | Cragg, Michael | Principal | Reviewed and analyzed details of May fiscal plan. | $950 | 1.4 | $ | 1,330.00 |
| C1 - Fiscal Plan | 20190514 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.9 | $ | 826.50 |
| C1 - Fiscal Plan | 20190514 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.0 | $ | 630.00 |
| C1 - Fiscal Plan | 20190514 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.9 | $ | 1,421.00 |
| C1 - Fiscal Plan | 20190514 | Cheng, Yi Tak | Research Analyst | Meeting regarding fiscal plan w/ J. deFonseka, M. McKeehan, M. Sarro, M. Cragg, and J. Weiss. | $315 | 0.5 | $ | 157.50 |
| C1 - Fiscal Plan | 20190514 | McKeehan, Margaret | Associate | Meeting regarding May fiscal plan w/ J. Weiss, M. Sarro, Y. Cheng, M. Cragg, and J. DeFonseka. | $435 | 0.5 | $ | 217.50 |
| C1 - Fiscal Plan | 20190514 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ M. Sarro, J. Weiss, M. Cragg, Y. Cheng, and M. McKeehan. | $490 | 0.5 | $ | 245.00 |
| C1 - Fiscal Plan | 20190514 | Cheng, Yi Tak | Research Analyst | Reviewed materials relevant to the May fiscal plan. | $315 | 2.0 | $ | 630.00 |
| C2 - PREPA Title III Proceeding | 20190515 | Sarro, Mark | Principal | Discussed PREPA proceeding w/ R. Kim of Proskauer. | $650 | 0.2 | $ | 130.00 |
| C2 - PREPA Title III Proceeding | 20190515 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190515 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.2 | $ | 190.00 |
| C1 - Fiscal Plan | 20190515 | Sarro, Mark | Principal | Reviewed materials relevant to May fiscal plan. | $650 | 0.4 | $ | 260.00 |
| C3 - Commonwealth Plan of Adjustment | 20190515 | Cragg, Michael | Principal | Discussed the Commonwealth plan w/ M. Sarro and J. Weiss. | $950 | 0.4 | $ | 380.00 |
| C3 - Commonwealth Plan of Adjustment | 20190515 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ J. Weiss and M. Cragg. | $650 | 0.4 | $ | 260.00 |
| C2 - PREPA Title III Proceeding | 20190515 | Sarro, Mark | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.7 | $ | 455.00 |
| C1 - Fiscal Plan | 20190515 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.8 | $ | 348.00 |
| C1 - Fiscal Plan | 20190515 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.1 | $ | 715.00 |
| C1 - Fiscal Plan | 20190515 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.3 | $ | 565.50 |
| C1 - Fiscal Plan | 20190515 | Sarro, Mark | Principal | Meeting (attended partially) regarding May fiscal plan w/ M. Cragg, J. deFonseka, M. McKeehan, and J. Weiss. | $650 | 1.5 | $ | 975.00 |
| C1 - Fiscal Plan | 20190515 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.5 | $ | 975.00 |
| C1 - Fiscal Plan | 20190515 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.6 | $ | 784.00 |
| C1 - Fiscal Plan | 20190515 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.9 | $ | 931.00 |
| C1 - Fiscal Plan | 20190515 | Cragg, Michael | Principal | Meeting regarding the May fiscal plan w/ Y. Cheng, M. Sarro, J. deFonseka, M. McKeehan, and J. Weiss. | $950 | 2.0 | $ | 1,900.00 |
| C1 - Fiscal Plan | 20190515 | Cragg, Michael | Principal | Meeting regarding the May fiscal plan w/ Proskauer representatives and M. Sarro, J. deFonseka, M. McKeehan, Y. Cheng, and J. Weiss. | $950 | 2.0 | $ | 1,900.00 |
| C1 - Fiscal Plan | 20190515 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ M. Sarro, J. Weiss, M. Cragg, Y. Cheng, and M. McKeehan. | $490 | 2.0 | $ | 980.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C3 - Commonwealth Plan of Adjustment | 20190515 | Weiss, Jurgen | Principal | Meeting regarding Commonwealth plan w/ M. Sarro (partial), M. Cragg, J. deFonseka and Proskauer. | $650 | 2.0 | $ 1,300.00 |
| C3 - Commonwealth Plan of Adjustment | 20190515 | Weiss, Jurgen | Principal | Meeting regarding Commonwealth plan w/ M. Sarro and M. Cragg. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190515 | Sarro, Mark | Principal | Meeting regarding May fiscal plan w/ Y. Cheng, M. Cragg, J. deFonseka, M. McKeehan, and J. Weiss. | $650 | 2.0 | $ 1,300.00 |
| C1 - Fiscal Plan | 20190515 | Weiss, Jurgen | Principal | Meeting regarding May fiscal plan w/ J. deFonseka, M. Sarro, M. Cragg, M. McKeehan and Y. Cheng. | $650 | 2.0 | $ 1,300.00 |
| C1 - Fiscal Plan | 20190515 | Cheng, Yi Tak | Research Analyst | Meeting regarding fiscal plan w/  M. Sarro, M. Cragg, M. McKeehan, J. Weiss, and J. deFonseka. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190515 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.3 | $ 724.50 |
| C1 - Fiscal Plan | 20190515 | McKeehan, Margaret | Associate | Meeting regarding May fiscal plan w/ J. Weiss, M. Sarro, Y. Cheng, M. Cragg, and J. DeFonseka. | $435 | 2.0 | $ 870.00 |
| C1 - Fiscal Plan | 20190515 | McKeehan, Margaret | Associate | Meeting regarding May fiscal plan w/ Proskauer representatives, M. Sarro (partial), M. Cragg, J. Weiss, J. deFonseka. | $435 | 2.0 | $ 870.00 |
| C1 - Fiscal Plan | 20190515 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ representatives of Proskauer and M. Sarro (partial), M. Cragg, M. McKeehan, and J. Weiss. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190515 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 2.1 | $ 1,029.00 |
| C1 - Fiscal Plan | 20190516 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ Board consultants. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190516 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190516 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190516 | Cragg, Michael | Principal | Discussed May fiscal plan w/ M. Sarro. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190516 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ M. Cragg. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190516 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 0.5 | $ 157.50 |
| C1 - Fiscal Plan | 20190516 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.9 | $ 441.00 |
| C1 - Fiscal Plan | 20190516 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190516 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.1 | $ 539.00 |
| C1 - Fiscal Plan | 20190516 | Cragg, Michael | Principal | Reviewed and analyzed details of May fiscal plan. | $950 | 1.3 | $ 1,235.00 |
| C1 - Fiscal Plan | 20190516 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 1.3 | $ 565.50 |
| C1 - Fiscal Plan | 20190516 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 1.4 | $ 910.00 |
| C3 - Commonwealth Plan of Adjustment | 20190516 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 1.4 | $ 1,330.00 |
| C1 - Fiscal Plan | 20190516 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190516 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190516 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190516 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 3.0 | $ 1,305.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.2 | $ 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.4 | $ 380.00 |
| C1 - Fiscal Plan | 20190517 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.5 | $ 217.50 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.5 | $ 475.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.6 | $ 390.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190517 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.7 | $ 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190517 | Cragg, Michael | Principal | Reviewed and analyzed details of May fiscal plan. | $950 | 0.9 | $ 855.00 |
| C1 - Fiscal Plan | 20190517 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.0 | $ 490.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 1.0 | $ 950.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.0 | $ 650.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.1 | $ 715.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 1.4 | $ 1,330.00 |
| C1 - Fiscal Plan | 20190517 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190517 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.0 | $ 980.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sandy, Shastri | Associate | Reviewed and analyzed details of the Commonwealth plan. | $460 | 2.2 | $ 1,012.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C3 - Commonwealth Plan of Adjustment | 20190517 | Sandy, Shastri | Associate | Reviewed and analyzed details of the Commonwealth plan. | $460 | 2.9 | $ 1,334.00 |
| C1 - Fiscal Plan | 20190517 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 3.0 | $ 1,470.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 5.1 | $ 3,315.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.5 | $ 325.00 |
| C3 - Commonwealth Plan of Adjustment | 20190517 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190518 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190518 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.4 | $ 686.00 |
| C1 - Fiscal Plan | 20190518 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190518 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.6 | $ 1,520.00 |
| C1 - Fiscal Plan | 20190518 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 1.8 | $ 1,170.00 |
| C3 - Commonwealth Plan of Adjustment | 20190518 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 3.1 | $ 2,945.00 |
| C3 - Commonwealth Plan of Adjustment | 20190518 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 3.3 | $ 2,145.00 |
| C1 - Fiscal Plan | 20190519 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190519 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190519 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190519 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.7 | $ 1,615.00 |
| C1 - Fiscal Plan | 20190519 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 3.2 | $ 3,040.00 |
| C1 - Fiscal Plan | 20190519 | deFonseka, Jehan | Senior Associate | Reviewed materials related to May fiscal plan. | $490 | 0.3 | $ 147.00 |
| C1 - Fiscal Plan | 20190520 | McKeehan, Margaret | Associate | Discussion regarding May fiscal plan w/ J. deFonseka and Y. Cheng. | $435 | 0.3 | $ 130.50 |
| C1 - Fiscal Plan | 20190520 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190520 | Cragg, Michael | Principal | Reviewed and analyzed details of the May fiscal plan. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190520 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 0.3 | $ 147.00 |
| C1 - Fiscal Plan | 20190520 | Sarro, Mark | Principal | Reviewed and analyzed details of the May fiscal plan. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190520 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.7 | $ 304.50 |
| C1 - Fiscal Plan | 20190520 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.8 | $ 348.00 |
| C1 - Fiscal Plan | 20190520 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 1.3 | $ 409.50 |
| C1 - Fiscal Plan | 20190520 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 1.7 | $ 535.50 |
| C1 - Fiscal Plan | 20190520 | Cragg, Michael | Principal | Reviewed and analyzed details of the May fiscal plan. | $950 | 2.1 | $ 1,995.00 |
| C3 - Commonwealth Plan of Adjustment | 20190520 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 3.1 | $ 2,015.00 |
| C1 - Fiscal Plan | 20190520 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 4.1 | $ 1,783.50 |
| C1 - Fiscal Plan | 20190520 | Cheng, Yi Tak | Research Analyst | Discussed the May fiscal plan w/ M. McKeehan. | $315 | 0.2 | $ 63.00 |
| C1 - Fiscal Plan | 20190520 | McKeehan, Margaret | Associate | Discussed the May fiscal plan w/ Y. Cheng. | $435 | 0.2 | $ 87.00 |
| C1 - Fiscal Plan | 20190520 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of the May fiscal plan. | $315 | 0.3 | $ 94.50 |
| C1 - Fiscal Plan | 20190520 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 0.6 | $ 294.00 |
| C1 - Fiscal Plan | 20190521 | Cheng, Yi Tak | Research Analyst | Discussed fiscal plan w/ M. McKeehan and J. deFonseka. | $315 | 0.6 | $ 189.00 |
| C1 - Fiscal Plan | 20190521 | deFonseka, Jehan | Senior Associate | Discussed May fiscal plan w/ M. McKeehan and Y. Cheng. | $490 | 0.3 | $ 147.00 |
| C3 - Commonwealth Plan of Adjustment | 20190521 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.2 | $ 780.00 |
| C3 - Commonwealth Plan of Adjustment | 20190521 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 1.4 | $ 1,330.00 |
| C3 - Commonwealth Plan of Adjustment | 20190521 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 1.4 | $ 1,330.00 |
| C1 - Fiscal Plan | 20190521 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 1.8 | $ 783.00 |
| C1 - Fiscal Plan | 20190521 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.2 | $ 693.00 |
| C1 - Fiscal Plan | 20190521 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 2.5 | $ 1,087.50 |
| C1 - Fiscal Plan | 20190521 | McKeehan, Margaret | Associate | Reviewed and analyzed details of the May fiscal plan. | $435 | 0.6 | $ 261.00 |
| C3 - Commonwealth Plan of Adjustment | 20190521 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190522 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.2 | $ 190.00 |
| C3 - Commonwealth Plan of Adjustment | 20190522 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.3 | $ 285.00 |
| C3 - Commonwealth Plan of Adjustment | 20190522 | Sarro, Mark | Principal | Discussed Commonwealth plan w/ C. Febus (Proskauer). | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190522 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190522 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190522 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.6 | $ 570.00 |
| C1 - Fiscal Plan | 20190522 | Sarro, Mark | Principal | Reviewed materials relevant to May fiscal plan. | $650 | 0.6 | $ 390.00 |

| Task | Date | Name | Title | Description | Rate | Hours | Amount |
|------|------|------|-------|-------------|------|-------|--------|
| C1 - Fiscal Plan | 20190522 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190522 | Cheng, Yi Tak | Research Analyst | Reviewed materials relevant to the May fiscal plan. | $315 | 1.0 | $ 315.00 |
| C1 - Fiscal Plan | 20190522 | Sarro, Mark | Principal | Discussed May fiscal w/ C. Febus of Proskauer. | $650 | 1.0 | $ 650.00 |
| C1 - Fiscal Plan | 20190522 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 1.5 | $ 1,425.00 |
| C1 - Fiscal Plan | 20190522 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 2.1 | $ 1,029.00 |
| C1 - Fiscal Plan | 20190522 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 4.3 | $ 1,870.50 |
| C1 - Fiscal Plan | 20190522 | Tholanikunnel, Ryan | Consultant | Reviewed materials relevant to the May fiscal plan. | $345 | 4.6 | $ 1,587.00 |
| C3 - Commonwealth Plan of Adjustment | 20190522 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190522 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.2 | $ 87.00 |
| C1 - Fiscal Plan | 20190522 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.3 | $ 130.50 |
| C1 - Fiscal Plan | 20190522 | Cheng, Yi Tak | Research Analyst | Reviewed materials relevant to the May fiscal plan. | $315 | 0.5 | $ 157.50 |
| C1 - Fiscal Plan | 20190522 | McKeehan, Margaret | Associate | Meeting regarding fiscal plan w/ M. Sarro, J. W., M. Cragg, (J. deFonseka and Y Cheng - partial). | $435 | 1.1 | $ 478.50 |
| C3 - Commonwealth Plan of Adjustment | 20190523 | Cragg, Michael | Principal | Discussed Commonwealth plan w/ J. deFonseka. | $950 | 0.2 | $ 190.00 |
| C3 - Commonwealth Plan of Adjustment | 20190523 | Sarro, Mark | Principal | Discussed Commonwealth plan w/ C. Febus (Proskauer). | $650 | 0.2 | $ 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190523 | Sarro, Mark | Principal | Reviewed materials relevant to Commonwealth plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190523 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190523 | Cragg, Michael | Principal | Reviewed materials relevant to the May fiscal plan. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190523 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190523 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.5 | $ 735.00 |
| C1 - Fiscal Plan | 20190523 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.8 | $ 882.00 |
| C1 - Fiscal Plan | 20190523 | Tholanikunnel, Ryan | Consultant | Reviewed materials relevant to the May fiscal plan. | $345 | 2.3 | $ 793.50 |
| C3 - Commonwealth Plan of Adjustment | 20190523 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 2.6 | $ 1,690.00 |
| C1 - Fiscal Plan | 20190523 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 3.5 | $ 1,522.50 |
| C3 - Commonwealth Plan of Adjustment | 20190523 | Weiss, Jurgen | Principal | Reviewed materials relevant to Commonwealth plan. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190523 | Sarro, Mark | Principal | Reviewed materials relevant to May fiscal plan. | $650 | 0.9 | $ 585.00 |
| C2 - PREPA Title III Proceeding | 20190524 | Weiss, Jurgen | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.2 | $ 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Sarro, Mark | Principal | Discussed Commonwealth plan w/ C. Febus of Proskauer. | $650 | 0.2 | $ 130.00 |
| C2 - PREPA Title III Proceeding | 20190524 | Weiss, Jurgen | Principal | Reviewed materials relevant to the PREPA proceeding. | $650 | 0.3 | $ 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Weiss, Jurgen | Principal | Meeting (attended partially) regarding Commonwealth plan w/ M. Sarro, M. Cragg, and Proskauer representatives. | $650 | 0.3 | $ 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.6 | $ 570.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro and M. Cragg. | $650 | 0.7 | $ 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Cragg, Michael | Principal | Discussion regarding Commonwealth plan w/ J. Weiss and M. Sarro. | $950 | 0.7 | $ 665.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Sarro, Mark | Principal | Discussed Commonwealth plan w/ M. Cragg and J. Weiss. | $650 | 0.7 | $ 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190524 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.9 | $ 441.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Cragg, Michael | Principal | Reviewed materials relevant to the Commonwealth plan. | $950 | 0.9 | $ 855.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Cragg, Michael | Principal | Meeting regarding Commonwealth plan w/ C. Febus (Proskauer), M. Sarro J. Weiss (partial). | $950 | 1.0 | $ 950.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Sarro, Mark | Principal | Meeting regarding Commonwealth plan w/ C. Febus of Proskauer, M. Cragg, and J. Weiss (partial). | $650 | 1.0 | $ 650.00 |
| C3 - Commonwealth Plan of Adjustment | 20190524 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 1.2 | $ 780.00 |
| C1 - Fiscal Plan | 20190524 | Cheng, Yi Tak | Research Analyst | Reviewed and analyzed details of May fiscal plan. | $315 | 2.0 | $ 630.00 |
| C1 - Fiscal Plan | 20190524 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190524 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 2.1 | $ 913.50 |
| C1 - Fiscal Plan | 20190524 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 3.5 | $ 1,522.50 |
| C1 - Fiscal Plan | 20190524 | Tholanikunnel, Ryan | Consultant | Reviewed materials relevant to the May fiscal plan. | $345 | 4.9 | $ 1,690.50 |
| C3 - Commonwealth Plan of Adjustment | 20190525 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.8 | $ 520.00 |
| C3 - Commonwealth Plan of Adjustment | 20190525 | Cragg, Michael | Principal | Reviewed materials related to Commonwealth plan. | $950 | 0.8 | $ 760.00 |
| C1 - Fiscal Plan | 20190526 | Sarro, Mark | Principal | Discussed May fiscal plan w/ C. Febus of Proskauer. | $650 | 0.1 | $ 65.00 |
| C3 - Commonwealth Plan of Adjustment | 20190526 | Cragg, Michael | Principal | Reviewed materials related to Commonwealth plan. | $950 | 0.2 | $ 190.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C3 - Commonwealth Plan of Adjustment | 20190526 | Cragg, Michael | Principal | Reviewed materials related to Commonwealth plan. | $950 | 0.2 | $ 190.00 |
| C3 - Commonwealth Plan of Adjustment | 20190526 | Sarro, Mark | Principal | Reviewed materials related to Commonwealth plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190526 | Cragg, Michael | Principal | Reviewed materials relevant to May fiscal plan. | $950 | 0.3 | $ 285.00 |
| C1 - Fiscal Plan | 20190526 | Sarro, Mark | Principal | Reviewed materials relevant to May fiscal plan. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190526 | Sarro, Mark | Principal | Reviewed materials relevant to May fiscal plan. | $650 | 0.6 | $ 390.00 |
| C1 - Fiscal Plan | 20190526 | Cragg, Michael | Principal | Reviewed materials related to Commonwealth plan. | $950 | 0.6 | $ 570.00 |
| C3 - Commonwealth Plan of Adjustment | 20190526 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.8 | $ 520.00 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Discussed May fiscal plan w/ M. Sarro and J. deFonseka. | $435 | 0.3 | $ 130.50 |
| C1 - Fiscal Plan | 20190527 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Discussed the May fiscal plan w/ M. Sarro, M. Cragg, J. Weiss, and J. deFonseka. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Discussed the May fiscal plan w/ M. Sarro, M. Cragg, J. Weiss, and J. deFonseka. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.5 | $ 217.50 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Discussed the May fiscal plan w/ Board consultant. | $435 | 0.7 | $ 304.50 |
| C1 - Fiscal Plan | 20190527 | McKeehan, Margaret | Associate | Discussed the May fiscal plan w/ Board consultant. | $435 | 1.1 | $ 478.50 |
| C3 - Commonwealth Plan of Adjustment | 20190527 | McKeehan, Margaret | Associate | Reviewed materials relevant to the Commonwealth plan. | $435 | 1.1 | $ 478.50 |
| C1 - Fiscal Plan | 20190527 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 2.0 | $ 980.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Discussed May fiscal plan w/ M. Cragg. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Discussed May fiscal plan w/ M. Sarro and M. McKeehan. | $490 | 0.3 | $ 147.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro, M. Cragg, J. deFonseka, and Board consultants. | $650 | 1.1 | $ 715.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ Board consultants, Proskauer representatives, M. Sarro, M. Cragg, M. McKeehan, J. Weiss. | $490 | 0.7 | $ 343.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ Board consultants, Proskauer representatives, M. Sarro, M. Cragg, M. McKeehan, J. Weiss. | $490 | 1.0 | $ 490.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ M. Sarro, M. Cragg, M. McKeehan, and J. Weiss. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Meeting regarding May fiscal plan w/ M. Sarro, M. Cragg, M. McKeehan, and J. Weiss. | $490 | 0.5 | $ 245.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.4 | $ 380.00 |
| C2 - PREPA Title III Proceeding | 20190528 | Sarro, Mark | Principal | Reviewed materials related to the PREPA proceeding. | $650 | 0.1 | $ 65.00 |
| C2 - PREPA Title III Proceeding | 20190528 | Cragg, Michael | Principal | Reviewed materials related to the PREPA proceeding. | $950 | 0.1 | $ 95.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Discussed May fiscal plan w/ C. Febus of Proskauer. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.1 | $ 65.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.1 | $ 65.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Reviewed materials related to the May fiscal plan. | $650 | 0.2 | $ 130.00 |
| C1 - Fiscal Plan | 20190528 | Cragg, Michael | Principal | Reviewed materials related to the May fiscal plan. | $950 | 0.2 | $ 190.00 |
| C1 - Fiscal Plan | 20190528 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.3 | $ 130.50 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Meeting regarding May fiscal plan w/ J. deFonseka and M. McKeehan. | $650 | 0.3 | $ 195.00 |
| C1 - Fiscal Plan | 20190528 | Weiss, Jurgen | Principal | Discussion regarding May fiscal plan w/ M. Sarro and M. Cragg. | $650 | 0.5 | $ 325.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.4 | $ 260.00 |
| C1 - Fiscal Plan | 20190528 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.5 | $ 245.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Meeting regarding May fiscal plan w/ M. Cragg, J. deFonseka and M. McKeehan. | $650 | 0.5 | $ 325.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Sarro, Mark | Principal | Meeting regarding Commonwealth plan w/ M. Cragg, J. deFonseka, M. McKeehan and J. Weiss. | $650 | 0.5 | $ 325.00 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ Board consultants. | $650 | 0.7 | $ 455.00 |
| C1 - Fiscal Plan | 20190528 | Cragg, Michael | Principal | Meeting regarding May fiscal plan w/ Board consultants, Proskauer representatives, and Brattle team. | $950 | 0.7 | $ 665.00 |
| C1 - Fiscal Plan | 20190528 | Cragg, Michael | Principal | Reviewed materials related for the May fiscal plan. | $950 | 0.8 | $ 760.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| C3 - Commonwealth Plan of Adjustment | 20190528 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190528 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.0 | $ | 435.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ Board consultants, representatives of Proskauer, M. McKeehan, J. Weiss. | $650 | 1.1 | $ | 715.00 |
| C3 - Commonwealth Plan of Adjustment | 20190528 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 1.3 | $ | 1,235.00 |
| C1 - Fiscal Plan | 20190528 | Tholanikunnel, Ryan | Consultant | Reviewed materials relevant to the May fiscal plan. | $345 | 1.4 | $ | 483.00 |
| C1 - Fiscal Plan | 20190528 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 1.5 | $ | 472.50 |
| C1 - Fiscal Plan | 20190528 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190529 | Weiss, Jurgen | Principal | Discussion regarding May fiscal plan w/ M. Sarro. | $650 | 0.4 | $ | 260.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.1 | $ | 95.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ C. Febus (Proskauer). | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190529 | Weiss, Jurgen | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ J. Weiss. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.3 | $ | 285.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ M. Cragg and J. Weiss. | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.4 | $ | 260.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190529 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.5 | $ | 245.00 |
| C3 - Commonwealth Plan of Adjustment | 20190529 | Cragg, Michael | Principal | Reviewed materials related for the Commonwealth plan. | $950 | 0.5 | $ | 475.00 |
| C1 - Fiscal Plan | 20190529 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.6 | $ | 390.00 |
| C1 - Fiscal Plan | 20190529 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 0.7 | $ | 343.00 |
| C1 - Fiscal Plan | 20190529 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.2 | $ | 522.00 |
| C1 - Fiscal Plan | 20190529 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 1.3 | $ | 409.50 |
| C1 - Fiscal Plan | 20190529 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.5 | $ | 735.00 |
| C1 - Fiscal Plan | 20190529 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 1.5 | $ | 652.50 |
| C1 - Fiscal Plan | 20190529 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 2.5 | $ | 1,087.50 |
| C2 - PREPA Title III Proceeding | 20190530 | Sarro, Mark | Principal | Discussion regarding the PREPA proceeding w/ C. Febus (Proskauer). | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190530 | Sarro, Mark | Principal | Discussion regarding May fiscal plan w/ J. deFonseka and M. McKeehan. | $650 | 0.1 | $ | 65.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Sarro, Mark | Principal | Discussion regarding the Commonwealth proceeding w/ C. Febus (Proskauer). | $650 | 0.1 | $ | 65.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Weiss, Jurgen | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.2 | $ | 130.00 |
| C1 - Fiscal Plan | 20190530 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.3 | $ | 195.00 |
| C1 - Fiscal Plan | 20190530 | McKeehan, Margaret | Associate | Reviewed materials relevant to the May fiscal plan. | $435 | 0.4 | $ | 174.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.4 | $ | 380.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ M. Cragg and J. Weiss. | $650 | 0.4 | $ | 260.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ M. Cragg. | $650 | 0.6 | $ | 390.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Cragg, Michael | Principal | Discussed the Commonwealth plan w/ M. Sarro. | $950 | 0.6 | $ | 570.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Sarro, Mark | Principal | Reviewed and analyzed details relevant to Commonwealth plan. | $650 | 0.7 | $ | 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Sarro, Mark | Principal | Reviewed materials relevant to the Commonwealth plan. | $650 | 0.7 | $ | 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190530 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.8 | $ | 760.00 |
| C1 - Fiscal Plan | 20190530 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 1.7 | $ | 833.00 |
| C1 - Fiscal Plan | 20190530 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 2.0 | $ | 630.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro , M. Cragg. | $650 | 0.5 | $ | 325.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro. | $650 | 0.3 | $ | 195.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro. | $650 | 0.5 | $ | 325.00 |
| C2 - PREPA Title III Proceeding | 20190531 | Sarro, Mark | Principal | Discussion regarding the PREPA proceeding w/ C. Febus (Proskauer). | $650 | 0.1 | $ | 65.00 |
| C1 - Fiscal Plan | 20190531 | Sarro, Mark | Principal | Reviewed materials relevant to the May fiscal plan. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ J. Weiss. | $650 | 0.2 | $ | 130.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro. | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro. | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro , M. Cragg. | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding the Commonwealth plan w/ R. Kim (Proskauer). | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ M. Cragg and J. Weiss. | $650 | 0.3 | $ | 195.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Cragg, Michael | Principal | Discussion regarding the Commonwealth plan w/ M. Sarro, J. Weiss. | $950 | 0.3 | $ | 285.00 |
| C1 - Fiscal Plan | 20190531 | Cragg, Michael | Principal | Reviewed materials related to the May fiscal plan. | $950 | 0.4 | $ | 380.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ M. Cragg (partial), J. Weiss. | $650 | 0.4 | $ | 260.00 |
| C1 - Fiscal Plan | 20190531 | Cheng, Yi Tak | Research Analyst | Analyzed aspects of the May fiscal plan. | $315 | 0.5 | $ | 157.50 |
| C1 - Fiscal Plan | 20190531 | deFonseka, Jehan | Senior Associate | Reviewed and analyzed details of the May fiscal plan. | $490 | 0.5 | $ | 245.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Cragg, Michael | Principal | Discussion regarding the Commonwealth plan w/ M. Sarro and J. Weiss. | $950 | 0.5 | $ | 475.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Weiss, Jurgen | Principal | Discussion regarding Commonwealth plan w/ M. Sarro, M. Cragg (partial) | $650 | 0.6 | $ | 390.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 0.6 | $ | 570.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding w/ M. Cragg (partial), J. Weiss. | $650 | 0.7 | $ | 455.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Cragg, Michael | Principal | Discussion regarding the Commonwealth plan w/ M. Sarro, J. Weiss. | $950 | 0.7 | $ | 665.00 |
| C1 - Fiscal Plan | 20190531 | deFonseka, Jehan | Senior Associate | Reviewed materials relevant to the May fiscal plan. | $490 | 1.0 | $ | 490.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Sarro, Mark | Principal | Discussion regarding Commonwealth plan w/ C. Febus of Proskauer. | $650 | 1.2 | $ | 780.00 |
| C3 - Commonwealth Plan of Adjustment | 20190531 | Cragg, Michael | Principal | Reviewed materials related to the Commonwealth plan. | $950 | 1.2 | $ | 1,140.00 |
| Subtotal | | | | | | 1416.4 | $ | 802,930.50 |
| Less 15% fees performed *pro bono* | | | | | | | $ | 120,439.58 |
| Total Fees Charged to Oversight Board | | | | | | | $ | 682,490.92 |

| Task Code | Date | Expense Type | Cost | | Expense Description |
|---|---|---|---|---|---|
| C1 - Fiscal Plan Modeling | 4/3/2019 | Air Travel | $ | 490.30 | Delta Flight from DC to NYC for in-person meeting with Proskauer. |
| C2 - PREPA Title III Proceeding | 4/3/2019 | Content Charge | $ | 36.00 | 1 Day access to materials related to PREPA proceeding. |
| C2 - PREPA Title III Proceeding | 4/3/2019 | Content Charge | $ | 55.20 | Content purchase of materials related to PREPA proceeding. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Meals | $ | 5.99 | Food at La Guardia before flight back to Boston. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Meals | $ | 7.13 | Food before Proskauer meeting. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Taxi | $ | 48.47 | Taxi to La Guardia after Proskauer meeting. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Taxi | $ | 51.77 | Lyft car service from La Guardia to Brattle NYC office before meeting to prepare. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Meals | $ | 5.48 | Food in NYC during meeting trip. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Meals | $ | 8.21 | Food in NYC during meeting trip. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Lodging | $ | 370.13 | Luma Hotel, stayed overnight to do early-morning preparations. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Air Travel | $ | 451.60 | JetBlue flight to New York City to meet with Proskauer. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Taxi | $ | 28.92 | Taxi to Airport. |
| C1 - Fiscal Plan Modeling | 4/3/2019 | Out-of-Town Taxi | $ | 42.47 | Taxi from Airport. |
| C1 - Fiscal Plan Modeling | 4/30/2019 | Reprints Charge | $ | 24.00 | Document delivery for reports and articles related to fiscal plan. |
| Total Expenses Charged to Oversight Board | | | $ | 1,625.67 | |