**Estimated Hearing Date**: Mid-September, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: August 12, 2019 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF SIXTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | February 1, 2019 through May 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,873,762.15 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought as   $244,200.68
actual, reasonable, and necessary:

This is a(n):  __ monthly   <u>X</u> interim   __ final application

- Blended Rate in this application for attorneys:  $773 /hr
- Blended Rate in this application for all timekeepers:  $677/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 31, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,616,970.91 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,841,854.86 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,619,214.28 | $13,499.11 |
| May 1, 2018 - May 31, 2018 | $1,851,763.31 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,900,914.83 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,490,156.76 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,873,894.98 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $909,216.48 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $1,076,968.41 | $51,224.53 |
| November 1, 2018 - November 30, 2018 | $1,662,802.66 | $18,681.31 |
| December 1, 2018 - December 31, 2018 | $743,277.29 | $30,995.84 |
| January 1, 2019 - January 31, 2019 | $859,692.31 | $35,218.14 |
| February 1, 2019 - February 28, 2019 | $887,449.32 | $120,969.61 |
| March 1, 2019 - March 31, 2019 | $669,597.69 | $21,251.77 |
| April 1, 2019- April 30, 2019 | $665,181.76 | $61,379.38 |
| May 1, 2019 - May 31,2019 | $615,378.04 | $40,599.92 |
| **TOTAL INCURRED:** | **$38,842,697.58** | **$921,440.07** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 30, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| February 1, 2018 - February 28, 2018 | $1,455,273.82 | $33,903.35 |
| March 1, 2018 - March 31, 2018 | $1,657,669.37 | $35,454.35 |
| April 1, 2018 - April 30, 2018 | $1,457,292.85 | $13,499.11 |

| | | |
|---|---|---|
| May 1, 2018 - May 31, 2018 | $1,666,586.98 | $18,580.83 |
| June 1, 2018 - June 30, 2018 | $1,710,823.35 | $22,905.47 |
| July 1, 2018 - July 31, 2018 | $2,241,141.08 | $66,078.78 |
| August 1, 2018 - August 31, 2018 | $1,686,505.48 | $21,508.39 |
| September 1, 2018 - September 30, 2018 | $818,294.83 | $22,647.11 |
| October 1, 2018 - October 31, 2018 | $969,271.56 | $51,224.53 |
| November 1, 2017 - November 30, 2017 | $1,496,522.39 | $18,681.31 |
| December 1, 2017 - December 31, 2017 | $668,949.56 | $30,995.84 |
| January 1, 2018 - January 31, 2018 | $773,723.08 | $35,218.14 |
| **TOTAL PAID:** | **$34,160,418.04** | **$677,239.39** |

## <u>TABLE OF SCHEDULES AND EXHIBITS</u>

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | 2019 Rate[3] | Total Hours | Total Fees |
|---|---|---|---|---|
| ALISON L. HOLTZMAN | Associate | 432.75 | 29.1 | $12,593.12 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 203.4 | $133,125.30 |
| ANDREW NADLER | Paralegal | 330.00 | 137.7 | $45,441.00 |
| ASHLEY PAVEL | Counsel | 727.50 | 103.4 | $75,223.50 |
| BRANDON D. HARPER | Associate | 654.50 | 138.5 | $90,648.25 |
| BRETT M. NEVE | Associate | 654.50 | 59.9 | $39,204.55 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 113.8 | $15,220.94 |
| CINDY NAVARRO | Associate | 432.75 | 20.9 | $9,044.50 |
| DIANA M. PEREZ | Counsel | 765.00 | 182.3 | $139,459.50 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 68.1 | $57,595.77 |
| EPHRAIM A. MCDOWELL | Associate | 477.50 | 72.5 | $34,618.75 |
| GARO HOPLAMAZIAN | Counsel | 743.75 | 21.9 | $16,288.19 |
| IRENE BLUMBERG | Associate | 432.75 | 273.9 | $118,530.65 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 221.2 | $150,029.04 |
| JASON M. MONTALVO | Lit Supp Spec | 258.75 | 12.3 | $3,182.69 |
| JEEHO LEE | Partner | 772.00 | 12 | $9,264.00 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 59.1 | $70,329.00 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 55.4 | $11,772.50 |
| JOSEPH A. SPINA | Associate | 654.50 | 242.8 | $158,912.60 |
| JOSEPH L. ROTH | Associate | 477.50 | 225 | $107,437.50 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 276.1 | $224,124.38 |
| MARIA J. DICONZA | Partner | 892.50 | 79.7 | $71,132.25 |
| MATTHEW P. KREMER | Counsel | 722.50 | 477.9 | $345,282.75 |
| NANCY MITCHELL | Partner | 1,092.50 | 41.6 | $45,448.00 |
| PETER FRIEDMAN | Partner | 914.75 | 268.4 | $245,519.28 |
| RICHARD HOLM | Counsel | 722.50 | 119.2 | $86,122.00 |
| SCOTT GLEASON | Counsel | 765.00 | 10.4 | $7,956.00 |
| SUNG PAK | Partner | 845.75 | 48 | $40,596.05 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 391 | $436,160.50 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 15 | $3,187.50 |
| WAYNE JACOBSEN | Partner | 1,062.50 | 26.1 | $27,731.25 |
| WILLIAM SUSHON | Partner | 913.75 | 46.6 | $42,580.84 |
| **TOTAL** | | | **4053.2** | **$2,873,762.15** |

---

[2]   Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 25.3 hours and $10,782.08 in fees incurred by all timekeepers billing less than 10 hours during this Compensation Period.

[3]   OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Fees Requested |
|---|---|---|
| *Commonwealth Title III Case* | | |
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 1.2 | $918.00 |
| BUSINESS OPERATIONS | 6.8 | $4,440.26 |
| CASE ADMINISTRATION | 437 | $152,181.06 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 70.9 | $59,125.96 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 72.4 | $49,079.21 |
| EMPLOYEE BENEFITS AND PENSIONS | 27.1 | $18,731.45 |
| FEE APPLICATIONS | 149.4 | $97,493.95 |
| HEARINGS | 37.3 | $29,017.18 |
| LITIGATION | 806.7 | $553,898.77 |
| MEDIATION | 50.6 | $47,031.95 |
| MEETINGS AND COMMUNICATIONS WITH CREDITORS | 1.8 | $1,646.55 |
| PLAN OF ADJUSTMENT | 246.8 | $227,450.06 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 17.4 | $13,506.85 |
| REPORTING | 32.9 | $29,943.13 |
| VENDOR AND OTHER CREDITOR ISSUES | 1.4 | $1,071.00 |
| **COMMONWEALTH TOTAL** | **1959.7** | **$1,285,535.38** |
| *Non-Title III and Other Matters* | | |
| ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO | 0.8 | $731.80 |
| AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES, AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL. | 0.8 | $731.01 |
| AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH | 0.9 | $823.28 |
| ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL. | 1.5 | $1,372.13 |
| ATLANTIC MEDICAL CENTER | 2.1 | $1,606.50 |
| COMMONWEALTH - CORPORATE AND FOMB MATTERS | 693.1 | $492,530.02 |
| COMMONWEALTH - PENSIONS | 71.7 | $75,369.99 |
| FOMB INVESTIGATION | 25.5 | $17,099.65 |
| PBA | 483.9 | $368,360.62 |
| PRIDCO | 149.2 | $117,548.20 |
| PRIFA | 507.7 | $397,421.48 |
| ROSSELLO V. FOMB | 143.2 | $97,990.86 |
| UPR | 37.6 | $27,283.90 |

| Task Code | Total Billed Hours | Total Fees Requested |
|---|---|---|
| **WELLS NOTICE - PREPA** | 0.8 | $139.41 |
| **NON-TITLE III TOTAL** | **2118.8** | **$1,599,008.85** |
| | | |
| **SUBTOTAL** | **4078.5** | **$2,884,544.23** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS[4]** | **(25.3)** | **($10,782.08)** |
| **GRAND TOTAL** | **4053.2** | **$2,873,762.15** |

---

[4]   *See* footnote 4.

## Schedule C

**EXPENSE SUMMARY**

| Description | Total |
|---|---|
| Copying | 5,850.90 |
| Court Fees / Filing Fees | 280.00 |
| Data Hosting Fee | 87,314.87 |
| Delivery Services / Messengers | 1,240.57 |
| Out of Town Travel | 38,979.51 |
| Local Travel | 211.45 |
| Meals | 443.61 |
| Online Research | 6,767.13 |
| Other | 96,812.64 |
| RELATIVITY | 6,300.00 |
| **TOTAL** | **$244,200.68** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SIXTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM FEBRUARY 1, 2019 THROUGH MAY 31, 2019

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and

Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the

Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico

Highways and Transportation Authority, the Employees Retirement System of the Government of

the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the

"Debtors"), and certain other public corporations and instrumentalities of the Government of

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its sixth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,873,762.15 and reimbursement of expenses of $244,200.68 for the period from February 1, 2019 through May 31, 2019 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.　　On July 3, 2017, the Puerto Rico Electric Power Authority ("<u>PREPA</u>"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.　　Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "<u>Title III Cases</u>") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.　　On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.　　On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("<u>OMM Commonwealth First Interim Fee Application</u>") seeking compensation in the amount of $9,990,147.15, and reimbursement of expenses in the amount of $184,126.63.

9.　　Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "<u>Initial Report</u>"), the Fee Examiner recommended approval for $9,727,222.50 in fees and $173,088.87 in expenses in connection with the OMM Commonwealth First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.    On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2758] ("OMM Commonwealth Second Interim Fee Application") seeking compensation in the amount of $7,565,097.59, and reimbursement of expenses in the amount of $122,415.55.

11.    Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $7,515,279.22 in fees and $121,120.48 in expenses in connection with the OMM Commonwealth Second Interim Fee Application [ECF No. 3193].  On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.    On July 19, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3581] ("OMM Commonwealth Third Interim Fee Application") seeking compensation in the amount of $6,871,237.76, and reimbursement of expenses in the amount of $101,437.64.

13.    On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny*

*& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2018 through September 30, 2018* [ECF No. 4298] ("OMM Commonwealth Fourth Interim Fee Application") seeking compensation in the amount of $4,967,118.86, and reimbursement of expenses in the amount of $125,613.01.

14.     On March 26, 2019, OMM filed the Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2018 through January 31, 2019 [ECF No. 6047] ("OMM Commonwealth Fifth Interim Fee Application") seeking compensation in the amount of $4,402,648.26, and reimbursement of expenses in the amount of $136,119.82.

## COMPENSATION REQUESTED BY OMM

15.     OMM executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters"). OMM has also (i) agreed to be paid directly by the Government Development Bank ("GDB") for all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2] and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter"

---

[2]     As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

and the "PRASA Engagement Letter").

16.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.[3]

17.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

18.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[4]

## SUMMARY OF SERVICES

19.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other

---

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

[4]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *ERS Stay Litigation*

20.     On July 3, 2018, certain Bondholders filed a motion seeking relief from the automatic stay or, in the alternative, adequate protection of their asserted liens on property of ERS (the "Stay Relief Motion").

21.     On August 17, 2018, the Court entered an Opinion and Order Granting and Denying in Part Cross Motions for Summary Judgment (the "Declaratory Relief Order"), pursuant to which, among other things, the Court invalidated and declared unenforceable any alleged security interests in certain property, including the monies deposited pursuant to the Joint Stipulation, and granted the System's request for a declaration that any failure to deposit employer contributions from May 2017 into a segregated account did not breach the Joint Stipulation because the obligation to transfer such funds to the segregated account ended on May 1, 2017.  The Declaratory Relief Order also resolved the Stay Relief Motion.

22.     The Declaratory Relief Order was appealed to the United States Court of Appeals for the First Circuit.  On January 30, 2019, the First Circuit issued a decision (the "Appellate Decision") (i) affirming the Declaratory Relief Order insofar as it held that the 2018 financing statements related to the Bonds did not perfect alleged security interests in certain property and dismissed claims related to the Joint Stipulation, but (ii) partially reversing the Declaratory Relief Order by finding that Bondholders met the requirements for perfection beginning on December 17, 2015.  The First Circuit also remanded the Stay Relief Motion.

23.     On February 21, 2019, certain bondholders renewed the Stay Relief Motion, which the Court later set for hearing on July 2, 2019. Between February and June 2019, there was significant discovery – OMM attorneys completed and exchanged written document requests with opposing counsel, produced thousands of documents, participated in depositions, and prepared related briefing.

24.     On June 27, 2019, the Court entered an Opinion and Order Granting Summary Judgment on behalf of the System, pursuant to which, among other things, the Court held that section 552 of the Bankruptcy Code prevents any security interest from liens granted in the Bondholders' favor before the filing of the System's Title III case from attaching to revenues received by ERS during the post-petition period.  In response to the decision, the parties informed the Court that the July 2, 2019 hearing was no longer necessary and the Court then issued an order on June 28, 2019 adjourning the hearing.

25.     During the Compensation Period, OMM attorneys performed substantial work in connection with the ERS Stay Litigation. Specifically, OMM attorneys completed six rounds of discovery briefing, produced thousands of documents, drafted several written discovery responses, took and defended multiple depositions, assisted with expert discovery and prepared supplemental stay relief briefing.

### *Title III Cases*

26.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM was also at the forefront of plan of adjustment and fiscal plan discussions with the Oversight Board, various creditor groups, and other stakeholders, represented AAFAF's interests in various bondholder initiated litigation matters, prepared for and participated in various mediation sessions, and counseled AAFAF on numerous corporate governance and compliance issues.

### *Other Restructuring Efforts*

27.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities.  During the Compensation Period, for example, OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA") and assisted PBA in responding to various due diligence inquiries from creditor groups;

- Spent substantial time attending meetings, interfacing with creditor constituencies, and analyzing potential restructuring transactions for Puerto Rico Industrial Development Company ("PRIDCO") and Puerto Rico Infrastructure Financing Authority ("PRIFA"), including attending weekly calls and preparing various presentations detailing issues related to potential transaction structures  and potential paths forward for the entities; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

28.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary.  All fees were also billed at a 15% discount to OMM's hourly rates.

29.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors.  The following is a summary, by Matter Category, of the professional services provided by OMM during the

Compensation Period.[5]

### a) Case Administration

30.    This category includes all matters relating to general case administration and coordination, and serves as a general code for services performed that do not fit under any other specific code.   During the Compensation Period, OMM prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar.  OMM attorneys continually updated the key documents library for client reference, consisting of significant substantive court decisions, prior work product, and research memoranda.

### b)    Corporate Governance

31.    This category includes all corporate governance advice provided in connection with the Title III cases, including correspondence and other communication with the Oversight Board and monitoring compliance with the Commonwealth's Fiscal Plan.  During the Compensation Period, OMM assisted AAFAF with various issues related to the fiscal plans and legislative initiatives.   OMM attorneys monitored, and frequently attended, the Oversight Board public listening sessions.  Additionally, OMM attorneys drafted submission letters related to new fiscal plan submissions.  This category also consists of meetings with creditors, financial advisors, and the restructuring team consisting of members from AAFAF, Rothschild, Ankura, and Bank of America Merrill Lynch.

### c)    Employee Benefits and Pensions

32.    This category includes all time spent by OMM attorneys on matters related to

---

[5]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

employees of the Debtors, including the handling of union grievances and arbitrations. During the Compensation Period, OMM attorneys reviewed and researched pension plan issues and continued to address various issues related to collective bargaining negotiations.

**d)      Litigation**

33.      This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in a separate litigation matter number. All work related to Rule 2004 motions is included in this category.

**e)      Relief from Stay and Adequate Protection**

34.      This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth, reviewed an objection to the sixth omnibus motion to lift the stay, and responded to dozens of requests to lift the stay, either by motion or lift stay notice. OMM frequently conferred with movants and the Oversight Board in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**f)      Mediation**

35.      This category includes all work, time, and communications related to the Title III mediation process. During the Compensation Period, OMM attorneys held frequent conferences to update creditors and assisted AAFAF and other professionals retained by AAFAF to respond to questions submitted in advance of and during the mediation sessions.

**g)      Plan of Adjustment**

36.      This category includes all work done regarding the negotiation and drafting of plans of adjustment. During the Compensation Period, OMM professionals researched various issues

regarding plans of adjustment and drafted relevant strategic memoranda analyzing multiple plan related issues. OMM attorneys also prepared numerous comprehensive restructuring strategy presentations for AAFAF and the Oversight Board. In addition, OMM professionals closely worked and coordinated with AAFAF and its financial advisors in evaluating potential capital and financial structures.

**h)     Reporting**

37.     This category includes all work done in connection with the Commonwealth of Puerto Rico's reporting obligations and disclosure requirements.  Prior to its Title III filing, the Commonwealth and certain of its instrumentalities were not in compliance with its reporting obligations under federal securities and other applicable laws. During the Compensation Period, OMM professionals prepared and publicly filed audited financial statements for fiscal years 2015 through 2018, as well as prepared unaudited continuing disclosure reports for the Commonwealth, ERS, PRIFA and other instrumentalities of the Government of Puerto Rico.

**i)     Commonwealth-General Corporate Matters**

38.     This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys prepared letters on behalf of AAFAF in connection with various transactions, advised AAFAF in preparation for Oversight Board meetings, and attended the same.  OMM attorneys also attended conferences with financial advisors, analyzed various issues regarding nondisclosure agreements, and engaged in strategic discussions on behalf of AAFAF.   During the Compensation Period, OMM attorneys also conducted analysis relating to, and assisted in preparing, the Commonwealth fiscal plan. Additionally, OMM attorneys worked on issues relating to reporting obligations in connection with the United States Government Accountability Office (the "GAO").

**j)      Commonwealth-PBA**

39.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PBA, which at the present time is not a Title III debtor.  During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PBA, including preparing various presentations detailing issues related to potential transaction structures.  OMM also continued discussions with two different ad hoc creditor groups regarding a potential forbearance agreement, and assisted PBA in responding to various due diligence inquiries from such groups.

**k)      Commonwealth-PRIFA**

40.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIFA, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIFA and the Ports Authority, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity. Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a restructuring transaction involving PRIFA.

**l)      Commonwealth-PRIDCO**

41.      This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to PRIDCO, which at the present time is not a Title III debtor.   During the Compensation Period, OMM professionals analyzed, and discussed with various constituencies, potential restructuring transactions for PRIDCO, including preparing various presentations detailing issues related to potential transaction structures.  During the Compensation

Period, OMM attorneys also interfaced with bondholders, researched issues and drafted memoranda on potential paths forward for the entity. Additionally, OMM attorneys negotiated and exchanged several drafts of a term sheet with various stakeholders contemplating a restructuring transaction involving PRIDCO.

### ATTORNEY CERTIFICATION

42.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

### NO PRIOR APPLICATION

43.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $2,873,762.15; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $244,200.68; and (c) granting such other relief as is appropriate under the circumstances.

Dated:      July 22, 2019
            New York, NY

Respectfully submitted,

*/s/ John J. Rapisardi*
John J. Rapisardi
Nancy Mitchell
Suzzanne Uhland
Maria J. DiConza
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and*
*Financial Advisory Authority*

## **Exhibit A**

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1. I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2. I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3. I have read the *Sixth Interim Application of O'Melveny & Myers LLP for Allowance*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From February 1, 2019 through May 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.


Dated:  July 22, 2019                    */s/ John J. Rapisardi*
                                          John J. Rapisardi

## Exhibit B

**DETAILED TIME AND EXPENSE RECORDS**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1033647
Matter:  0686892-00001                                                          Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 02/01/19 | A SAX-BOLDER | DRAFT WEEKLY STATUS REPORT FOR AAFAF (1.6); REVISE SAME TO REFLECT COMMENTS FROM A. PAVEL, I. BLUMBERG, M. KREMER, M. LOTITO, AND M. DICONZA (.8). | 2.4 |
| 02/01/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.2 |
| 02/01/19 | M KREMER | REVIEW AND REVISE WEEKLY STATUS UPDATES. | 0.3 |
| 02/03/19 | R HOLM | EMAIL W/ A. SAX-BOLDER AND I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.2 |
| 02/04/19 | B NEVE | REVIEW AND REVISE CLIENT UPDATE. | 0.3 |
| 02/04/19 | I BLUMBERG | DRAFT ███████████████████████ | 2.2 |
| 02/04/19 | M DICONZA | REVIEW AND REVISE ███████████████ | 0.4 |
| 02/04/19 | M KREMER | TELEPHONE CONFERENCE W/ FGIC W/ S. RODRIGUEZ AND J. MATTEI RE: ██████████ (.5); EMAIL W/ FGIC IN-HOUSE COUNSEL RE: SAME (.2). | 0.7 |
| 02/04/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM ANKURA (.9); REVISE TO UPDATE FOR MONDAY EVENTS (.3); CIRCULATE REPORT TO CLIENT (.1). | 1.3 |
| 02/04/19 | J ZUJKOWSKI | DRAFT RESPONSE LETTER RE: ████████████. | 2.5 |
| 02/05/19 | J BEISWENGER | COORDINATE W/ LITIGATION TEAM RE: ███████████████████████████████████; REVIEW UPDATES RE: SAME. | 0.6 |
| 02/05/19 | J SPINA | DRAFT AAFAF RESOLUTIONS ████████████████████ | 3.3 |
| 02/05/19 | M DICONZA | REVIEW AND REVISE AAFAF RESOLUTIONS RE: ████ (1.1); EMAIL TO AAFAF RE: SAME (.1). | 1.2 |
| 02/06/19 | P FRIEDMAN | DISCUSSION W/ P. POSSINGER RE: ████████ | 0.4 |
| 02/07/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND S. UHLAND RE: ███████████████ 2.1); ANALYZE ████████████████ OF SAME (1.9); ANALYZE PROCEDURES OF SAME (2.2); ANALYZE APPENDICES OF SAME (1.9). | 8.1 |
| 02/07/19 | N MITCHELL | ████████████████████ | 0.7 |
| 02/07/19 | N MITCHELL | READ EMAIL FROM M. YASSIN RE: ██████████████ ████████████████). | 0.1 |
| 02/07/19 | P FRIEDMAN | REVIEW ██████████████████████████████. | 1.9 |
| 02/07/19 | J ZUJKOWSKI | REVISE ██████████████ | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1033647
Matter: 0686892-00001     Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/19 | M KREMER | REVIEW MATERIALS FOR ▮▮▮▮▮▮▮▮▮ (.7); TELEPHONE CONFERENCE W/ S. RODRIGUEZ RE: SAME (.3); PREPARE ▮▮▮▮▮▮ (.4). | 1.4 |
| 02/08/19 | J ROTH | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.8); CONFERENCE W/ R. HOLM RE: SAME (.3). | 2.1 |
| 02/08/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.4); REVISE TO INCORPORATE COMMENTS FROM I. BLUMBERG, A. PAVEL, B. NEVE, M. KREMER AND R. HOLM (.9). | 2.3 |
| 02/08/19 | A SAX-BOLDER | RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮ IN RESPONSE TO QUESTION FROM R. HOLM. | 0.4 |
| 02/08/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. HOLM AND ANKURA TEAM RE:▮▮▮▮▮▮▮▮▮▮▮▮ (1.0); ANALYZE MEMORANDUM RE:▮▮▮▮▮▮▮ (4.7). | 5.7 |
| 02/08/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.2 |
| 02/08/19 | S UHLAND | CONFERENCE W/ R. HOLM, P. FRIEDMAN, M. YASSIN, F. BATLLE RE:▮▮▮▮▮▮▮ (.9); COMMUNICATIONS W/ J. YORK RE:▮▮▮▮▮▮ (.4). | 1.3 |
| 02/08/19 | M KREMER | REVIEW ▮▮▮▮▮▮▮▮ (.3); CONFERENCE W/ M. DICONZA RE:▮▮▮ (.2); REVIEW AND REVISE WEEKLY STATUS REPORT (.3). | 0.8 |
| 02/09/19 | J BEISWENGER | REVIEW AND UPDATE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.1 |
| 02/09/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND S. UHLAND RE:▮▮▮▮▮▮ ▮▮▮▮▮ (1.9); ANALYZE ▮▮▮▮ ▮▮▮▮▮ 2.1); ANALYZE RESULTS OF SAME (2.0); ANALYZE APPENDICES OF SAME (1.9); ANALYZE ▮▮▮▮ (2.1); DRAFT RESPONSE TO ▮▮▮▮▮▮T (.8). | 10.8 |
| 02/09/19 | P FRIEDMAN | EMAILS W/ S. UHLAND, M. YASSIN, AND R. HOLM RE:▮▮ ▮▮▮▮▮▮ (1.0); ANALYZE ▮▮▮▮▮▮▮ 3.6). | 4.6 |
| 02/09/19 | S UHLAND | DRAFT AND REVISE RESPONSE TO ▮▮▮▮▮▮▮. | 3.2 |
| 02/10/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND S. UHLAND RE:▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 02/10/19 | P FRIEDMAN | CONTINUE TO REVISE ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮. | 2.1 |
| 02/10/19 | S UHLAND | EXTENDED DRAFTING SESSION W/ J. ZUJKOWSKI RE: ▮▮▮▮▮▮ (3.8); REVIEW AND REVISE ▮▮▮▮▮▮▮▮ (1.2). | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                       Invoice: 1033647
Matter:  0686892-00001                                                             Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/19 | J BEISWENGER | REVIEW AND ANALYZE CLIENT COMMENTS RE: ███████ ████████ (.5); EMAILS TO I. BLUMBERG, R. HOLM, G. HOPLAMAZIAN, AND A. PAVEL RE: SAME (.3). | 0.8 |
| 02/11/19 | R HOLM | EMAIL W/ S. UHLAND, M. LOTITO, AND A. BILLOCH-VAZQUEZ RE: RESEARCH ON ████████ (1.9); RESEARCH RE: SAME (2.1); DRAFT ANALYSIS RE: SAME (.6). | 4.6 |
| 02/11/19 | A SAX-BOLDER | REVISE WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM ANKURA (.7); REVISE SAME TO REFLECT COMMENTS FROM M. KREMER AND M. LOTITO (.4); CIRCULATE TO CLIENT (.1). | 1.2 |
| 02/11/19 | M KREMER | EMAIL W/ S. TORRES RE: ████████ (.3); DRAFT AND REVISE SAME (1.4). | 1.7 |
| 02/12/19 | M KREMER | REVISE ████████████. | 0.4 |
| 02/13/19 | J BEISWENGER | DRAFT AND REVISE ████████████ (1.2); TELEPHONE CONFERENCES W/ I. BLUMBERG RE: SAME (.2); EMAILS W/ P. FRIEDMAN AND I. BLUMBERG RE: SAME (.2). | 1.6 |
| 02/13/19 | E MCKEEN | REVIEW AND COMMENT ON MULTIPLE DRAFTS ████████ . | 1.8 |
| 02/13/19 | M KREMER | DRAFT AND REVISE ████████ (1.8); TELEPHONE CONFERENCE W/ S. TORRES RE: SAME (.4). | 2.2 |
| 02/14/19 | M DICONZA | REVIEW AND COMMENT ON AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 02/14/19 | M KREMER | REVISE ████████ (.6); DRAFT AND REVISE ████████ (.8). | 1.4 |
| 02/15/19 | R HOLM | EMAIL W/ A. SAX-BOLDER AND I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.2 |
| 02/15/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 02/15/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.4); REVISE SAME TO INCORPORATE COMMENTS FROM M. LOTITO, I. BLUMBERG, A. PAVEL, M. KREMER, AND B. NEVE (.7). | 2.1 |
| 02/15/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.2 |
| 02/15/19 | M KREMER | EMAIL W/ I. BLUMBERG AND A. SAX-BOLDER RE: CASE UPDATES. | 0.2 |
| 02/15/19 | J ZUJKOWSKI | REVIEW ████████ RE: SAME. | 6.7 |
| 02/16/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT (.7); CIRCULATE SAME TO ANKURA FOR REVIEW (.1). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

05/20/19
Invoice: 1033647
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/17/19 | R HOLM | ANALYZE ███████████████ █████████████ (1.7); CONFERENCE CALL W/ A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL RE: SAME (.5). | 2.2 |
| 02/18/19 | R HOLM | ANALYZE ████████████████ █████████████ (2.1); EMAIL WITH A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL REGARDING SAME (2.1); RESEARCH ████████████████ (2.0); DRAFT SECTION OF MEMORANDUM FOR M. YASSIN AND AAFAF TEAM FOR PURPOSES OF SAME (1.8) | 8.0 |
| 02/18/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, AND J. ZUJKOWSKI, RE: ███████████████ (.8); REVIEW AND REVISE MEMORANDUM TO CLIENT RE: SAME (.9); ATTEND CALL W/ J. RAPISARDI, N. MITCHELL, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ███████ ███████████ (1.0); FOLLOW-UP CALL W/ J. RAPISARDI (.4). | 3.1 |
| 02/19/19 | R HOLM | ANALYZE ████████████████ ████████ .9); EMAIL W/ A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL RE: SAME (1.9); RESEARCH ███████████████ (2.1); RESEARCH ███████████ (2.1); DRAFT SECTION OF MEMORANDUM FOR M. YASSIN AND AAFAF TEAM RE: ███████ (1.0); DRAFT SECTION OF MEMORANDUM FOR M. YASSIN AND AAFAF TEAM RE: ██████ (.9). | 9.9 |
| 02/19/19 | I BLUMBERG | DRAFT SUMMARY OF REPORT RE: ████████. | 2.6 |
| 02/19/19 | M DICONZA | EMAILS W/ TEAM RE: ████████. | 0.2 |
| 02/19/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.3 |
| 02/19/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT UPDATES FROM WEEKEND (.4); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.8). | 1.2 |
| 02/19/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ████ ████. | 0.7 |
| 02/19/19 | M KREMER | REVIEW ██████████████ (1.1); ████ (.5); ██████████ 9); AND ████ (.7); DRAFT AND REVISE CHART OF SAME (1.3); REVIEW ██████████ ██████████████ (.5). | 5.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice: 1033647
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/19 | R HOLM | EMAIL W/ A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL RE: ███████ . | 0.6 |
| 02/20/19 | I BLUMBERG | REVIEW AND REVISE MEMORANDUM RE: ████ | 1.8 |
| 02/20/19 | M KREMER | REVIEW AND REVISE ███████ RE: SAME (1.5); CONFERENCE W/ N. MITCHELL RE: SAME AND REVISE (.4); REVIEW ███████ (.2). | 2.1 |
| 02/20/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA TEAM RE: ████ | 0.5 |
| 02/20/19 | J ZUJKOWSKI | PREPARE ███ . | 5.6 |
| 02/21/19 | R HOLM | EMAIL W/ A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL RE ███████ | 0.5 |
| 02/21/19 | J RAPISARDI | ███████ (1.0); CORRESPOND W/ N. MITCHELL RE: SAME (.2). | 1.2 |
| 02/21/19 | P FRIEDMAN | DRAFT AND EDIT ███████ | 1.1 |
| 02/21/19 | M KREMER | REVIEW AND ANALYZE ███████ . | 0.8 |
| 02/22/19 | M LOTITO | CATCH-UP CONFERENCE W/ S. UHLAND, M. KREMER, J. ZUJKOWSKI, S. INDELICATO, AND J. SPINA RE: ████ . | 0.5 |
| 02/22/19 | J SPINA | CATCH-UP CONFERENCE W/ S. UHLAND, M. KREMER, J. ZUJKOWSKI, S. INDELICATO, AND M. LOTITO RE: ██ . | 0.5 |
| 02/22/19 | J SPINA | REVIEW ███████ (1.0); START SKETCHING OUTLINE FOR ████ (1.9). | 2.9 |
| 02/22/19 | S INDELICATO | CATCH-UP CONFERENCE W/ S. UHLAND, M. KREMER, J. ZUJKOWSKI, M. LOTITO, AND J. SPINA RE: ████ . | 0.5 |
| 02/22/19 | P FRIEDMAN | WORK ON ███████ . | 1.9 |
| 02/22/19 | J RAPISARDI | REVIEW DRAFT FOR ███████ (.9); EMAIL N. MITCHELL RE: SAME (.3). | 1.2 |
| 02/22/19 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: REVISING WEEKLY UPDATE. | 0.1 |
| 02/22/19 | R HOLM | EMAIL W/ A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, I. BLUMBERG, AND E. MCDOWELL RE: ███████ . | 0.1 |
| 02/22/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.5); REVISE SAME TO REFLECT COMMENTS FROM M. KREMER, M. DICONZA, I. BLUMBERG, AND A. PAVEL (.7). | 2.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

05/20/19
Invoice: 1033647
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/22/19 | M KREMER | CONFERENCE W/ S. UHLAND, M. KREMER, J. ZUJKOWSKI, S. INDELICATO, M. LOTITO, AND J. SPINA RE: ███████ | 0.5 |
| 02/22/19 | S UHLAND | CATCH-UP CONFERENCE CALL RE: ███████ W/ M. KREMER, J. ZUJKOWSKI, S. INDELICATO, M. LOTITO, AND J. SPINA. | 0.5 |
| 02/22/19 | S UHLAND | FURTHER DRAFT AND REVIEW ███████ (1.6); REVIEW ███████ (.4). | 2.0 |
| 02/22/19 | S UHLAND | CONFERENCE W/ M. LOTITO, B. NEVE, AND R. HOLM RE: ███████. | 0.6 |
| 02/22/19 | M KREMER | REVISE ███████. | 0.4 |
| 02/22/19 | J ZUJKOWSKI | ATTEND TO ███ | 2.5 |
| 02/24/19 | P FRIEDMAN | REVIEW MEMORANDUM TO ███████ | 2.0 |
| 02/25/19 | J SPINA | DRAFT ███████. | 7.1 |
| 02/25/19 | N MITCHELL | DRAFT ███████ | 3.6 |
| 02/25/19 | J RAPISARDI | MEETINGS W/ ███████ (2.2); REVIEW ███████ (.6). | 2.8 |
| 02/25/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY REPORT TO REFLECT UPDATES FROM WEEKEND (.4); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.7). | 1.1 |
| 02/25/19 | A SAX-BOLDER | WORK ON ███████ (.6); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2). | 0.8 |
| 02/25/19 | P FRIEDMAN | REVISE AND EDIT ███████ (2.0); EMAIL F. BATLLE AND J. RAPISARDI RE: SAME (.7). | 2.7 |
| 02/25/19 | M KREMER | ATTEND ███████ | 0.6 |
| 02/25/19 | M KREMER | FINALIZE ███████ AND EMAIL W/ B. FORNARIS RE: SAME. | 0.5 |
| 02/25/19 | M KREMER | REVISE WEEKLY STATUS REPORT. | 0.2 |
| 02/26/19 | I BLUMBERG | DRAFT SLIDES ON ███████ (.8); REVISE SAME (.3). | 1.1 |
| 02/26/19 | J SPINA | TELEPHONE CONFERENCE W/ S. TORRES AND J. ZUJKOWSKI RE: ███████. | 0.9 |
| 02/26/19 | J SPINA | DRAFT ███████ | 6.9 |
| 02/26/19 | N MITCHELL | ATTEND ███████ | 4.6 |
| 02/26/19 | J RAPISARDI | ATTEND ███████ (4.2); REVIEW AND REVISE ███████. | 5.5 |
| 02/26/19 | R HOLM | EMAIL W/ P. FRIEDMAN ███████ | 0.2 |
| 02/26/19 | M KREMER | EMAIL W/ I. BLUMBERG RE: ███████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1033647
Matter:  0686892-00001                                                Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/26/19 | M KREMER | REVIEW ███████████ (.6); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.5). | 1.1 |
| 02/27/19 | J SPINA | REVISE ██████████. | 4.8 |
| 02/27/19 | I BLUMBERG | REVISE SLIDES ON ████████ (.7); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, AND A. SAX-BOLDER RE: ███████ (.2); ████████████████ (.8). | 1.7 |
| 02/27/19 | A SAX-BOLDER | CONTINUE DRAFTING AAFAF ████ (.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, AND I. BLUMBERG RE: SAME (.2). | 0.5 |
| 02/27/19 | A SAX-BOLDER | EMAILS W/ M. KREMER, A. PAVEL, AND PJT RE: ████ (.3); CONFERENCE W/ C. ALVAREZ RE: SAME (.2). | 0.5 |
| 02/27/19 | P FRIEDMAN | COMMENT ON ████████████ (.2); EMAILS W/ C. YAMIN RE: ███████ (.1). | 0.3 |
| 02/27/19 | P FRIEDMAN | EMAILS W/ S. MILLMAN AND C. SOBRINO RE: ██████████ ████████. | 1.0 |
| 02/27/19 | M KREMER | REVIEW AND REVISE ███████████ AND EMAIL W/ A. BILLOCH RE: SAME. | 0.4 |
| 02/27/19 | M KREMER | EMAIL W/ A. PAVEL RE: ██████████ (.1); REVIEW SAME (.2). | 0.3 |
| 02/27/19 | M KREMER | TELEPHONE CONFERENCE W/ DLA PIPER AND HOGEN LOVELLS RE: ████████ (.6); FOLLOW-UP CALL W/ S. RODRIGUEZ RE: SAME (.3); ███████ (.4); AND CONFERENCE W/ S. UHLAND RE: SAME (.3). | 1.6 |
| 02/28/19 | J SPINA | REVISE ██████████. | 1.1 |
| 02/28/19 | I BLUMBERG | REVISE AND CIRCULATE ██████████. | 0.2 |
| 02/28/19 | S INDELICATO | REVIEW AND REVISE DECK ████████████. | 0.4 |
| 02/28/19 | J ZUJKOWSKI | PREPARE ██████████. | 5.0 |
| 02/28/19 | S UHLAND | REVIEW AND REVISE DRAFT ████████ RE: APPEALS (.7); COMMUNICATION W/ M. KREMER RE: SAME (.4). | 1.1 |
| 02/28/19 | M KREMER | EMAIL W/ S. UHLAND AND R. HOLM RE: ████████ (.2); REVIEW AND REVISE ████████. ████████████ RE: SAME (1.2); REVIEW ████████ AND SEVERAL EMAILS W/ R. HOLM RE: SAME (.5); CONFERENCE W/ PMA TEAM RE: ████ (.2); EMAILS W/ M. DICONZA RE: ████████ (.2). | 2.3 |
| 02/28/19 | M KREMER | EMAIL W/ R. KELLER RE: ████████ (.2); REVIEW REVISED ████████ W/ J. SPINA RE: SAME (.3); EMAIL W/ A. BILLOCH RE: ████ (.2). | 0.7 |

**Total Hours**                                                          225.5

**Total Fees**                                                    178,679.78

## Disbursements

| | |
|---|---|
| Copying | $895.90 |
| Data Hosting Fee | 461.52 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice:  1033647
Matter:  0686892-00001                                                        Page No.   9

| | |
|---|---:|
| Expense Report Other (Incl. Out of Town Travel) | 5,202.30 |
| Meals | 427.35 |
| Online Research | 99.90 |
| Other Professionals | 45,929.80 |
| **Total Disbursements** | **$53,016.77** |

| | |
|---|---:|
| **Total Current Invoice** | **$231,696.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1033647
Matter: 0686892-00001                                                           Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/29/19 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 33 | 33.00 | $3.30 |
| 01/29/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 33 | 33.00 | 3.30 |
| 01/29/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 22 | 22.00 | 2.20 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 70 | 70.00 | 7.00 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 02/07/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 49 | 49.00 | 4.90 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 16 | 16.00 | 1.60 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 7 | 7.00 | 0.70 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 84 | 84.00 | 8.40 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 16 | 16.00 | 1.60 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 81 | 81.00 | 8.10 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 9 | 9.00 | 0.90 |
| 02/07/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 80 | 80.00 | 8.00 |
| 02/08/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 02/11/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 43 | 43.00 | 4.30 |
| 02/14/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 20 | 20.00 | 2.00 |
| 02/14/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 21 | 21.00 | 2.10 |
| 02/14/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 21 | 21.00 | 2.10 |
| 02/15/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 02/15/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 108 | 108.00 | 10.80 |
| 02/15/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 79 | 79.00 | 7.90 |
| 02/15/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 88 | 88.00 | 8.80 |
| 02/15/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1088 | 1,088.00 | 108.80 |
| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 40 | 40.00 | 4.00 |
| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 55 | 55.00 | 5.50 |
| 02/15/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1700 | 1,700.00 | 170.00 |
| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 32 | 32.00 | 3.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS               Invoice:  1033647
Matter:  0686892-00001                                              Page No.   11

| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 02/15/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1700 | 1,700.00 | 170.00 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/16/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 02/17/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 55 | 55.00 | 5.50 |
| 02/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 02/18/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 02/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 02/18/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 02/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 56 | 56.00 | 5.60 |
| 02/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 02/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 74 | 74.00 | 7.40 |
| 02/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 02/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 02/19/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 02/19/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 86 | 86.00 | 8.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1033647
Matter:  0686892-00001                                                    Page No.   12

| | | | | |
|---|---|---|---|---|
| 02/19/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 02/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 02/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 02/20/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 21 | 21.00 | 2.10 |
| 02/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 02/21/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/21/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 02/21/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 02/22/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 02/22/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 68 | 68.00 | 6.80 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 02/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 83 | 83.00 | 8.30 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 65 | 65.00 | 6.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 65 | 65.00 | 6.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 02/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 02/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 88 | 88.00 | 8.80 |
| 02/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice: 1033647
Page No.   13

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 40 | 40.00 | 4.00 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 02/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 02/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 02/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 02/25/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 02/26/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 81 | 81.00 | 8.10 |
| 02/26/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 99 | 99.00 | 9.90 |
| 02/26/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/26/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 02/27/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 02/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 92 | 92.00 | 9.20 |
| 02/27/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 67 | 67.00 | 6.70 |
| 02/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 591 | 591.00 | 59.10 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 68 | 68.00 | 6.80 |
| 02/27/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 22 | 22.00 | 2.20 |
| 02/27/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/27/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |

**Total for E101 - Lasertrak Color Printing**                                          **$895.90**

| 01/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; NYSBK; SEARCH; LNAME: AVIANCA | 1.00 | $0.10 |
| 01/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; NYSBK; SEARCH; LNAME: AVIANCA | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

05/20/19
Invoice: 1033647
Page No.   14

IMAGE4782-0; 17-03283-LTS9 DOCUMENT 4782-0

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS | 9.00 | 0.90 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE4779-0; 17-03283-LTS9 DOCUMENT 4779-0 | 4.00 | 0.40 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 01/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17-2079; PAGE: 1 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 134; CASE YEAR 2018; CASE NUMBER 18-134; PAGE: 1 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18- | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1033647
Matter:  0686892-00001     Page No.   15

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 1837; PAGE: 1 |  |  |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00134-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 01/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 01/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE12-0; 18-00149-LTS DOCUMENT 12-0 | 25.00 | 2.50 |
| 01/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE23-0; 18-00091-LTS DOCUMENT 23-0 | 6.00 | 0.60 |
| 01/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE21-0; 18-00091-LTS DOCUMENT 21-0 | 5.00 | 0.50 |
| 01/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE22-0; 18-00091-LTS DOCUMENT 22-0 | 30.00 | 3.00 |
| 01/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE42-0; 18-00024-LTS DOCUMENT 42-0 | 8.00 | 0.80 |
| 01/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE4935-0; 17-03283-LTS9 DOCUMENT 4935-0 | 3.00 | 0.30 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-01095-FAB | 11.00 | 1.10 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02877-FAB | 8.00 | 0.80 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice:  1033647
Page No.   16

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02696-FAB DOCUMENT 1-0 | | |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02365-FAB | 10.00 | 1.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01566-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02101-FAB | 14.00 | 1.40 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01568-FAB | 2.00 | 0.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE2-0; 3:17-CV-01580-FAB DOCUMENT 2-0 | 15.00 | 1.50 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02510-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01483-FAB | 22.00 | 2.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02736-FAB | 7.00 | 0.70 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-01095-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-01893-FAB | 10.00 | 1.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01483-FAB | 22.00 | 2.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01567-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01580-FAB | 2.00 | 0.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02257-FAB | 24.00 | 2.40 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE14-0; 3:16-CV-01893-FAB DOCUMENT 14-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice: 1033647
Page No.   17

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-01037-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02257-FAB DOCUMENT 1-0 | 15.00 | 1.50 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-01037-FAB | 12.00 | 1.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYSDC; IMAGE1-0; 1:16-CV-04702-GHW DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02736-FAB | 7.00 | 0.70 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02365-FAB DOCUMENT 1-0 | 25.00 | 2.50 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02510-FAB | 13.00 | 1.30 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01612-FAB DOCUMENT 1-0 | 26.00 | 2.60 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE4-0; 3:16-CV-02736-FAB DOCUMENT 4-0 | 24.00 | 2.40 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01567-FAB | 2.00 | 0.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02384-FAB | 10.00 | 1.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01566-FAB | 23.00 | 2.30 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01483-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE78-0; 3:16-CV-02374-FAB DOCUMENT 78-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1033647
Matter: 0686892-00001                                                     Page No.   18

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01612-FAB | 2.00 | 0.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:16-CV-02384-FAB DOCUMENT 1-0 | 25.00 | 2.50 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01567-FAB | 2.00 | 0.20 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01568-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/08/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NYSDC; DOCKET REPORT; 1:16-CV-04702-GHW | 14.00 | 1.40 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE19-0; 19-00003-LTS DOCUMENT 19-0 | 2.00 | 0.20 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1033647
Matter:  0686892-00001                                                   Page No.   19

| | | | | |
|---|---|---|---|---|
| | | APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; JURISDICTION AP; PAGE: 1 | | |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE51-0; 18-00149-LTS DOCUMENT 51-0 | 2.00 | 0.20 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NJDC; IMAGE36-0; 3:18-CV-17471-BRM-DEA DOCUMENT 36-0 | 5.00 | 0.50 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 02/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**                                          **$99.90**

| 01/14/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town | 1.00 | $800.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1033647
Matter: 0686892-00001                                                    Page No.   20

| Date | Code | Description | | |
|---|---|---|---|---|
| | | Travel Hotel - JOHN J. RAPISARDI, 01/14/2019-01/18/2019 LODGING. HOTEL EXPENSE FOR J. RAPISARDI - MEETING IN PR W/GOVERNOR AND GOVERNMENT OFFICIALS, 4 NIGHTS @$200/NIGHT. | | |
| 01/24/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/24/2019-01/25/2019 LODGING. HOTEL EXPENSE FOR J. RAPISARDI - MEETING IN PR W/GOVERNOR AND GOVERNMENT OFFICIALS, 1 NIGHT CAPPED AT $200/NIGHT | 1.00 | 200.00 |
| 01/24/19 | E110 | MICHAEL LOTITO - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MICHAEL F. LOTITO, 02/22/2019-02/25/2019 LODGING. MEETING AND APPEARANCES WITH CLIENT, 2 NIGHTS CAPPED AT $200/NIGHT | 1.00 | 400.00 |
| 01/29/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/29/2019-01/31/2019 LODGING. PR TRAVEL - ATTEND MEETINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 01/31/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 01/31/2019-02/01/2019 LODGING. PR TRAVEL - ATTEND MEETINGS W/GOVERNMENT OFFICIALS. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 02/11/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 02/24/2019-02/26/2019, AIRFARE-FIRST; LGA/DCA.  PR TRAVEL - FLY TO DC FOR MEETING W/GOVERNOR ROSSELLO | 1.00 | 552.30 |
| 02/24/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 02/24/2019-02/26/2019 LODGING. PR TRAVEL - FLY TO DC FOR MEETINGS W/GOVERNOR AND GOVERNMENT OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 02/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 02/25/2019 - 02/26/2019; AGENCY/INV: LTS - 123107; ADDT'L FEE REUSED TKT-SEE ORIG INV 122617; | 1.00 | 750.00 |
| 02/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 02/25/2019 - 02/26/2019; AGENCY/INV: LTS - 123106; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1142.60. ; | 1.00 | 750.00 |
| 02/25/19 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI, 02/28/2019-03/01/2019, AIRFARE-FIRST; JFK/SJU.  PR TRAVEL - FLY TO PR FOR MEETINGS W/GOVERNOR AND GOVERNMENT OFFICIALS | 1.00 | 750.00 |
| **Total for E110 - Out-of-Town Travel** | | | | **$5,202.30** |
| 02/11/19 | E111 | CERTE - Meals Meals - CERTE - X545U4XK57 - - S UHLAND - 2/11 FOOD SVC, 02/11/19 | 1.00 | $196.99 |
| 02/27/19 | E111 | FOOD MERCHANTS CATERING 1 - Meals Meals - FOOD MERCHANTS CATERING 1 - EK3WY3K7UU - - M DICONZA - 2/27 FOOD SVC, 02/27/19 | 1.00 | 105.75 |
| 02/27/19 | E111 | FOOD MERCHANTS CATERING 1 - Meals Meals - FOOD | 1.00 | 124.61 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1033647
Matter:  0686892-00001                                                    Page No.   21

|            |         | MERCHANTS CATERING 1 - EK2699WWX4 - - S UHLAND - 2/27 FOOD SVC, 02/27/19 | | |
|------------|---------|---|---|---|

**Total for E111 - Meals**                                                **$427.35**

| 02/08/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS - CK# 5681 S INDELICATO-FEE FOR CONFERENCE/MOTION HEARINGS, 12/12/18 | 1.00 | $70.00 |
|----------|------|---|------|--------|
| 02/19/19 | E123 | TRUSTPOINT.ONE - Other Professional Services (Hold) Other Professional Services (Hold) - TRUSTPOINT.ONE - I0000067 - - L ORTEGA - TRANSLATION SVC FROM SPANISH TO ENGLISH, 02/19/19 | 1.00 | 45,859.80 |

**Total for E123 - Other Professional Services (Hold)**                  **$45,929.80**

| 02/28/19 | E160DHF | Data Hosting Fee - Total_GB = 38.46 For Period 02/01/2019 to 02/28/2019 | 1.00 | $461.52 |
|----------|---------|---|------|--------|

**Total for E160DHF - Data Hosting Fee**                                 **$461.52**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1033647
Matter:  0686892-00001     Page No.   22

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 9.0 |
| MARIA J. DICONZA | 2.3 |
| PETER FRIEDMAN | 24.4 |
| JOHN J. RAPISARDI | 10.7 |
| JOSEPH ZUJKOWSKI | 25.3 |
| SUZZANNE UHLAND | 16.8 |
| ELIZABETH L. MCKEEN | 1.8 |
| JACOB T. BEISWENGER | 4.1 |
| RICHARD HOLM | 46.0 |
| DIANA M. PEREZ | 0.4 |
| MICHAEL F. LOTITO | 0.5 |
| MATTHEW P. KREMER | 26.4 |
| ASHLEY PAVEL | 0.6 |
| BRETT M. NEVE | 0.3 |
| JOSEPH A. SPINA | 27.5 |
| IRENE BLUMBERG | 9.6 |
| JOSEPH L. ROTH | 2.1 |
| SAMANTHA M. INDELICATO | 0.9 |
| AMALIA Y. SAX-BOLDER | 16.8 |
| **Total for Attorneys** | **225.5** |
| **Total** | **225.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

05/20/19
Invoice:  1033641
Page No.   2

## UPR

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | M KREMER | CONFERENCE W/ R. HOLM RE: ███████████ AND REVIEW SAME. | 0.4 |
| 02/01/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE AND FAEGRE BD LLP RE: █████████████ (2.1); ANALYZE ████████████████████████████ (1.9); DRAFT ANALYSIS FOR ███████████ (2.1); DRAFT NOTICE ██████████████████ (1.2). | 7.3 |
| 02/01/19 | S UHLAND | COMMUNICATION W/ D. PEREZ, R. HOLM RE: ██████████. | 0.3 |
| 02/04/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND I. GARAU AND AAFAF TEAM RE: ████████ ████████████ (1.1); DRAFT RESPONSE RE: SAME (1.2). | 2.3 |
| 02/05/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND I. GARAU AND AAFAF TEAM RE: ████████ ███████████ (2.1); DRAFT RESPONSE RE: SAME (2.0); REVISE SAME (.9). | 5.0 |
| 02/06/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND I. GARAU AND AAFAF TEAM RE: █████ ███████████. | 1.7 |
| 02/08/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ████████████████. | 0.1 |
| 02/11/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE (FAEGRE) RE: ████████████. | 1.8 |
| 02/13/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE (FAEGRE) RE: ███████████████ (1.9); ANALYZE ██████ FOR SAME (.3). | 2.2 |
| 02/14/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE) RE: ██████████████ (2.1); ANALYZE █████ FOR SAME (2.0); DRAFT ANALYSIS FOR SAME (.4). | 4.5 |
| 02/15/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE) RE: ████████████████. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  UPR                                                        Invoice:  1033641
Matter:  0686892-00010                                                   Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/19 | R HOLM | EMAIL W/ D. PEREZ AND CALENDARING DEPARTMENT RE: ███████████████ | 0.4 |
| 02/21/19 | R HOLM | EMAIL W/ D. PEREZ AND CALENDARING DEPARTMENT RE: ██████████. | 0.3 |
| 02/22/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE) RE: ████████████ | 0.9 |
| 02/28/19 | R HOLM | CONFERENCE W/ D. PEREZ RE: ████████████ | 0.1 |

**Total Hours**                                                                          **27.5**

**Total Fees**                                                                   **19,986.65**

**Total Current Invoice**                                                       **$19,986.65**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

05/20/19
Invoice:  1033641
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.3 |
| RICHARD HOLM | 26.8 |
| MATTHEW P. KREMER | 0.4 |
| **Total for Attorneys** | **27.5** |
| **Total** | **27.5** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

05/20/19
Invoice: 1033643
Page No.   2

## PRIFA

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/19 | S PAK | REVIEW AND RESPOND TO MOFO ANALYSIS RE: ███████ ████ | 0.4 |
| 01/08/19 | S PAK | REVIEW AND COMMENT ON ███████ ████████████████████████ L. | 0.9 |
| 02/01/19 | M KREMER | EMAIL RE: ████████████████████ (.2); REVIEW MARK UP OF ████████████████████ ███ RE: SAME (1.3). | 1.5 |
| 02/04/19 | S PAK | REVIEW ████████ TO ████████ (1.4); CORRESPOND RE: ████████ W/ M. KREMER (.2); TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ████ ███████ (.6). | 2.2 |
| 02/05/19 | M KREMER | REVISE ████████ (.8); PREPARE CLIENT SUMMARY OF OPEN ISSUES (.5); ATTEND TO ████ ████████████ (.7); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3). | 2.3 |
| 02/05/19 | S PAK | REVIEW AND COMMENT ON REVISIONS TO ████████ ███. | 1.4 |
| 02/05/19 | S UHLAND | REVIEW AND REVISE ████████. | 0.7 |
| 02/06/19 | S PAK | REVIEW AND DISCUSS COMMENTS FROM AAFAF TO ████████ (1.2); REVIEW AND COMMENT ON REVISIONS TO ████████ (.4); TELEPHONE CONFERENCE W/ ████ RE: ████████ RE: SAME (.8). | 2.4 |
| 02/06/19 | M KREMER | EMAIL W/ J. SANTIAGO RE: ████████ (.3); REVIEW AND REVISE ████████ (.4); PREPARE FOR ████████ (.5); TELEPHONE CONFERENCE W/ ████████ RE: ████ ████ (.4); EMAILS W/ ANKURA TEAM RE: DILIGENCE STATUS (.3). | 1.9 |
| 02/07/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM RE: ████████ (.4); REVIEW AND REVISE (.4); EMAILS AND TELEPHONE CONFERENCES W/ R. CONNELLY RE: ████████ (.3); EMAIL W/ J. MORRISON RE: SAME (.2). | 1.3 |
| 02/08/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA TO DISCUSS ████████████ ████ RE: SAME. | 0.6 |
| 02/08/19 | M KREMER | REVIEW DILIGENCE MATERIALS AND CONFERENCE W/ MOFO TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ J. SANTIAGO (AAFAF) RE: ████ (.5); CONFERENCE W/ R. ████ (.3). | 1.3 |
| 02/08/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ M. KREMER, AAFAF, AND ANKURA RE: ████████████ (.5); FOLLOW-UP CORRESPONDENCE W/ M. KREMER (.5). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  PRIFA                                                      Invoice:  1033643
Matter:  0686892-00007                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/19 | M KREMER | EMAIL W/ J. SANTIAGO RE: ███ (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.5). | 0.7 |
| 02/12/19 | M KREMER | CONFERENCE W/ J. LEE RE: ███ (.3); REVIEW SAME (.2); DRAFT AND REVISE ███ (3.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA TEAM RE: ███ (.5). | 4.5 |
| 02/13/19 | M KREMER | DRAFT AND REVISE ███ (2.4); CONFERENCE W/ S. UHLAND RE: SAME (.2); SEVERAL TELEPHONE CONFERENCES W/ J. NEWTON RE: ███ (.7); CONFERENCE W/ S. UHLAND AND J. LEE RE: ███ (.3); EMAILS W/ J. LEE AND C. NAVARRO RE: SAME (.2); EMAIL W/ J. MORRISON RE: ███ (.3); REVIEW SAME (.5); EMAIL W/ C. RAHMAN RE: SAME (.2). | 4.8 |
| 02/14/19 | M KREMER | EMAIL W/ S. LLOMPART RE: ███ (.3); REVIEW ███ (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2); MEETING W/ C. NAVARRO RE: ███ (.5); DRAFT AND REVISE ███ (2.5); REVISE ███ (.5); REVISE BASED ON S. PAK COMMENTS (.4); ATTEND ███ CALL W/ J. SANTIAGO AND AAFAF TEAM, S. UHLAND, AND S. PAK (.5). | 5.2 |
| 02/14/19 | S PAK | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: ███ (.5); REVISE PORTS ███ (.7); REVIEW ███ (.3). | 1.5 |
| 02/14/19 | S UHLAND | ATTEND CALL (PARTIAL) W/ AAFAF AND ANKURA RE: ███ (.5); CONFERENCE W/ G. LEE RE: SAME (.4). | 0.9 |
| 02/15/19 | M KREMER | DRAFT AND REVISE ███ BASED ON CALL W/ ███ FROM S. UHLAND (2.4); TELEPHONE CONFERENCE W/ S. UHLAND RE: CASE UPDATES (.3); EMAIL W/ J. MORRISON AND S. LLOMPART RE: DILIGENCE UPDATES (.3); REVIEW S. PAK COMMENTS TO DOCUMENTS (.4); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); DRAFT AND REVISE CASE UPDATE FOR CLIENT (.4); EMAIL W/ R. CONNELY RE: ███ (.3). | 4.3 |
| 02/15/19 | S PAK | REVIEW AND COMMENT ON ███ (3.6); REVIEW AND COMMENT ON REVISIONS TO ███ (.6); REVIEW DUE DILIGENCE DISCLOSURES RE: ███ (.2). | 4.4 |
| 02/15/19 | I BLUMBERG | REVIEW AND INCORPORATE COMMENTS TO ███ . | 0.6 |
| 02/15/19 | I BLUMBERG | INCORPORATE EDITS INTO ███ . | 0.5 |
| 02/18/19 | M KREMER | REVISE ███ BASED ON COMMENTS FROM S. UHLAND (1.0); EMAILS W/ CLIENT GROUP RE: SAME (.2); REVIEW ███ (.2); EMAIL W/ J. NEWTON RE: SAME (.2); REVIEW ███ AND EMAILS W/ J. NEWTON RE: SAME (.5). | 2.1 |
| 02/18/19 | S PAK | REVISE ███ . | 0.6 |
| 02/18/19 | S UHLAND | REVIEW AND REVISE ███ . | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

05/20/19
Invoice: 1033643
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/19 | M KREMER | TELEPHONE CONFERENCE W/ A. BILOCH AND PMA TEAM AND S. UHLAND RE: ▮▮▮ (.5); REVIEW AND REVISE ▮▮▮ BASED ON SAME (1.3); TELEPHONE CONFERENCE W/ J. MORRISON RE: ▮▮▮ (.3). | 2.1 |
| 02/19/19 | C NAVARRO | REVIEW ▮▮▮. | 0.3 |
| 02/19/19 | S UHLAND | CONFERENCE W/ J. SANTIAGO, B. FORNARIS, AND M. KREMER RE: ▮▮▮ (.6); CONFERENCE W/ M. KREMER AND PMA RE: SAME (.4). | 1.0 |
| 02/20/19 | M KREMER | TELEPHONE CONFERENCE W/ J. MORRISON RE: ▮▮▮ (.4); REVIEW SAME AND EMAIL W/ ▮▮▮ RE: SAME (.4); TELEPHONE CONFERENCE W/ J. NEWTON RE: ▮▮▮ (.4). | 1.2 |
| 02/21/19 | M KREMER | EMAIL W/ J. NEWTON RE: ▮▮▮ (.4); SEVERAL FOLLOW-UP EMAILS W/ ▮▮▮ RE: ▮▮▮ (.5); TELEPHONE CONFERENCE W/ R. CONNELLY RE: ▮▮▮ (.5); LEGAL RESEARCH RE: ▮▮▮ W/ A. BILLOCH RE: SAME (1.3). | 2.7 |
| 02/22/19 | M KREMER | REVIEW MARK UP OF ▮▮▮ (.8); PREPARE ISSUES LIST RE: SAME (.7); SEVERAL EMAILS W/ ▮▮▮ RE: ▮▮▮ (.5); ANALYZE ISSUES RE: ▮▮▮ W/ A. BILLOCH RE: SAME (.5). | 2.5 |
| 02/22/19 | S PAK | REVIEW COMMENTS ON ▮▮▮ FROM MOFO AND DISCUSS OPEN ISSUES W/ ANKURA. | 3.6 |
| 02/22/19 | S UHLAND | INITIAL REVIEW ▮▮▮. | 0.7 |
| 02/23/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA, S. UHLAND, M. KREMER, AND I. BLUMBERG TO DISCUSS ▮▮▮ (1.0); ANALYZE ▮▮▮ (1.9). | 2.9 |
| 02/23/19 | M KREMER | FURTHER REVIEW ▮▮▮ (.5); CONFERENCE CALL W/ S. PAK, S. UHLAND, AND ANKURA TEAM RE: ▮▮▮ (1.0). | 1.5 |
| 02/23/19 | S UHLAND | ANALYZE ▮▮▮ (.8); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, F. BATLLE, AND ANKURA RE: ▮▮▮ (1.0). | 1.8 |
| 02/23/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND M. KREMER RE: ▮▮▮. | 1.0 |
| 02/24/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: STATUS (.3); CONFERENCE W/ M. KREMER, J. SANTIAGO, ANKURA RE: ▮▮▮ (.4). | 0.7 |
| 02/24/19 | M KREMER | REVIEW BULLET POINTS RE: ▮▮▮ AND REVISE (.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ MOFO TEAM RE: SAME (.6). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    05/20/19
Matter Name:  PRIFA    Invoice: 1033643
Matter:  0686892-00007    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM, PMA TEAM, AND ANKURA TEAM RE: ███ .8); EMAIL W/ S. LU ABOUT ███ (.2); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ███ (.5); DRAFT AND REVISE ███ (.5); DRAFT AND REVISE ███ (1.0); EMAIL W/ D. BUCKLEY RE: SAME (.3); ███ AND EMAILS W/ J. MORRISON RE: SAME (.5); EMAIL W/ J. NEWTON RE: SAME (.2); REVISE ███ (.7). | 4.7 |
| 02/25/19 | S PAK | REVIEW ███ TO ███ (.5); REVIEW ███ (.2); TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE ███ (.6); ANALYZE ███ (1.4). | 2.7 |
| 02/26/19 | M KREMER | DRAFT OVERVIEW OF ███ (1.3); CONFERENCE W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ ███, S. PAK, AND S. UHLAND RE: SAME (.8); DRAFT AND REVISE ███ (1.5); EMAIL W/ ███ RE: ███ (.2). | 4.0 |
| 02/26/19 | S PAK | ANALYZE IMPACT OF ███ (2.4); TELEPHONE CONFERENCE W/ ███ RE: SAME (.3). | 2.7 |
| 02/26/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ PMA RE: ███ . | 0.5 |
| 02/26/19 | I BLUMBERG | REVISE ███ . | 0.9 |
| 02/27/19 | M KREMER | CORRESPOND W/ S. PAK, S. UHLAND, AND ███ RE: ███ (.5); EMAILS W/ PMA TEAM RE: ███ (.2) DRAFT AND REVISE ███ (1.1); REVISE BASED ON COMMENTS FROM ANKURA (.4); REVISE ███ (.4); EMAIL W/ PMA RE: ███ (.2); CONFERENCE W/ C. RAHMAN RE: ███ (.3). | 3.1 |
| 02/27/19 | S UHLAND | CORRESPOND W/ M. KREMER, S. PAK, AND PMA RE: ███ (.5); ANALYZE ███ (.7); OUTLINE ███ (.8); COMMUNICATION W/ M. KREMER RE: ███ (.4). | 2.4 |
| 02/27/19 | S PAK | TELEPHONE CONFERENCE W/ ███ RE: ███ (.6); DISCUSSION OF ███ W/ ANKURA AND PMA (.8); REVIEW AND COMMENT ON ███ (.8). | 2.4 |
| 02/28/19 | M KREMER | REVISE PORTS ███ (.7); EMAILS W/ ANKURA AND PMA TEAMS RE: SAME (.5); PORTS PRE-CALL W/ PMA AND ANKURA TEAMS, S. UHLAND, AND S. PAK (.8); ATTEND CALL W/ CLIENT RE: SAME (.5); DRAFT AND REVISE ███ (1.0); REVISE BASED ON COMMENTS FROM J. MORRISON (.3); REVISE BASED ON COMMENTS FROM S. PAK (.2); EMAIL RE: ███ (.2); REVISE ███ (.5). | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    05/20/19
Matter Name:  PRIFA                                                  Invoice:  1033643
Matter:  0686892-00007                                               Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/19 | S PAK | ATTENTION TO ████████████████ ████████████ (1.9); TELEPHONE CONFERENCE W/ ANKURA AND PMA RE ████████████ (.6); TELEPHONE CONFERENCE W/ AAFAF, ANKURA, AND PMA RE: SAME (.5); ████████ (1.1). | 4.1 |
| 02/28/19 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ S. PAK, M. KREMER, AAFAF, AND ANKURA RE: ████████████. | 0.4 |
| **Total Hours** | | | **104.8** |
| **Total Fees** | | | **82,181.95** |

**Total Current Invoice**                                    **$82,181.95**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  PRIFA                                                       Invoice:  1033643
Matter:  0686892-00007                                                    Page No.   7

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 9.7 |
| SUNG PAK | 32.8 |
| MATTHEW P. KREMER | 57.5 |
| CINDY NAVARRO | 0.3 |
| IRENE BLUMBERG | 4.5 |
| **Total for Attorneys** | **104.8** |
| **Total** | **104.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

05/20/19
Invoice: 1033642
Page No.   2

## PRIDCO

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | M KREMER | DRAFT AND REVISE ████████ (2.5); CORRESPOND W/ S. UHLAND RE: OPEN ITEMS (.3). | 2.8 |
| 02/05/19 | M KREMER | EMAIL W/ S. UHLAND RE: ████████. | 0.2 |
| 02/07/19 | M KREMER | REVIEW AND REVISE ████████ (.3); EMAILS W/ J. MORRISON AND ANKURA TEAM RE: SAME (.2). | 0.5 |
| 02/08/19 | I BLUMBERG | CORRESPOND W/ M. KREMER AND ANKURA RE: ████████ POST-CALL DEBRIEF W/ M. KREMER. | 1.0 |
| 02/08/19 | S PAK | REVIEW AND COMMENT ON ████████ (1.6); TELEPHONE CONFERENCE W/ ANKURA RE: ████ (.4); REVIEW AND COMMENT ON FURTHER REVISIONS TO ████████ (.7). | 2.7 |
| 02/08/19 | S UHLAND | DRAFT AND REVISE ████████ (.8); COMMUNICATION W/ M. KREMER RE: ████████ (.5); COMMUNICATION W/ J. SANTIAGO RE: ████ (.4). | 1.7 |
| 02/08/19 | M KREMER | EMAIL W/ S. PAK AND S. UHLAND RE: ████ (.2); REVISE SAME BASED ON COMMENTS W/ S. UHLAND (.5); TELEPHONE CONFERENCE W/ J. MORRISON AND AAFAF TEAM RE: ████████ (.6); FURTHER REVISE SAME (.4); CORRESPOND W/ S. UHLAND RE: SAME (.3); REVIEW ████████ AND COMMENT ON SAME (.5). | 2.5 |
| 02/09/19 | S PAK | REVISE ████████. | 0.2 |
| 02/09/19 | M KREMER | EMAIL W/ AAFAF TEAM RE: ████████ | 0.3 |
| 02/11/19 | S PAK | REVIEW REVSIONS TO ████████ (.2); REVIEW AND COMMENT ON PRESENTATION TO AAFAF RE: ████████ (.7). | 0.9 |
| 02/11/19 | M KREMER | REVISE ████████ (1.2); EMAILS W/ ANKURA TEAM RE: SAME (.4). | 1.6 |
| 02/12/19 | M KREMER | EMAIL W/ S. PAK RE: ████████ (.2); REVIEW SAME (.7). | 0.9 |
| 02/14/19 | S PAK | TELEPHONE CONFERENCE W/ ANKURA RE: ████████ (.4); REVIEW AND COMMENT ON ████████ (.6); REVIEW AND COMMENT ON ████████ (.4). | 1.4 |
| 02/14/19 | I BLUMBERG | CORRESPOND W/ S. PAK, S. UHLAND, AND M. KREMER RE: ████████. | 1.1 |
| 02/14/19 | M KREMER | ATTEND ████████ CALL W/ AAFAF AND AKURA TEAMS, S. UHLAND, AND S. PAK (.5); REVISE ████████ AND CONFERENCE W/ ANKURA TEAM RE: SAME (1.0); EMAIL W/ A. BILLOCH AND PMA TEAM RE: ████████ (.2). | 1.7 |
| 02/19/19 | M KREMER | EMAIL W/ S. UHLAND AND S. PAK RE: ████████ (.2); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

05/20/19
Invoice: 1033642
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/19 | S PAK | REVIEW OPEN ISSUES ██████████████. | 0.6 |
| 02/20/19 | M KREMER | REVIEW AND REVISE ██████████ AND EMAIL W/ J. SANTIAGO RE: SAME (1.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: OPEN ISSUES W/ ████ (.4); REVISE SAME (.3); EMAIL W/ S. PAK AND S. UHLAND RE: SAME (.2). | 2.3 |
| 02/21/19 | M KREMER | TELEPHONE CONFERENCE W/ J. MORRISON RE: ████████ (.3); FOLLOW-UP EMAILS W/ J. SANTIAGO AND B. FORNARIS RE: ████████ (.3); TELEPHONE CONFERENCE W/ J. SANTIAGO RE: SAME (.4); REVISE BASED ON SAME (.3); EMAILS W/ LATHAM TEAM RE: ████████ (.4). | 1.7 |
| 02/22/19 | S UHLAND | REVISE ████████ | 1.2 |
| 02/25/19 | M KREMER | FINALIZE ████████ (.2); EMAIL W/ J. BATLLE RE: SAME (.2); EMAIL W/ LATHAM TEAM RE: SAME (.2). | 0.6 |
| 02/25/19 | S PAK | REVISE ██████. | 0.2 |
| 02/26/19 | M KREMER | PREPARE BULLET POINTS RE: ████████ (.3); EMAILS W/ ANKURA TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ J. MORRISON RE: ████████ (.4). | 0.9 |
| 02/27/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, J. MORRISON, AND J. BATLLE RE: ████████ (.5); MEETING W/ J. BATLLE AND J. MORRISON FOLLOWING MEETING TO DISCUSS NEXT STEPS (.5). | 1.0 |
| 02/27/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, AND ANKURA RE: ████████. | 0.5 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **28.9** |
| **Total Fees** | | | **22,347.49** |

| | |
|------|------|
| **Total Current Invoice** | **$22,347.49** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

05/20/19
Invoice:  1033642
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 6.0 |
| SUZZANNE UHLAND | 3.4 |
| MATTHEW P. KREMER | 17.4 |
| IRENE BLUMBERG | 2.1 |
| **Total for Attorneys** | **28.9** |
| **Total** | **28.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

05/20/19
Invoice:  1033644
Page No.   2

## PBA

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/19 | A HOLTZMAN | REVIEW ███████ (1.0); DRAFT AND REVISE MEMORANDUM ███ (1.0). | 2.0 |
| 02/06/19 | A SAX-BOLDER | SUMMARIZE ██████ . | 0.2 |
| 02/07/19 | A SAX-BOLDER | PREPARE DILIGENCE RESPONSE RE: ██████ | 0.6 |
| 02/07/19 | A HOLTZMAN | REVIEW STIPULATION ORDER ███████ ); EMAIL P. FRIEDMAN RE: (.1). | 0.2 |
| 02/11/19 | M KREMER | EMAIL W/ AAFAF RE: ███████ (.2); EMAIL W/ S. PAK RE: SAME (.1). | 0.3 |
| 02/11/19 | A HOLTZMAN | REVIEW ████ (.5); REVISE AND DRAFT MEMORANDUM ███ (.5); EMAIL CORRESPONDENCE W/ P. FRIEDMAN (.1). | 1.1 |
| 02/15/19 | A HOLTZMAN | REVIEW ███████ AND REVISE MEMORANDUM ████ AND EMAIL P. FRIEDMAN. | 0.1 |
| 02/15/19 | A HOLTZMAN | REVIEW AND REVISE ████████ . | 0.8 |
| 02/19/19 | A SAX-BOLDER | RESEARCH RE: ████████ FOR S. UHLAND (.2); REVIEW ORDER RE: ████ (.1); REVISE MEMORANDUM ON ███████ (.1); REVISE ████ (.3). | 0.7 |
| 02/21/19 | A SAX-BOLDER | REVISE PBA MEMORANDUM RE: ████████ . | 0.3 |
| 02/21/19 | M KREMER | REVIEW AND SUMMARIZE CORRESPONDENCES RE: ██████ RE: SAME. | 0.5 |
| 02/21/19 | S UHLAND | COMMUNICATIONS W/ S. KIRPALANI RE: ██████ . | 0.4 |
| 02/21/19 | A HOLTZMAN | REVIEW ████████ | 1.5 |
| 02/25/19 | M KREMER | EMAILS W/ J. BATLLE RE: ███████ (.3); TELEPHONE CONFERENCE W/ BRACEWELL TEAM RE: SAME (.4). | 0.7 |
| 02/27/19 | A SAX-BOLDER | REVIEW ██████ (.1); UPDATE MEMORANDUM RE: ██████ (.2); DRAFT EMAIL TO P. FRIEDMAN RE: SAME (.1). | 0.4 |
| 02/27/19 | A HOLTZMAN | REVIEW ████████ AND REVISE ████ | 0.7 |
| 02/28/19 | S INDELICATO | REVIEW 2019 STATEMENTS AND SUMMARIZE ███████ | 1.8 |

| **Total Hours** | | | **12.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

05/20/19
Invoice:  1033644
Page No.   3

**Total Fees**        **6,518.42**

**Total Current Invoice**        **$6,518.42**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  PBA                                                         Invoice:  1033644
Matter:  0686892-00006                                                    Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.4 |
| MATTHEW P. KREMER | 1.5 |
| ALISON L. HOLTZMAN | 6.4 |
| AMALIA Y. SAX-BOLDER | 2.2 |
| SAMANTHA M. INDELICATO | 1.8 |
| **Total for Attorneys** | **12.3** |
| **Total** | **12.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1033646
Matter:  0686892-00013                                                    Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 02/01/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 2.3 |
| 02/01/19 | B ARKIN | PULL CASES CITED W/ INFORMATION RE: ███████ ██████████ AND SEND TO I. BLUMBERG. | 2.0 |
| 02/01/19 | B ARKIN | REVIEW ALL ████████ ██████████████████████████ | 2.0 |
| 02/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ███████████████████████. | 1.8 |
| 02/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ███████████████████████. | 1.3 |
| 02/04/19 | B ARKIN | REVIEW ALL ██████████████████████████ | 2.5 |
| 02/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ██████████████████████. | 1.8 |
| 02/05/19 | B ARKIN | REVIEW █████████████████████████████ | 0.5 |
| 02/05/19 | B ARKIN | REVIEW ██████████████████████████. | 1.8 |
| 02/06/19 | I BLUMBERG | REVIEW DAILY UPDATES TO ███████████████. | 0.6 |
| 02/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ███████████████ | 1.2 |
| 02/06/19 | B ARKIN | REVIEW ███████████████████████████ | 1.2 |
| 02/06/19 | B ARKIN | REVIEW ██████████████████████████ | 1.5 |
| 02/07/19 | B ARKIN | REVIEW █████████████████████████ | 0.4 |
| 02/07/19 | B ARKIN | REVIEW ██ ███████████████████████ | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/19 | J RAPISARDI | ATTEND ALL DAY MEDIATION SESSION ▮ | 8.2 |
| 02/08/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 1.9 |
| 02/08/19 | B ARKIN | REVIEW ▮ | 1.8 |
| 02/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 1.7 |
| 02/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 1.9 |
| 02/11/19 | B ARKIN | REVIEW ▮. | 2.6 |
| 02/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 2.2 |
| 02/12/19 | B ARKIN | REVIEW ▮ | 1.3 |
| 02/12/19 | B ARKIN | REVIEW ▮ | 0.8 |
| 02/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 2.1 |
| 02/13/19 | B ARKIN | REVIEW ▮ | 0.3 |
| 02/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 1.9 |
| 02/14/19 | B ARKIN | REVIEW ▮ | 2.1 |
| 02/15/19 | I BLUMBERG | DRAFT ▮ | 2.6 |
| 02/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮ | 1.9 |
| 02/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮. | 2.0 |
| 02/19/19 | I BLUMBERG | EMAILS W/ A. SAX-BOLDER RE: ▮. | 0.3 |
| 02/19/19 | B ARKIN | REVIEW ▮. | 2.2 |
| 02/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ▮ | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter:  0686892-00013                                                    Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/19 | B ARKIN | REVIEW ████████ | 2.2 |
| 02/21/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 0.4 |
| 02/21/19 | B ARKIN | REVIEW ████████ | 1.2 |
| 02/22/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 2.7 |
| 02/22/19 | B ARKIN | REVIEW ████████ | 1.6 |
| 02/22/19 | J ZUJKOWSKI | REVISE WEEKLY UPDATE. | 1.4 |
| 02/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 1.6 |
| 02/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 1.7 |
| 02/25/19 | B ARKIN | REVIEW ████████ | 2.2 |
| 02/25/19 | B ARKIN | REVIEW ████████ | 0.7 |
| 02/26/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 1.6 |
| 02/26/19 | J BEISWENGER | REVISE ████████ AS PER REQUEST OF S. TORRES RODRIGUEZ. | 1.2 |
| 02/26/19 | B ARKIN | REVIEW ████████ | 1.1 |
| 02/27/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 1.5 |
| 02/27/19 | B ARKIN | REVIEW ████████ | 1.5 |
| 02/28/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: ████████ | 1.8 |
| 02/28/19 | B ARKIN | REVIEW ████████ | 0.6 |
| 02/28/19 | D PEREZ | REVIEW ████████ | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **87.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1033646
Matter:  0686892-00013      Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | S UHLAND | ANALYZE ███████████████ (.9); CONFERENCE W/ P. FRIEDMAN, D. PEREZ, AND I. BLUMBERG RE: SAME (.5). | 1.4 |
| 02/01/19 | D PEREZ | EMAILS W/ A. SAX-BOLDER AND P. FRIEDMAN RE: ███ ███████ (.6); TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, A. SAX-BOLDER, AND I. BLUMBERG RE: SAME (.6); MEET W/ A. SAX-BOLDER AND I. BLUMBERG RE: SAME (.2); FOLLOW UP W/ A. SAX-BOLDER RE: SAME (.3); REVIEW ████████████████ (.2); REVIEW REVISED ██████ RE: SAME (.2); REVIEW ███████ ██████ (.2). | 2.3 |
| 02/02/19 | D PEREZ | RESEARCH RE: ██████████ | 2.3 |
| 02/03/19 | D PEREZ | RESEARCH RE: ████████ (1.6); REVIEW SUMMARY CHART OF CASES RE: SAME (.9); REVIEW ██████████ (.3); EMAILS W/ I. BLUMBERG AND A. SAX-BOLDER RE: SAME (.2). | 3.0 |
| 02/04/19 | D PEREZ | EMAILS W/ A. SAX-BOLDER AND I. BLUMBERG RE: ███████████ (.2); REVIEW ████████ (3.1); REVIEW AND COMMENT ON OUTLINE OF ANALYSIS RE: ████████ (.9). | 4.2 |
| 02/05/19 | D PEREZ | REVIEW ███████████ (.6); TELEPHONE CONFERENCE W/ I. GARAU, M. YASSIN, B. FORNARIS, L. MARINI, AND C. RIVERO RE: ████████ (.4). | 1.0 |
| 02/08/19 | D PEREZ | REVIEW ████████████ | 0.2 |
| 02/14/19 | S UHLAND | ATTEND MEETING / TELEPHONE CONFERENCE W/ B. NEVE, E. ARIAS, M. DICONZA, N. MITCHELL, M. YASSIN, AND F. BATLLE RE: ███████████ (1.2); FOLLOW-UP MEETING W/ E. ARIAS AND B. NEVE (PARTIAL) RE: ████████████ (1.3); MEETING W/ M. KREMER AND E. ARIAS RE: ████████ (.8). | 3.3 |
| 02/14/19 | S UHLAND | REVIEW AND REVISE ███████████ | 0.8 |
| 02/14/19 | D PEREZ | EMAILS W/ L. MARINI RE: ████████ (1.0); REVIEW ████████ (.8). | 1.8 |
| 02/15/19 | S UHLAND | ATTEND MEETING AND TELEPHONE CONFERENCE W/ B. NEVE AND E. ARIAS AT PROSKAUER RE: ██████ | 1.0 |
| 02/19/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, D. PEREZ, M. YASSIN, I. GARAU, L. MARINI, C. RIVERO, B. FORNARIS, N. CAMACHO, AND Z. MARTINEZ RE: ███████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1033646
Matter:  0686892-00013                                                          Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/19 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, M. YASSIN, I. GARAU, L. MARINI, C. RIVERO, B. FORNARIS, N. CAMACHO, AND Z. MARTINEZ RE: ███████ (1.1); TELEPHONE CONFERENCE W/ J. HERRIMAN RE: SAME (.3); REVIEW ████████ (.4). | 1.8 |
| 02/19/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, D. PEREZ, M. YASSIN, I. GARAU, L. MARINI, C. RIVERO, B. FORNARIS, N. CAMACHO, AND Z. MARTINEZ RE: ████████ | 1.1 |
| 02/20/19 | D PEREZ | EMAIL P. FRIEDMAN AND S. UHLAND RE: ████████ | 0.2 |
| 02/22/19 | D PEREZ | REVIEW AND ANALYZE ████████ | 1.3 |
| 02/22/19 | M KREMER | FINALIZE ███████ | 0.2 |
| 02/25/19 | D PEREZ | REVIEW AND ANALYZE ████████ | 3.7 |
| 02/26/19 | D PEREZ | REVIEW AMENDED ████████ | 0.3 |
| 02/27/19 | D PEREZ | REVIEW AMENDMENTS TO ████████ (.6); SUMMARIZE SAME (.2). | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **31.8** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/28/19 | A SAX-BOLDER | DRAFT ████████. | 1.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **1.1** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | B NEVE | DRAFT AND REVISE ANALYSIS OF ISSUES RE: ████████ (1.9); EMAIL W/ S. INDELICATO RE: ████████ (.1). | 2.0 |
| 01/02/19 | A SAX-BOLDER | REVISE ████████ (.3); PREPARE EXECUTION VERSIONS OF SAME (.3). | 0.6 |
| 01/03/19 | B NEVE | DRAFT AND REVISE ANALYSIS OF ISSUES RE: ████████ | 1.5 |
| 01/07/19 | B NEVE | DRAFT AND REVISE ANALYSIS OF ████████ | 1.5 |
| 01/09/19 | B NEVE | DRAFT AND REVISE ANALYSIS OF ████████ | 1.7 |
| 01/10/19 | B NEVE | EMAIL W/ D. BARRETT (ANKURA) AND S. LLOMPART (ANKURA) RE: ████████ | 0.8 |
| 01/13/19 | B NEVE | REVIEW AND ANALYZE ████████ (.8); DRAFT AND REVISE ████████ (.3). | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033646
Page No.: 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/19 | A SAX-BOLDER | PREPARE OMM OPINIONS FOR CLOSING (.6); CORRESPOND W/ BPPR RE: SAME (.2); CORRESPOND W/ AAFAF RE: SAME (.2); CORRESPOND W/ W. JACOBSEN, S. UHLAND, AND P. FRIEDMAN RE: SAME (.2); REVIEW ▮▮▮▮▮ (.3). | 1.5 |
| 01/17/19 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮ (1.4); DRAFT AND REVISE ▮▮▮▮▮ (.8). | 2.2 |
| 01/17/19 | A SAX-BOLDER | PREPARE OPINIONS FOR CLOSING (.6); EMAILS W/ W. JACOBSEN AND S. UHLAND RE: SAME (.2); REVIEW ▮▮▮▮▮ (.4); EMAILS W/ A. CUESTA RE: ▮▮▮▮▮ (.1); CONFERENCE W/ M. DEL VALLE (PMA) RE: SAME (.2). | 1.5 |
| 01/18/19 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮ (.8); DRAFT AND REVISE ▮▮▮▮▮ (.7). | 1.5 |
| 01/19/19 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮ (.8); DRAFT AND REVISE ▮▮▮▮▮ (.9). | 1.7 |
| 01/22/19 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮ (.2); DRAFT AND REVISE ▮▮▮▮▮ (.3). | 0.5 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **18.1** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/19 | J SPINA | PREPARE DECEMBER FEE STATEMENTS (4.5); OUTLINE FINAL FEE APPLICATION FOR COFINA (1.1). | 5.6 |
| 02/16/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.9 |
| 02/17/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.4 |
| 02/18/19 | J SPINA | WORK ON NOVEMBER FEE STATEMENTS (2.2); DECEMBER FEE STATEMENTS (1.9). | 4.1 |
| 02/19/19 | J SPINA | PREPARE COFINA FINAL FEE APPLICATION SHELL. | 3.1 |
| 02/20/19 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 4.4 |
| 02/20/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.3 |
| 02/22/19 | J SPINA | WORK ON DECEMBER FEE STATEMENTS. | 3.0 |
| 02/22/19 | J SPINA | WORK ON INTERIM FEE APPLICATIONS. | 3.3 |
| 02/25/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.3 |
| 02/26/19 | J SPINA | PREPARE JANUARY FEE STATEMENTS. | 3.3 |
| 02/28/19 | J SPINA | FINALIZE NOVEMBER FEE STATEMENTS (5.1); PREPARE DECEMBER FEE STATEMENTS (3.0); PREPARE INTERIM FEE APPLICATIONS (1.9). | 10.0 |
| 02/28/19 | I BLUMBERG | DRAFT MATTER SUMMARIES FOR FIFTH INTERIM FEE APPLICATION. | 1.4 |
| **Total** | **009 FEE APPLICATIONS** | | **52.1** |

**012 LITIGATION**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III          Invoice:  1033646
Matter:  0686892-00013          Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | I BLUMBERG | UPDATE MEMORANDUM RE: ███████ (1.4); GATHER TREATISES RE: ███████ (.3); REVIEW TREATISES RE: ███████ 8 (.7); GATHER CASE LAW RE: ███████ (.4); REVIEW AND ANALYZE CITED CASE LAW (1.1); PREPARE CHART OF SAME (1.7). | 5.6 |
| 02/01/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: DRAFTING RESPONSE TO ███████ | 0.3 |
| 02/01/19 | A SAX-BOLDER | DRAFT MEMORANDUM RE: ███████ (2.3); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, D. PEREZ, AND I. BLUMBERG RE: SAME (.5); ANALYZE ███████ (.6). | 3.4 |
| 02/01/19 | A PAVEL | COMMUNICATIONS W/ J. ROTH AND PROSKAUER TEAM RE: ███████ (.3); CONFERENCE W/ P. NILSEN (ANKURA) RE: ███████ (.2); COMMUNICATE W/ R. HOLM AND E. MCKEEN RE: ███████ (.4). | 0.9 |
| 02/01/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: ███████ | 0.3 |
| 02/01/19 | P FRIEDMAN | ANALYZE ███████ (3.2); TELEPHONE CONFERENCE W/ A. SAX-BOLDER, I. BLUMBERG, AND S. UHLAND RE: ███████ (.5). | 3.7 |
| 02/02/19 | J ROTH | REVIEW DOCUMENTS ███████ (1.4); REVISE ███████ (1.8); DRAFT EMAIL TO A. PAVEL RE: SAME DOCUMENTS (1.1); DRAFT ███████ (1.2). | 5.5 |
| 02/03/19 | J ROTH | DRAFT LETTER ███████ (1.3); EMAIL TO A. PAVEL RE: SAME (.6). | 1.9 |
| 02/03/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ (1.9); REVISE RESPONSE RE: SAME (1.5). | 3.4 |
| 02/03/19 | A SAX-BOLDER | REVIEW AND COMMENT ███████ . | 0.4 |
| 02/03/19 | A PAVEL | COMMUNICATE W/ R. HOLM RE: ███████ | 0.2 |
| 02/04/19 | I BLUMBERG | REVIEW AND SUMMARIZE CASES ███████ . | 3.1 |
| 02/04/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ (1.9); DRAFT RESPONSE RE: SAME (2.1); REVISE SAME (1.9). | 5.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice: 1033646
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/19 | A PAVEL | PREPARE RESPONSE ███ (2.1); COMMUNICATE W/ J. ROTH RE: ███ (.4); PREPARE RESPONSES TO ███ (2.8). | 5.3 |
| 02/04/19 | E MCKEEN | REVIEW DRAFT CORRESPONDENCE RE: ███ | 0.4 |
| 02/04/19 | J ROTH | REVIEW DOCUMENTS ███ (1.4); REVISE ███ (1.4); DRAFT EMAIL TO CLIENT RE: SAME LETTER (.2); DRAFT LETTER ███ (.8); CONFERENCE W/ A. PAVEL RE: SAME (.2). | 4.0 |
| 02/04/19 | J ROTH | REVISE LETTER ███. | 1.3 |
| 02/04/19 | J ROTH | REVIEW ███ | 1.1 |
| 02/05/19 | I BLUMBERG | REVIEW MEET-AND-CONFER LETTER RE: ███ (.2); EMAIL W/ A. PAVEL RE: ███ (.1). | 0.3 |
| 02/05/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███ (1.9); REVISE RESPONSE RE: SAME (1.2); EMAIL W/ A. PAVEL RE: ███ (.8). | 3.9 |
| 02/05/19 | W SUSHON | TELEPHONE CONFERENCE W/ A. PAPALASKARIS (BROWN RUDNICK) RE: ███ (.3); EMAILS W/ B. FORNARIS RE: SAME (.2). | 0.5 |
| 02/05/19 | A PAVEL | COMMUNICATIONS W/ ROTHSCHILD TEAM RE: ███ (.8); COMMUNICATE W/ P. NILSEN (ANKURA) RE: SAME (.3); COMMUNICATE W/ E. FORREST (DEVTECH) RE: SAME (.4); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.6); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.1); COMMUNICATIONS W/ AAFAF AND HACIENDA TEAMS RE: ███ (.2); COMMUNICATE W/ J. ROTH RE: SAME (.2). | 2.6 |
| 02/05/19 | E MCKEEN | REVIEW AND REVISE LETTER RE: ███ | 0.4 |
| 02/06/19 | J SPINA | EMAILS W/ A. PAVEL RE: ███ (.8); DISCUSSION W/ R. HOLM RE: SAME (.6). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice: 1033646
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███████ (.9); EMAIL W/ A. PAVEL RE: ███████ (1.9); ANALYZE SAME (2.0). | 4.8 |
| 02/06/19 | W SUSHON | REVIEW AND REVISE ███████ | 0.4 |
| 02/06/19 | A PAVEL | ANALYZE DOCUMENTS TO PREPARE RESPONSE ███████ (1.4); COMMUNICATE W/ I. GARAU RE: SAME (.6); COMMUNICATE W/ ROTHSCHILD TEAM RE: SAME (.5); COMMUNICATE W/ A. MAKI (MILLIMAN) RE: SAME (.3); COMMUNICATE W/ M. LANGSTON (DEVTECH) RE: SAME (.3); COMMUNICATE W/ P. NILSEN (ANKURA) RE: SAME (.2); COMMUNICATE W/ E. MCKEEN RE: SAME (.4); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2), COMMUNICATE W/ P. FRIEDMAN RE: SAME (.1); COMMUNICATE W/ J. ROTH RE: SAME (.3); COMMUNICATIONS W/ J. ROTH AND I. GARAU (AAFAF) RE: ███████ (.2); COMMUNICATE W/ J. ROTH RE: SAME (.2); COMMUNICATIONS W/ CONWAY AND DEVTECH TEAMS RE: ███████ (.2); REVISE ███████ (.5). | 5.4 |
| 02/06/19 | E MCKEEN | REVIEW AND ANALYZE ███████ AND ADVISE RE: SAME. | 1.1 |
| 02/06/19 | J ROTH | DRAFT ███████ . | 1.4 |
| 02/06/19 | J ROTH | REVIEW DOCUMENTS ███████ (.8); DRAFT ███████ (1.4); EMAIL TO J. DALOG RE: SAME DOCUMENTS (.6). | 2.8 |
| 02/06/19 | P FRIEDMAN | EMAILS W/ E. MCDOWELL AND J. RAPISARDI RE: ███████ (.6); PREPARE MEMORANDUM TO CLIENT RE: ███████ (.7). | 1.3 |
| 02/07/19 | R HOLM | EMAIL W/ A. PAVEL RE: ███████ (1.6); ANALYZE SAME (1.3). | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter: 0686892-00013                                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/19 | A PAVEL | REVISE ██████████████ (.6); COMMUNICATIONS W/ I. GARAU (AAFAF), E. MCKEEN, AND L. STAFFORD (PROSKAUER) RE: SAME (.4); CONFERENCE W/ P. NILSEN (ANKURA) RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ ANKURA AND ROTHSCHILD TEAMS RE: SAME (.3); REVISE ████████ (.9); FOLLOW-UP COMMUNICATION W/ J. YORK (CONWAY) RE: SAME (.1); CONFERENCE W/ J. ROTH RE: ████████████ (.4); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: ████████ (.2); CONFERENCE W/ DEVTECH TEAM RE: SAME (.1). | 3.3 |
| 02/07/19 | J ROTH | REVIEW ████████████████ | 1.1 |
| 02/07/19 | J ROTH | REVISE ████████████████ (.9); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.4); REVISE LETTER ████████ (.3). | 1.6 |
| 02/07/19 | J ROTH | DRAFT EMAIL TO DEVTECH RE: ████████ (.2); PRODUCE DOCUMENTS PROVIDED BY DEVTECH RE: ████████ (.3). | 0.5 |
| 02/07/19 | P FRIEDMAN | REVIEW COMPLAINT ████████ (1.9); TELEPHONE CONFERENCES AND EMAILS W/ M. YASSIN AND F. BATLLE RE: ████████ (.5). | 2.4 |
| 02/07/19 | P FRIEDMAN | EMAILS W/ A. PAVEL AND I. GARAU RE: ████████ | 0.4 |
| 02/08/19 | I BLUMBERG | REVIEW ████████████████ (.7); DRAFT SUMMARY EMAIL ████████ (.5). | 1.2 |
| 02/08/19 | I BLUMBERG | EMAILS W/ R. HOLM RE: ████████. | 0.3 |
| 02/08/19 | A PAVEL | COMMUNICATION W/ ROTHSCHILD TEAM RE: ████████ (.5); COMMUNICATE W/ E. MCKEEN RE: SAME (.3); REVISE ████████ (.8); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2). | 1.8 |
| 02/08/19 | E MCKEEN | FURTHER STRATEGIZE RE: ████████ | 0.8 |
| 02/08/19 | J ROTH | REVISE ████████████████ | 0.8 |
| 02/08/19 | J ROTH | CONFERENCE W/ A. PAVEL AND ROTHSCHILD TEAM RE: ████████. | 0.4 |
| 02/08/19 | J ROTH | REVISE ████████████████ | 0.4 |
| 02/08/19 | J ROTH | REVIEW ████████████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1033646
Matter:  0686892-00013                                                      Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/19 | J ROTH | DRAFT EMAILS TO FINANCIAL ADVISORS RE: ███████ ████ | 2.2 |
| 02/10/19 | J ROTH | EMAIL TO A. PAVEL RE: ████████████ . | 0.3 |
| 02/10/19 | J ROTH | RESEARCH CASE LAW RE: ██████████████ ███████████ (3.9); DRAFT SAME MEMORANDUM ██████████ (1.8). | 5.7 |
| 02/11/19 | B HARPER | REVIEW, ANALYZE, AND CIRCULATE ANALYSIS OF ████████████████ | 3.6 |
| 02/11/19 | J ROTH | DRAFT EMAIL TO C. ANTON RE: ████████████ (.3); REVIEW MATERIALS TO ASSIST W/ DRAFTING SAME EMAIL (.2). | 0.5 |
| 02/11/19 | A PAVEL | COMMUNICATE W/ J. RODRIGUEZ (BAML) RE: ████████ (.2); COMMUNICATE W/ AAFAF AND TREASURY TEAMS RE: ██████████ (.1); COMMUNICATE W/ DELOITTE TEAM RE: ████████ (.1); COMMUNICATE W/ J. ROTH RE: ██████████████ (.1). | 0.5 |
| 02/12/19 | A PAVEL | COMMUNICATE W/ C. ANTON (AAFAF) RE: ████████ . | 0.3 |
| 02/12/19 | J ROTH | REVIEW WEEKLY ███████████ ████████ . | 0.2 |
| 02/12/19 | P FRIEDMAN | REVIEW ██████████████ (.8); REVIEW ████████ RE: SAME (.4); REVIEW ██████████████ (2.9); TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.5); EMAILS AND TELEPHONE CONFERENCES W/ E. MCKEEN AND A. PAVEL RE: ████████ (.6); TELEPHONE CONFERENCES W/ S. UHLAND RE: ████████ (.7). | 5.9 |
| 02/13/19 | B HARPER | RESEARCH AND DRAFT ████████████████ ████ . | 5.9 |
| 02/13/19 | J ROTH | EMAIL TO A. PAVEL RE: ████████████ | 0.7 |
| 02/13/19 | P FRIEDMAN | REVIEW ██████████████ (5.1); TELEPHONE CONFERENCES W/ B. RESNICK AND M. TOBACK RE: SAME (.7); EMAILS W/ S. MASSMAN AND B. RESNICK RE: ████████ (.6); EMAILS W/ S. UHLAND, E. MCKEEN, AND A. PAVEL RE: ████████ (.8); EMAILS FROM L. DESPINS RE: ████████ (.2). | 7.4 |
| 02/14/19 | J ROTH | REVISE MEMORANDUM RE: ████████████ ████ | 0.9 |
| 02/14/19 | J ROTH | REVIEW ██████████████ . | 1.1 |
| 02/14/19 | J ROTH | EMAIL TO R. HOLM AND A. COVUCCI RE: ████████ | 0.7 |
| 02/14/19 | J ROTH | PRODUCE DOCUMENTS RE: ████████ . | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           05/20/19
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 1033646
Matter:  0686892-00013                                                     Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/14/19 | B HARPER | REVIEW ████████████ | 1.3 |
| 02/14/19 | B HARPER | CONTINUE RESEARCH AND DRAFT ███████ ████████ | 6.1 |
| 02/14/19 | B NEVE | REVIEW AND REVISE ████████ | 0.4 |
| 02/14/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL AND J. ROTH RE: ████████ | 0.4 |
| 02/14/19 | B HARPER | REVIEW ████████ | 0.2 |
| 02/14/19 | A PAVEL | COMMUNICATIONS W/ FINANCIAL ADVISORS RE: ████ ████████ 7); SUMMARY COMMUNICATION TO L. STAFFORD (PROSKAUER) RE: SAME (.5). | 1.2 |
| 02/14/19 | J ROTH | REVISE ████████ ████████████ (1.1); REVIEW DOCUMENTS ████████ (.8). | 1.9 |
| 02/14/19 | P FRIEDMAN | REVIEW MEMORANDUM RE: ████████ (.6); REVIEW FILING RE: ████ (.6). | 1.2 |
| 02/15/19 | J ROTH | REVISE MEMORANDUM RE: ████████ | 0.6 |
| 02/15/19 | J ROTH | REVIEW ████████ | 0.2 |
| 02/15/19 | J ROTH | CONFERENCE W/ A. PAVEL, R. HOLM, AND BANK OF AMERICA MERRILL LYNCH REPRESENTATIVE RE: ████████ (.2); REVIEW MATERIALS TO PREPARE FOR SAME CALL (.2); DRAFT EMAIL TO BANK OF AMERICA MERRILL LYNCH REPRESENTATIVE RE: SAME CALL (.4). | 0.8 |
| 02/15/19 | J ROTH | CONFERENCE W/ A. PAVEL AND C. ANTON ████ (.2); CONFERENCE W/ A. PAVEL RE: SAME (.2). | 0.4 |
| 02/15/19 | J ROTH | REVIEW MATERIALS TO PREPARE FOR CALL ████████ . | 0.4 |
| 02/15/19 | J ROTH | REVIEW DOCUMENTS ████████ | 0.8 |
| 02/15/19 | N MITCHELL | ████████ - ADOBE ACROBAT PRO 2017 | 0.8 |
| 02/15/19 | E MCDOWELL | DRAFT ████████ | 1.2 |
| 02/15/19 | E MCDOWELL | REVIEW AND ANALYZE ████████ | 1.2 |
| 02/15/19 | B HARPER | REVIEW ████████ | 1.6 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1033646
Matter:  0686892-00013                                                          Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/19 | R HOLM | EMAIL AND CONFERENCE W/ A. PAVEL AND J. ROTH RE: ███ (.8); CONFERENCE CALL W/ A. PAVEL, J. ROTH, AND C. REIN (BAML) RE: SAME (.2). | 1.0 |
| 02/15/19 | A PAVEL | CONFERENCE W/ J. ROTH, R. HOLM, AND C. REIN (BAML) RE: ███ (.2); FOLLOW-UP COMMUNICATION RE: SAME (.4); CONFERENCE W/ R. HOLM RE: SAME (.1); COMMUNICATE W/ G. OJEDA (HACIENDA) RE: ███ (.2); CONFERENCE W/ J. ROTH AND C. ANTON (AAFAF) RE: ███ (.2); PREPARE FOR SAME (.2); FOLLOW-UP COMMUNICATIONS W/ J. ROTH RE: SAME (.3); COMMUNICATE W/ S. UHLAND RE: SAME (.1); ███ (.6); COMMUNICATE W/ M. ALVAREZ (AAFAF) RE: ███ (.2). | 2.5 |
| 02/15/19 | E MCKEEN | REVIEW AND ANALYZE ███ | 1.3 |
| 02/15/19 | P FRIEDMAN | ANALYZE ███ (5.1); EMAILS W/ M. YASSIN, J. RAPISARDI, AND C. SOBRINO RE: ███ 6); TELEPHONE CONFERENCE W/ W. DELLINGER RE: ███ (.3). | 6.0 |
| 02/16/19 | J ROTH | RESEARCH ███ | 3.6 |
| 02/16/19 | N MITCHELL | WORK ON ███. | 1.1 |
| 02/16/19 | E MCDOWELL | DRAFT AND REVISE ███ | 4.2 |
| 02/16/19 | A PAVEL | COMMUNICATIONS W/ P. FRIEDMAN RE: ███ (.2); ANALYZE WORK PRODUCT RE: ███ FOR USE IN SAME (.6); COMMUNICATIONS W/ J. ROTH RE: SAME (.8). | 1.6 |
| 02/16/19 | E MCKEEN | REVIEW AND ANALYZE ███. | 1.2 |
| 02/16/19 | P FRIEDMAN | ANALYZE ███ (5.2); TELEPHONE CONFERENCES W/ W. DELLINGER RE: SAME (1.0); EMAILS W/ M. YASSIN RE: SAME (.5); TELEPHONE CONFERENCE W/ C. SOBRINO RE: ███ (.2); EMAILS W/ J. RAPISARDI AND E. MCDOWELL RE: SAME (.7). | 7.6 |
| 02/17/19 | J BEISWENGER | DRAFT ███ | 4.6 |
| 02/17/19 | J ROTH | RESEARCH ███ (2.4); EMAIL TO A. PAVEL RE: SAME (.9). | 3.3 |
| 02/17/19 | I BLUMBERG | REVIEW AND REVISE ███. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1033646
Matter:  0686892-00013                                                   Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/17/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ R. HOLM, A. PAVEL, J. BEISWENGER, B. NEVE, B. HARPER, AND E. MCDOWELL RE: ████████ (1.0); UPDATE AND SHARE ████████████ W/ SAME GROUP (1.1); DRAFT ████████ (2.3). | 4.4 |
| 02/17/19 | E MCDOWELL | DRAFT ████████████████. | 0.7 |
| 02/17/19 | E MCDOWELL | TELEPHONE CONFERENCES W/ P. FRIEDMAN AND A. PAVEL RE: ████████████████████. | 1.0 |
| 02/17/19 | B HARPER | CONDUCT RESEARCH FOR ████████████. | 3.9 |
| 02/17/19 | B HARPER | REVIEW AND ANALYZE ████████████. | 1.7 |
| 02/17/19 | B HARPER | PARTICIPATE IN TEAM STRATEGY CALL RE: ████████. | 0.4 |
| 02/17/19 | B NEVE | CONFERENCE W/ A. PAVEL, R. HOLM, B. HARPER, E. MCDOWELL, I. BLUMBERG, AND J. BEISWENGER (PARTIAL) RE: ████████ (.5); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); DRAFT AND REVISE ████████████ (2.1); DRAFT AND REVISE ANALYSIS RE: ████████ (2.4). | 5.2 |
| 02/17/19 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND A. PAVEL RE: MEMORANDUM RE: ████████. | 0.5 |
| 02/17/19 | A PAVEL | REVIEW AND COMMENT ████████████ (.6); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, E. MCKEEN, AND E. MCDOWELL RE: ████████████ (.4); OUTLINE MEMORANDUM RE: SAME (1.6); CONFERENCE W/ J. BEISWENGER, R. HOLM, B. NEVE, E. MCDOWELL, I. BLUMBERG, AND B. HARPER RE: ████████ (.5); PREPARE FOR SAME (.2); ████ (1.7). | 5.0 |
| 02/17/19 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN, W. SUSHON, E. MCDOWELL, AND A. PAVEL RE: ████████. | 0.4 |
| 02/17/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ W. DELLINGER RE: ████████ (.5); TELEPHONE CONFERENCE W/ M. VERILLI, W. DELLINGER, AND J. RAPISARDI RE: ████████ (.6); TELEPHONE CONFERENCE W/ A. PAVEL, W. SUSHON, AND E. MCDOWELL RE: ████████ (.7); DRAFT AND REVISE MEMORANDUM RE: ████████ (2.7). | 4.5 |
| 02/18/19 | J BEISWENGER | DRAFT ████████████████. | 6.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH TITLE III                                 Invoice:  1033646
Matter:  0686892-00013                                               Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/19 | I BLUMBERG | DRAFT ███████ | 3.9 |
| 02/18/19 | N MITCHELL | ███████ PDF - ADOBE ACROBAT PRO 2017 | 0.7 |
| 02/18/19 | E MCDOWELL | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND N. MITCHEL RE: ███████. | 0.8 |
| 02/18/19 | E MCDOWELL | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, AND W. DELLINGER RE: ███████. | 0.3 |
| 02/18/19 | E MCDOWELL | RESEARCH, DRAFT, AND EDIT MEMORANDUM AND POWERPOINT DISCUSSING ███████ | 3.0 |
| 02/18/19 | B HARPER | RESEARCH ███████ | 11.0 |
| 02/18/19 | B NEVE | CORRESPOND W/ J. BEISWENGER RE: ███████ (.4); DRAFT AND REVISE ANALYSIS RE: ███████ (2.6); REVIEW AND ANALYZE ███████ (.5); REVIEW AND ANALYZE ███████ (.7); REVIEW AND ANALYZE DRAFT AND REVISE ANALYSIS RE ███████ (2.4); REVIEW AND ANALYZE ███████ (.7); REVIEW AND ANALYZE ███████ (1.1); REVIEW AND ANALYZE ███████ (.9); REVIEW AND ANALYZE ███████ (1.6); REVIEW AND ANALYZE CASE LAW RE ███████ (.5); DRAFT AND REVISE ANALYSIS RE ███████ (2.2); REVIEW AND ANALYZE ███████ (.8); REVIEW AND ANALYZE ███████ (1.1); REVIEW AND ANALYZE ███████ (.4). | 15.9 |
| 02/18/19 | A SAX-BOLDER | REVIEW REVISED ███████ (.2); EMAILS W/ D. BARRON (PAUL HASTINGS) AND C. MCCONNIE RE: SAME (.2). | 0.4 |
| 02/18/19 | A SAX-BOLDER | CORRESPOND W/ P. FRIEDMAN, J. ZUJKOWSKI, AND E. MCDOWELL RE: ███████ (.8); CORRESPOND W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, AND J. ZUJKOWSKI RE: ███████ (1.0); ███████ (1.7); RE: SAME (3.6); CORRESPOND W/ J. ZUJKOWSKI RE: SAME (.6); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2); REVISE ███████ FROM N. MITCHELL AND P. FRIEDMAN (1.4). | 9.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name: COMMONWEALTH TITLE III     Invoice: 1033646
Matter: 0686892-00013     Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/18/19 | A PAVEL | PREPARE ███████████████████ (6.2); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.2); CORRESPOND W/ J. BEISWENGER RE: SAME (.2); CORRESPOND W/ R. HOLM RE: SAME (.2); COMMUNICATION W/ E. MCDOWELL, D. SHAMAH, I. BLUMBERG, B. NEVE, AND B. HARPER RE: SAME (.5). | 7.3 |
| 02/18/19 | P FRIEDMAN | EMAILS W/ W. DELLINGER AND E. MACDOWELL RE: ████████ (.3); EMAILS W/ N. MITCHELL RE: ████████ (.8); EMAILS W/ J. RAPISARDI RE: ████ (.2); EDIT MEMORANDUM RE: ██████ (6.1). | 7.4 |
| 02/18/19 | M KREMER | EMAILS W/ R. HOLM RE: ████████ (.3) AND REVIEW SAME (.2). | 0.5 |
| 02/19/19 | J BEISWENGER | DRAFT AND REVISE ███████████ (.7); EMAILS W/ A. PAVEL AND B. NEVE RE: SAME (.3); REVIEW AND ANALYZE ████████████████ (.4). | 1.4 |
| 02/19/19 | I BLUMBERG | REVISE SECTIONS RE: ████████████ | 0.7 |
| 02/19/19 | E MCDOWELL | RESEARCH AND REVISE ████████████████████████ | 1.8 |
| 02/19/19 | B NEVE | DRAFT AND REVISE ANALYSIS RE: ████████████ (1.9); CORRESPOND W/ R. HOLM RE: SAME (.3); EMAIL CORRESPONDENCE W/ R. HOLM RE: SAME (.2). | 2.4 |
| 02/19/19 | A SAX-BOLDER | DRAFT AND REVISE MEMORANDUM RE: ████████████ (.8); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (.6); REVISE SAME TO REFLECT COMMENTS FROM E. MCDOWELL (.2); REVISE SAME TO REFLECT COMMENTS FROM N. MITCHELL (.7); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (.7); FURTHER REVISE SAME TO REFLECT ADDITIONAL COMMENTS FROM P. FRIEDMAN (.3); REVISE SAME TO REFLECT COMMENTS FROM F. BATLLE (.3); REVIEW ████████████████ (.2); EMAILS W/ D. BARRON (PAUL HASTINGS) RE: SAME (.1). | 4.3 |
| 02/19/19 | B HARPER | CONTINUE TO DRAFT AND REVISE ███████████ ████████████████. | 2.5 |
| 02/19/19 | B HARPER | CONTINUE RESEARCH AND REVISE ████████ ████████ | 3.1 |
| 02/19/19 | W SUSHON | REVIEW, ANALYZE, AND REVISE DRAFT MEMORANDUM TO CLIENTS RE: ████████████ (6.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████████ (.1). | 6.2 |
| 02/19/19 | A PAVEL | REVISE ████████████████ (4.8); CONFERENCE W/ R. HOLM RE: SAME (.2); COMMUNICATE W/ AAFAF AND PREPA TEAMS RE: ████████████████ (.2); CONFERENCE W/ I. GARAU (AAFAF) RE: ████████████ (.3). | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         05/20/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1033646
Matter:  0686892-00013                                                  Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/19/19 | E MCKEEN | REVIEW ███████████████████████. | 0.4 |
| 02/19/19 | E MCKEEN | REVIEW STIPULATION RE: ███████████ | 0.2 |
| 02/19/19 | E MCKEEN | ANALYZE MEMORANDUM RE: ████████████████ ███████. | 1.2 |
| 02/19/19 | P FRIEDMAN | EMAILS W/ COMMITTEE RE: █████████████████ ██████. | 0.3 |
| 02/19/19 | P FRIEDMAN | REVISE MEMORANDUM RE: █████████████████ ████ (2.4); EMAILS W/ N. MITCHELL AND S. UHLAND RE: MEMORANDUM (.4). | 2.8 |
| 02/20/19 | J ROTH | DRAFT EMAIL TO ███████████████████████ ██████. | 0.3 |
| 02/20/19 | J ROTH | REVIEW ████████████████████████████████ | 1.6 |
| 02/20/19 | J ROTH | REVIEW ████████████████████████████████ ██████. | 2.4 |
| 02/20/19 | J ROTH | REVISE MEMORANDUM RE: ██████████████████ ██████. | 3.3 |
| 02/20/19 | E MCDOWELL | RESEARCH AND ANSWER QUESTIONS BY P. FRIEDMAN RE: ██████████████████. | 0.7 |
| 02/20/19 | A SAX-BOLDER | REVISE █████████████████████████████████ TO REFLECT COMMENTS FROM J. RAPISARDI (.9); REVISE SAME TO REFLECT COMMENTS FROM N. MITCHELL (.8); REVISE SAME TO REFLECT COMMENTS FROM P. FRIEDMAN (.8); REVISE SAME TO REFLECT ADDITIONAL COMMENTS FROM J. RAPISARDI (.3); CORRESPOND W/ J. ZUJKOWSKI RE: SAME (.2). | 3.0 |
| 02/20/19 | B HARPER | DRAFT AND REVISE ███████████████████████ | 3.8 |
| 02/20/19 | B HARPER | CONDUCT ADDITIONAL RESEARCH ████ ██████████ ████████. | 1.2 |
| 02/20/19 | B HARPER | RESEARCH ███████████████████████████████N TO DISMISS PINTO LUGO ADVERSARY PROCEEDING. | 5.7 |
| 02/20/19 | W SUSHON | REVIEW, ANALYZE, AND REVISE NEW DRAFT ██████████ ████████████████████████████. | 4.8 |
| 02/20/19 | A PAVEL | REVISE ████████████████████████████. | 2.7 |
| 02/20/19 | E MCKEEN | REVIEW COMMUNICATIONS RE: ████████ ██████ ██████. | 0.2 |
| 02/20/19 | E MCKEEN | REVIEW W. SUSHON COMMENTS TO ████████████ ██████. | 0.4 |
| 02/20/19 | E MCKEEN | REVIEW AND ANALYZE ████████████████. | 0.8 |
| 02/20/19 | E MCKEEN | REVIEW SUMMARY OF ██████████████████. | 0.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice:  1033646
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/20/19 | P FRIEDMAN | REVIEW COMMENTS TO ███████ ██████████ (1.5); EMAILS W/ N. MITCHELL AND S. UHLAND RE: MEMORANDUM (.4); TELEPHONE CONFERENCE W/ W. DELLINGER RE: ████ (.4). | 2.3 |
| 02/21/19 | J ROTH | REVISE MEMORANDUM RE: ████████████ | 6.4 |
| 02/21/19 | J ROTH | EMAIL TO R. HOLM AND A. COVUCCI RE: ████████ (.2); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (.2). | 0.4 |
| 02/21/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE ████████ | 0.5 |
| 02/21/19 | W SUSHON | PINTO LUGO: EMAILS W/ L. STAFFORD RE: ██████ | 0.2 |
| 02/21/19 | A PAVEL | CONFERENCE W/ P. FRIEDMAN RE: ████ ████████ (.1); CONFERENCE W/ P. FRIEDMAN AND AAFAF TEAM RE: SAME (.2); PREPARE FOR SAME (.2). | 0.5 |
| 02/22/19 | J ROTH | EMAIL TO A. PAVEL RE: ████████ | 0.2 |
| 02/22/19 | J ROTH | REVISE MEMORANDUM RE: ████████████ | 3.9 |
| 02/22/19 | I BLUMBERG | REVISE ██████████ | 0.2 |
| 02/22/19 | E MCKEEN | REVIEW REVISE ████████ | 0.8 |
| 02/22/19 | P FRIEDMAN | REVIEW STATUS UPDATE RE: ████████. | 0.2 |
| 02/23/19 | J ROTH | REVISE MEMORANDUM RE ████████. | 1.1 |
| 02/23/19 | J ROTH | REVISE ██████████. | 1.2 |
| 02/23/19 | J ROTH | DRAFT EMAILS ████████████ | 3.6 |
| 02/23/19 | A SAX-BOLDER | REVISE ██████ | 1.8 |
| 02/24/19 | J ROTH | DRAFT EMAILS TO FINANCIAL ADVISORS RE: ████████ | 0.8 |
| 02/24/19 | J ROTH | REVIEW DOCUMENTS ████████ | 2.4 |
| 02/24/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████ | 0.2 |
| 02/24/19 | P FRIEDMAN | DRAFT MEMORANDUM RE: ████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice:  1033646
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/19 | J ROTH | REVIEW ███████████████ ▉. | 0.2 |
| 02/25/19 | A SAX-BOLDER | DRAFT AND REVISE ONE PAGER RE: ███████ ████████ (1.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2). | 1.4 |
| 02/25/19 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE ██████████ | 0.3 |
| 02/25/19 | P FRIEDMAN | REVISE MEMORANDUM RE: ███████████ ████████ (.2). | 1.6 |
| 02/26/19 | I BLUMBERG | EMAIL W/ P. FRIEDMAN RE: ███████ | 0.1 |
| 02/26/19 | J ROTH | REVIEW ██████████ | 1.9 |
| 02/26/19 | J ROTH | REVIEW ██████████████ | 0.3 |
| 02/26/19 | J ROTH | REVIEW ████████████ ▉. | 1.7 |
| 02/27/19 | J ROTH | REVIEW ████████████████ | 0.5 |
| 02/27/19 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: ██████ (.1); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1). | 0.2 |
| 02/28/19 | J ROTH | REVIEW ████████████████ ███████████ (.6); EMAILS TO A. PAVEL RE: SAME (1.2). | 1.8 |
| 02/28/19 | J ROTH | REVIEW ██████ ▌ ███████████ | 0.5 |
| 02/28/19 | J ROTH | PREPARE FOR TELEPHONE CONFERENCE W/ HACIENDA TEAM RE: ████████████ (.2); TELEPHONE CONFERENCE W/ A. PAVEL, I. GARAU (AAFAF), AND HACIENDA TEAM RE: ████████████ (.3); CONFERENCE W/ A. PAVEL RE: SAME (.1). | 0.6 |
| 02/28/19 | A PAVEL | CONFERENCE W/ J. ROTH, I. GARAU (AAFAF), AND HACIENDA TEAM RE: ████████████ (.3); FOLLOW-UP CONFERENCE W/ J. ROTH RE: SAME (.1); FOLLOW-UP EMAIL W/ AAFAF AND HACIENDA TEAMS RE: SAME (.4). | 0.8 |
| 02/28/19 | E MCKEEN | REVIEW AND COMMENT ██████████ | 0.3 |
| **Total** | **012 LITIGATION** | | **386.6** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 02/01/19 | J ZUJKOWSKI | UPDATE ███████ ██████ | 3.9 |
| 02/03/19 | S UHLAND | CORRESPOND W/ N. MITCHELL, J. RAPISARDI, F. BATLLE, D. BROWNSTEIN, AND B. ROSEN RE: ████████ (.8); CORRESPOND W/ J. RAPISARDI RE: SAME (.4). | 1.2 |
| 02/04/19 | N MITCHELL | ████████████ ▉. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name: COMMONWEALTH TITLE III          Invoice: 1033646
Matter: 0686892-00013          Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/04/19 | S UHLAND | CORRESPOND B. ROSEN, M. RAPISARDI, N. MITCHELL, F. BATTLE, AND D. BROWNSTEIN RE: ███ ██████ | 0.8 |
| 02/04/19 | S UHLAND | ANALYZE ████ █ ██████████ ███████ | 1.4 |
| 02/04/19 | J ZUJKOWSKI | INSERT J. RAPISARDI COMMENTS ██████████ ████████ | 3.4 |
| 02/05/19 | N MITCHELL | OMM/CITI/PROSKAUER/ANKURA | 2.0 |
| 02/05/19 | J RAPISARDI | CORRESPOND CALL W/ S. UHLAND, F. BATLLE, D. BROWNSTEIN, ET AL. R███████████████ | 1.2 |
| 02/05/19 | J ZUJKOWSKI | REVISE STRATEGY MEMORANDUM PER J. RAPISARDI COMMENTS. | 4.6 |
| 02/06/19 | N MITCHELL | ██████████████ ████████ ████████. | 2.0 |
| 02/06/19 | J RAPISARDI | NUMEROUS EMAILS W/ P. FRIEDMAN RE: ████████ ██████ (.8); W/ S. UHLAND RE: ████████████ ██ 8); AND CONFERENCE W/ N. MITCHELL RE: SAME (.6). | 2.2 |
| 02/06/19 | M KREMER | REVIEW ███████████████████ (2.9); CONFERENCE W/ D. BARRETT RE: SAME (.3); CONFERENCE W/ J. TAYLOR RE: SAME (.2). | 3.4 |
| 02/06/19 | J ZUJKOWSKI | ATTEND ████████████████████████ | 3.5 |
| 02/07/19 | J BEISWENGER | REVIEW AND ANALYZE ISSUES RE: █████████████ █████████████████████ | 1.6 |
| 02/07/19 | M KREMER | EMAILS W/ M. ZERJAL RE: ████████████ █. | 0.2 |
| 02/07/19 | J ZUJKOWSKI | ATTEND █████████. | 6.5 |
| 02/08/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, M. DICONZA, AND J. ZUJKOWSKI RE: ████ | 0.8 |
| 02/08/19 | J RAPISARDI | EMAIL MEMORANDUM TO S. UHLAND RE: ████ (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████████ (.8); CORRESPOND W/ N. MITCHELL RE: STATUS (.4). | 1.5 |
| 02/08/19 | M KREMER | CORRESPOND W/ J. ZUJKOWSKI AND M. DICONZA RE: ███ ████████ (.2); LEGAL RESEARCH RE: SAME (2.8); DRAFT AN████████████████ (.5). | 3.5 |
| 02/08/19 | J ZUJKOWSKI | CORRESPOND W/ S. UHLAND, J. RAPISARDI, N. MITCHELL, AND M. DI████████████████ (.7); RESEARCH AND DRAFT MEMORANDUM RE: SAME (6.0). | 6.7 |
| 02/09/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND RE: ███████████ (.8); EMAILS W/ M. YASSIN RE: SAME (.3). | 1.1 |
| 02/09/19 | M KREMER | REVIEW AND REVISE ████████ (2.6); REVISE BASED ON COMMENTS FROM M. DICONZA (.2). | 2.8 |
| 02/10/19 | A SAX-BOLDER | ANALYZE ████████████ (.6); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033646
Matter:  0686892-00013                                                   Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/10/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND, N. MITCHELL, AND J. ZUJKOWSKI RE: ███ | 3.3 |
| 02/10/19 | M KREMER | CORRESPOND W/ S. UHLAND AND J. ZUJKOWSKI RE: ███ (.4); LEGAL RESEARCH RE: ███ RE: SAME (2.8); DRAFT SUMMARY OF SAME (1.2); REVIEW ███ (.5); TELEPHONE CONFERENCES AND EMAILS W/ J. ZUJKOWSKI AND S. UHLAND RE: SAME (.5). | 5.4 |
| 02/10/19 | D PEREZ | EMAILS W/ M. KREMER RE: ███ (.2); REVIEW SAME (.5). | 0.7 |
| 02/12/19 | S UHLAND | ATTEND MEETING W/ C. SOBRINO, F. BATLLE, PROSKAUER, CITI, PJT, K. RIFKIND, AND N. JARESKO RE: ███. | 3.6 |
| 02/13/19 | M DICONZA | EMAILS W/ OMM TEAM RE: ███. | 0.4 |
| 02/13/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI, N. MITCHELL, AND S. UHLAND RE: ███ | 0.8 |
| 02/13/19 | M KREMER | CORRESPOND W/ M. YASSIN AND S. UHLAND RE: ███ (.5); ANALYZE ARGUMENTS RE: SAME (1.2). | 1.7 |
| 02/14/19 | N MITCHELL | DRAFT ███. | 1.3 |
| 02/14/19 | N MITCHELL | DRAFT ███. | 0.2 |
| 02/14/19 | B NEVE | CORRESPOND W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. YASSIN (AAFAF), F. BATLLE (ANKURA), D. BARRETT (ANKURA), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: ███ (1.1); CONFERENCE W/ S. UHLAND, M. DICONZA, AND E. ARIAS (PMA) RE: SAME (.8); REVIEW AND ANALYZE ███ (1.2); REVIEW AND ANALYZE ███ (1.4); REVIEW AND ANALYZE ███ (.7); REVIEW AND ANALYZE ███ (.8); REVIEW AND ANALYZE ███ (.6); REVIEW AND ANALYZE ███ (.9); DRAFT AND REVISE OUTLINE RE: ███ (2.3). | 9.8 |
| 02/14/19 | M DICONZA | CORRESPOND W/ OMM TEAM RE: ███ (1.1); TELEPHONE CONFERENCE W/ ANKURA, AAFAF, AND OMM TEAM RE: ███ (1.1); MEETING W/ OMM TEAM AND PMA RE: ███ (.9); ANALYZE ISSUES RE: SAME (.8); REVIEW AND COMMENT ON OUTLINE RE: SAME (.7). | 4.6 |
| 02/14/19 | J ZUJKOWSKI | UPDATE ███. | 3.4 |
| 02/15/19 | N MITCHELL | ███ MEETING W/ M. YASSIN. | 1.0 |
| 02/15/19 | M DICONZA | REVIEW ███ (.3); EMAILS W/ TEAM RE: SAME (.1). | 0.4 |
| 02/15/19 | B NEVE | CORRESPOND W/ S. UHLAND, M. DICONZA, E. ARIAS (PMA), PROSKAUER AND CITI TEAMS RE ███ (1.0); DRAFT EMAIL CORRESPONDENCE TO PROSKAUER RE: ███ (.6); REVIEW ███ 4). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033646
Matter:  0686892-00013                                                   Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/19 | M DICONZA | CORRESPOND W/ PROSKAUER RE: ███████████ (1.0); PREPARE SUMMARY RE: SAME (.2); TELEPHONE CONFERENCES W/ B. ROSEN RE:███████ (.1); EMAIL W/ SAME RE: SAME (.1). | 1.4 |
| 02/15/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER, PMA, AND ANKURA RE:████████. | 0.4 |
| 02/18/19 | M DICONZA | CORRESPOND W/ OMM TEAM RE:████████ ████████ (1.0); REVIEW MEMORANDUM RE: SAME (.4); EMAILS W/ TEAM RE: SAME (.3). | 1.7 |
| 02/18/19 | J ZUJKOWSKI | DRAFT MEMORANDUM ████████████████ | 5.6 |
| 02/19/19 | J ZUJKOWSKI | DRAFT MEMORANDUM ████████████ (3.9); DISCUSS SAME W/ J. RAPISARDI (1.0). | 4.9 |
| 02/20/19 | J ZUJKOWSKI | DRAFT MEMORANDUM ████████████ (2.9); DISCUSS SAME W/ J. RAPISARDI (1.0). | 3.9 |
| 02/23/19 | S UHLAND | CONFERENCE W/ F. BATLLE AND D. BROWNSTEIN RE: ████████. | 0.9 |
| 02/25/19 | J ZUJKOWSKI | PREPARE ████████████. | 4.5 |
| 02/26/19 | J ZUJKOWSKI | REVISE PLAN OF ████████ PER J. RAPISARDI COMMENTS. | 3.2 |
| 02/27/19 | N MITCHELL | MEETING W/ M. YASSIN RE:███. | 2.5 |
| 02/27/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI AND D. BERNSTEIN RE: ████. | 1.0 |
| 02/28/19 | S UHLAND | ANALYZE ████████ (.4); CONFERENCE W/ F. BATLLE RE: SAME (.3); TELEPHONE CONFERENCE W/ C. SOBRINO, N. MITCHELL, E. BARAK, CITI, AND ANKURA RE: ████████ (1.1); COMMUNICATIONS W/ G. LEE RE: STATUS (.2). | 2.0 |
| 02/28/19 | J RAPISARDI | REVIEW ████████ (2.2); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE:████████ (2.1); TELEPHONE CONFERENCES W/ M. YASSIN RE:████ (1.1); EMAILS W/████████ (.6). | 6.0 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **132.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/03/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE:████████ ████. | 0.2 |
| 02/04/19 | D PEREZ | EMAILS W/ C. RIVERO AND H. COBO RE:████ ████████ (.2); EMAILS W/ C. RIVERO AND S. MA RE:████ (.2). | 0.4 |
| 02/07/19 | D PEREZ | REVIEW ████████. | 0.4 |
| 02/08/19 | D PEREZ | REVIEW ████████. | 0.3 |
| 02/11/19 | D PEREZ | REVIEW ████ (.2); EMAILS W/ S. MA AND C. RIVERO RE:████ (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1033646
Matter:  0686892-00013                                                  Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/19 | D PEREZ | REVIEW ███████ (.2); EMAILS W/ S. MA AND C. RIVERO RE: ███████ (.2). | 0.4 |
| 02/19/19 | E MCKEEN | STRATEGIZE RE: ███████. | 0.2 |
| 02/19/19 | D PEREZ | REVIEW ███████ RE: SAME (.4); FOLLOW UP W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.1); REVIEW ███████ (.3). | 0.8 |
| 02/20/19 | D PEREZ | EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: ███████ | 0.2 |
| 02/21/19 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, AND S. MA RE: ███████ (.3); REVIEW ███████ (.2). | 0.5 |
| 02/25/19 | D PEREZ | TELEPHONE CONFERENCE W/ P. FRIEDMAN, L. MARINI, C. RIVERO, P. POSSINGER, E. BARAK, AND S. MA RE: ███████ | 0.4 |
| 02/25/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. PEREZ, L. MARINI, C. RIVERO, P. POSSINGER, E. BARAK, AND S. MA RE: ███████ | 0.4 |
| 02/27/19 | D PEREZ | REVIEW ███████. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **4.9** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/19 | A PAVEL | COMMENT ON ███████. | 0.2 |
| 02/05/19 | S UHLAND | DRAFT AND REVISE ███████. | 0.6 |
| 02/12/19 | A PAVEL | COMMENT ON ███████. | 0.1 |
| 02/14/19 | A PAVEL | COMMENT ON ███████ | 0.8 |
| 02/25/19 | A PAVEL | COMMENT ███████. | 0.2 |
| 02/26/19 | S UHLAND | REVIEW ███████ (.6); COMMUNICATION W/ M. YASSIN, F. BATLLE RE: SAME (.4); DRAFT LANGUAGE (.4); COMMUNICATION W/ F. PENA RE: SAME (.3). | 1.7 |
| 02/27/19 | A PAVEL | COMMENT ON ███████. | 1.3 |
| 02/28/19 | A PAVEL | COMMENT ███████. | 0.1 |
| **Total** | **017 REPORTING** | | **5.0** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | D PEREZ | REVIEW ███████. | 0.2 |
| 02/07/19 | D PEREZ | EMAILS W/ J. ESSES AND C. RIVERO RE: ███████ | 0.1 |
| 02/12/19 | D PEREZ | REVIEW ███████ (.1); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.1). | 0.2 |
| 02/21/19 | D PEREZ | EMAILS W/ C. RIVERO AND I. GARAU RE: ███████ | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033646
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/25/19 | D PEREZ | REVIEW ███████████ (.2); EMAILS W/ C. RIVERO RE: SAME (.1). | 0.3 |
| 02/26/19 | D PEREZ | EMAILS W/ C. RIVERO AND I. GARAU RE: ████ | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **1.2** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | D PEREZ | REVIEW AND COMMENT ON REVISED ████████████ (.3); CONFERENCE W/ R. HOLM RE: SAME (.6); MEET W/ R. HOLM AND S. UHLAND RE: SAME (.3). | 1.2 |
| 02/04/19 | D PEREZ | EMAILS W/ R. HOLM, I. GARAU, AND E. BARRETO RE: █████████████████ (.3); CONFERENCE W/ R. HOLM RE: SAME (.2). | 0.5 |
| 02/05/19 | A SAX-BOLDER | PREPARE MATERIALS FOR J. RAPISARDI FOR CALL W/ PROSKAUER RE: ███████ | 0.3 |
| 02/05/19 | S UHLAND | ATTEND ████████████████ W/ ANKURA, CITI, PROSKAUER, AND OMM. | 3.4 |
| 02/05/19 | D PEREZ | EMAILS W/ R. HOLM AND E. BARRETO RE: ████████████████ | 0.5 |
| 02/06/19 | B NEVE | REVIEW AND ANALYZE ████████████████ | 0.7 |
| 02/06/19 | M DICONZA | EMAILS W/ OMM TEAM RE: ████████ (.2); EMAILS W/ ████████ RE: SAME (.1); REVIEW AND ANALYZE MEMORANDA RE: SAME (.6). | 0.9 |
| 02/06/19 | S UHLAND | CONFERENCE W/ D. BARRETT RE: ████████ (.4); ATTEND MEETING AT PROSKAUER W/ ANKURA, CITI, AND PROSKAUER RE: ████████ (4.9); CONFERENCE W/ N. MITCHELL AND J. RAPISARDI RE: ████████ (.5); CONFERENCE W/ M. YASSIN RE: ████████ (.6). | 6.4 |
| 02/06/19 | D PEREZ | REVIEW ████████████████ | 0.6 |
| 02/07/19 | M DICONZA | REVIEW AND COMMENT ON ████████ (FEBRUARY 8). | 0.3 |
| 02/07/19 | N MITCHELL | ATTEND ████████ | 7.6 |
| 02/07/19 | S UHLAND | ATTEND ████████. | 5.4 |
| 02/08/19 | B NEVE | REVIEW AND ANALYZE ████████████ | 0.3 |
| 02/08/19 | M DICONZA | TELEPHONE CONFERENCE W/ N. MITCHELL, J. RAPISARDI, S. UHLAND, AND J. ZUJKOWSKI RE: ████████ (.7); FOLLOW-UP TELEPHONE CONFERENCE W/ N. MITCHELL AND J. ZUJKOWSKI (.3); RESEARCH RE: SAME (1.8). | 2.8 |
| 02/08/19 | N MITCHELL | ████████████. | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter:  0686892-00013                                                    Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/19 | D PEREZ | REVIEW ███████████████████ (.8); CONFERENCE W/ M. DICONZA RE: SAME (.2); EMAILS W/ R. HOLM AND E. BARRETO RE: ██████████████ (.2). | 1.2 |
| 02/09/19 | M DICONZA | REVIEW AND COMMENT ON ███████████ | 0.3 |
| 02/09/19 | N MITCHELL | PREPARE FOR ██████████. | 0.3 |
| 02/10/19 | D PEREZ | REVIEW ████████████ (.7); FOLLOW UP W/ M. KREMER RE: SAME (.2). | 0.9 |
| 02/11/19 | D PEREZ | EMAILS W/ R. HOLM RE: ██████████ | 0.3 |
| 02/13/19 | D PEREZ | EMAILS W/ R. HOLM AND E. HOWE RE: ██████████ | 0.3 |
| 02/14/19 | D PEREZ | EMAILS W/ R. HOLM RE: ██████████ | 0.3 |
| 02/22/19 | D PEREZ | EMAILS W/ R. HOLM RE: ██████████ | 0.2 |

| | | | |
|------|------|------|------|
| **Total** | **020 MEDIATION** | | **35.7** |
| **Total Hours** | | | **756.6** |
| **Total Fees** | | | **527,314.68** |

### Disbursements

| | |
|---|---|
| Copying | $587.20 |
| Data Hosting Fee | 14,046.68 |
| Expense Report Other (Incl. Out of Town Travel) | 1,625.20 |
| Online Research | 1,170.92 |
| Other Professionals | 49,922.84 |
| RELATIVITY | 600.00 |
| **Total Disbursements** | **$67,952.84** |
| **Total Current Invoice** | **$595,267.52** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       05/20/19
Matter Name:  COMMONWEALTH TITLE III                                  Invoice: 1033646
Matter:  0686892-00013                                                Page No.   27

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | $0.10 |
| 01/29/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 01/29/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 01/29/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 01/29/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 35 | 35.00 | 3.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 01/29/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 35 | 35.00 | 3.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 24 | 24.00 | 2.40 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 23 | 23.00 | 2.30 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 19 | 19.00 | 1.90 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1033646
Matter:  0686892-00013                                                  Page No.   28

| | | | | |
|---|---|---|---|---|
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 126 | 126.00 | 12.60 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 23 | 23.00 | 2.30 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 37 | 37.00 | 3.70 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/30/19 | E101 | Copying (Copitrak - Internal) - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 01/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 02/01/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 02/01/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/01/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 70 | 70.00 | 7.00 |
| 02/01/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 34 | 34.00 | 3.40 |
| 02/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 02/04/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 02/04/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 88 | 88.00 | 8.80 |
| 02/04/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 85 | 85.00 | 8.50 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/04/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 02/04/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 02/05/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 02/05/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 158 | 158.00 | 15.80 |
| 02/05/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 02/06/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 82 | 82.00 | 8.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1033646
Matter:  0686892-00013     Page No.   29

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/06/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 02/06/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 525 | 525.00 | 52.50 |
| 02/06/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 02/06/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 525 | 525.00 | 52.50 |
| 02/07/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 100 | 100.00 | 10.00 |
| 02/07/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 02/07/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 02/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 02/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 02/08/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 32 | 32.00 | 3.20 |
| 02/08/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 55 | 55.00 | 5.50 |
| 02/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 356 | 356.00 | 35.60 |
| 02/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 02/08/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 02/08/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 02/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 02/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 02/08/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 02/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 02/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 02/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 02/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 02/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 02/14/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 25 | 25.00 | 2.50 |
| 02/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 02/14/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 02/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 02/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 02/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 02/15/19 | E101 | Lasertrak Printing - Neve, Brett Pages: 80 | 80.00 | 8.00 |
| 02/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 02/19/19 | E101 | Lasertrak Printing - Sushon, William Pages: 27 | 27.00 | 2.70 |
| 02/20/19 | E101 | Lasertrak Printing - Harper, Brandon Pages: 73 | 73.00 | 7.30 |
| 02/21/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 123 | 123.00 | 12.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1033646
Matter:  0686892-00013                                                   Page No.   30

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/22/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 123 | 123.00 | 12.30 |
| 02/22/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 2 | 2.00 | 0.20 |
| 02/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 378 | 378.00 | 37.80 |
| 02/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 378 | 378.00 | 37.80 |
| 02/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 39 | 39.00 | 3.90 |
| 02/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 34 | 34.00 | 3.40 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 02/27/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 48 | 48.00 | 4.80 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 51 | 51.00 | 5.10 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/27/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 157 | 157.00 | 15.70 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 02/27/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 167 | 167.00 | 16.70 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 95 | 95.00 | 9.50 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         05/20/19
Matter Name:  COMMONWEALTH TITLE III                                   Invoice: 1033646
Matter:  0686892-00013                                                 Page No.   31

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/28/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$587.20** |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB STARTING WITH DOCUMENT: 219 ENDING WITH DOCUMENT: 219 | 30.00 | $3.00 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE50-2; 3:16-CV-02374-FAB DOCUMENT 50-2 | 3.00 | 0.30 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE50-1; 3:16-CV-02374-FAB DOCUMENT 50-1 | 3.00 | 0.30 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE219-0; 3:16-CV-02374-FAB DOCUMENT 219-0 | 30.00 | 3.00 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE50-0; 3:16-CV-02374-FAB DOCUMENT 50-0 | 19.00 | 1.90 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE201-0; 3:16-CV-02374-FAB DOCUMENT 201-0 | 30.00 | 3.00 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE221-0; 3:16-CV-02374-FAB DOCUMENT 221-0 | 16.00 | 1.60 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE186-0; 3:16-CV-02374-FAB DOCUMENT 186-0 | 12.00 | 1.20 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE219-9; 3:16-CV-02374-FAB DOCUMENT 219-9 | 30.00 | 3.00 |
| 01/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; IMAGE94-0; 3:16-CV-02374-FAB DOCUMENT 94-0 | 12.00 | 1.20 |
| 01/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; ALNBK; DOCKET REPORT; 11-05736-CRJ9 FIL OR ENT: FILED FROM: 1/1/1990 TO: 1/22/2019 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033646
Matter:  0686892-00013                                                   Page No.   32

| 01/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; ALNBK; IMAGE1816-0; 11-05736-CRJ9 DOCUMENT 1816-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 01/20/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID AL; CASE NUMBER 5736; CASE YEAR 2011; CASE NUMBER 11-05736; PAGE: 1 | 1.00 | 0.10 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-FAB-JGD | 5.00 | 0.50 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:07-CV-01014-JAF | 2.00 | 0.20 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE20-0; 18-00149-LTS DOCUMENT 20-0 | 14.00 | 1.40 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-FAB-JGD | 8.00 | 0.80 |
| 01/30/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-FAB-JGD | 8.00 | 0.80 |
| 02/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE32-0; 18-00149-LTS | 5.00 | 0.50 |
| 02/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE32-1; 18-00149-LTS | 4.00 | 0.40 |
| 02/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 87-01232-ESL11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 02/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; ASSOCIATED CASES; 87-00174-ESL | 1.00 | 0.10 |
| 02/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE COMMONWEALTH OF PUERTO RICO; PAGE: 1 | 1.00 | 0.10 |
| 02/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 87-00174-ESL FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033646
Page No.   33

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|--------|
| 02/05/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 165.38 |
| 02/05/19 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 96.53 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE61-0; 3:16-CV-02519-FAB-JGD DOCUMENT 61-0 | 3.00 | 0.30 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-FAB-JGD | 8.00 | 0.80 |
| 02/06/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 165.38 |
| 02/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 02/09/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 193.06 |
| 02/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-01037-FAB | 12.00 | 1.20 |
| 02/14/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE1-0; 3:16-CV-01037-FAB DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE160-0; 3:16-CV-01610-FAB DOCUMENT 160-0 | 1.00 | 0.10 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01612-FAB DOCUMENT 1-0 | 26.00 | 2.60 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-01610-FAB | 30.00 | 3.00 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE1-0; 3:17-CV-01584-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01612-FAB | 2.00 | 0.20 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:16-CV-02101-FAB | 14.00 | 1.40 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE111-0; 3:16-CV-02101-FAB DOCUMENT 111-0 | 7.00 | 0.70 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; IMAGE109-0; 3:16-CV-02101-FAB DOCUMENT 109-0 | 1.00 | 0.10 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice: 1033646
Page No.   34

| | | | | |
|---|---|---|---|---|
| | | SUMMARY; 16-2101 | | |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; PRDC; DOCKET REPORT; 3:17-CV-01584-LTS | 3.00 | 0.30 |
| 02/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 16-2101 | 1.00 | 0.10 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-3; 3:18-CV-01561-LTS-JGD DOCUMENT 1-3 | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE274-0; 3:18-CV-01561-LTS-JGD DOCUMENT 274-0 | 3.00 | 0.30 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-9; 3:18-CV-01561-LTS-JGD DOCUMENT 1-9 | 10.00 | 1.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE277-0; 3:18-CV-01561-LTS-JGD DOCUMENT 277-0 | 1.00 | 0.10 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-0; 3:18-CV-01561-LTS-JGD DOCUMENT 1-0 | 29.00 | 2.90 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE1-0; 3:16-CV-02736-FAB DOCUMENT 1-0 | 24.00 | 2.40 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE273-0; 3:18-CV-01561-LTS-JGD DOCUMENT 273-0 | 1.00 | 0.10 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-12; 3:18-CV-01561-LTS-JGD DOCUMENT 1-12 | 5.00 | 0.50 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-15; 3:18-CV-01561-LTS-JGD DOCUMENT 1-15 | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-19; 3:18-CV-01561-LTS-JGD DOCUMENT 1-19 | 3.00 | 0.30 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE272-0; 3:18-CV-01561-LTS-JGD DOCUMENT 272-0 | 4.00 | 0.40 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 93.00 | 9.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter:  0686892-00013                                                    Page No.   35

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Richard Holm; PRDC; TRANSCRIPT:271-0; 3:18-CV-01561-LTS-JGD DOCUMENT 271-0 | | |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-1; 3:18-CV-01561-LTS-JGD DOCUMENT 1-1 | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE460-0; 3:15-CV-01167-JAG DOCUMENT 460-0 | 2.00 | 0.20 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; DOCKET REPORT; 3:15-CV-01167-JAG | 30.00 | 3.00 |
| 02/18/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 145.14 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 18-01561-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE1-10; 3:18-CV-01561-LTS-JGD DOCUMENT 1-10 | 4.00 | 0.40 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-02736-FAB | 7.00 | 0.70 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE276-0; 3:18-CV-01561-LTS-JGD DOCUMENT 276-0 | 3.00 | 0.30 |
| 02/18/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE270-0; 3:18-CV-01561-LTS-JGD DOCUMENT 270-0 | 27.00 | 2.70 |
| 02/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 02/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 577; CASE YEAR 2017; CASE NUMBER 17-CV-00577; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 02/19/19 | E106 | Online Research - Westlaw; Jessica O'Beirne | 1.00 | 177.32 |
| 02/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 02/26/19 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 121.51 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1385-0; 18-50757-AMK DOCUMENT 1385-0 | 20.00 | 2.00 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

05/20/19

Invoice: 1033646

Page No.  36

| Date | Code | Description | | |
|---|---|---|---|---|
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1727-0; 18-50757-AMK DOCUMENT 1727-0 | 3.00 | 0.30 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 4110; CASE YEAR 2018; CASE NUMBER 18-4110; PAGE: 1 | 1.00 | 0.10 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1386-0; 18-50757-AMK DOCUMENT 1386-0 | 1.00 | 0.10 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE971-0; 18-50757-AMK DOCUMENT 971-0 | 6.00 | 0.60 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1033-0; 18-50757-AMK DOCUMENT 1033-0 | 5.00 | 0.50 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; PDF DOCUMENT; CASE: 18-4110, DOCUMENT: 31 | 30.00 | 3.00 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1241-0; 18-50757-AMK DOCUMENT 1241-0 | 3.00 | 0.30 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 06CA; CASE SUMMARY; 18-4110 | 1.00 | 0.10 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE1278-0; 18-50757-AMK DOCUMENT 1278-0 | 3.00 | 0.30 |
| 02/26/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; DOCKET REPORT; 18-50757-AMK FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

**Total for E106 - Online Research (Miscellaneous)** **$1,170.92**

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/25/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 01/24/2019-01/25/2019 LODGING. MEETINGS WITH GOVERNOR, 1 NIGHT CAPPED AT $200/NIGHT | 1.00 | $200.00 |
| 01/30/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 01/29/2019-01/30/2019 LODGING. OMNIBUS HEARING, 1 NIGHT CAPPED AT $200/NIGHT | 1.00 | 200.00 |
| 02/03/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - NEW YORK - SAN JUAN;; TRAVEL DATES: 02/07/2019 - 02/07/2019; AGENCY/INV: LTS - 122111; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1329.99; | 1.00 | 750.00 |
| 02/03/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 475.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice:  1033646
Page No.   37

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 01/30/2019 - 01/30/2019; AGENCY/INV: LTS - 122094; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $490.30; | | |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$1,625.20** |
| 12/28/18 | E123 | TRUSTPOINT.ONE - Other Professional Services (Hold) Other Professional Services (Hold) - TRUSTPOINT.ONE - I0000062 - - L ORTEGA - TRANSLATION SVC FROM SPANISH INTO ENGLISH, 12/28/18 | 1.00 | $22,374.10 |
| 12/31/18 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Hold) Other Professional Services (Hold) - TRANSPERFECT TRANSLATIONS - 1484364 - - L ORTEGA - TRANSLATION SVC FROM SPANISH INTO ENGLISH, 97,424 WORDS, 12/31/18 | 1.00 | 21,920.40 |
| 12/31/18 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Hold) Other Professional Services (Hold) - TRANSPERFECT TRANSLATIONS - 1486484 - - S UHLAND - 1/3/19 TRANSLATION SVC FROM SPANISH INTO ENGLISH, PROOFREADING, 12/31/18 | 1.00 | 5,075.00 |
| 01/31/19 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1503314 - - B NEVE - 1/31 TRANSLATION SVCS FROM SPANISH INTO ENGLISH, 01/31/19 | 1.00 | 553.34 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$49,922.84** |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: WRyu@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | $100.00 |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: JNdukwe@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | 100.00 |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: JTrejo@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | 100.00 |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: HGonzalez@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | 100.00 |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: AKumar@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | 100.00 |
| 02/28/19 | E140R | RELATIVITY - Relativity Monthly User License regarding February 2019; User: JCrandall@spg-legal.com For Period 02/01/2019 to 02/28/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$600.00** |
| 02/28/19 | E160DHF | Data Hosting Fee - Total_GB = 775.1003898 For Period 02/01/2019 to 02/28/2019 | 1.00 | $9,301.20 |
| 02/28/19 | E160DHF | Data Hosting Fee - Total_GB = 395.4564688 For Period | 1.00 | 4,745.48 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1033646
Matter:  0686892-00013                                                   Page No.   38

02/01/2019 to 02/28/2019

**Total for E160DHF - Data Hosting Fee**                                 **$14,046.68**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice: 1033646
Page No.   39

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| NANCY MITCHELL | 1,092.50 | 21.3 | 23,270.25 |
| MARIA J. DICONZA | 892.50 | 12.8 | 11,424.00 |
| JOHN J. RAPISARDI | 1,190.00 | 23.5 | 27,965.00 |
| WILLIAM SUSHON | 913.75 | 12.9 | 11,787.39 |
| ELIZABETH L. MCKEEN | 845.75 | 10.7 | 9,049.55 |
| SUZZANNE UHLAND | 1,115.50 | 36.8 | 41,050.40 |
| PETER FRIEDMAN | 914.75 | 58.8 | 53,787.34 |
| JOSEPH ZUJKOWSKI | 811.75 | 55.5 | 45,052.16 |
| JACOB T. BEISWENGER | 678.25 | 15.4 | 10,445.05 |
| RICHARD HOLM | 722.50 | 23.3 | 16,834.25 |
| ASHLEY PAVEL | 727.50 | 50.3 | 36,593.25 |
| DIANA M. PEREZ | 765.00 | 35.3 | 27,004.50 |
| MATTHEW P. KREMER | 722.50 | 17.7 | 12,788.25 |
| JOSEPH A. SPINA | 654.50 | 52.1 | 34,099.45 |
| IRENE BLUMBERG | 432.75 | 62.8 | 27,176.79 |
| BRETT M. NEVE | 654.50 | 51.2 | 33,510.40 |
| JOSEPH L. ROTH | 477.50 | 83.9 | 40,062.25 |
| EPHRAIM A. MCDOWELL | 477.50 | 14.9 | 7,114.75 |
| BRANDON D. HARPER | 654.50 | 52.0 | 34,034.00 |
| AMALIA Y. SAX-BOLDER | 654.50 | 29.8 | 19,504.10 |
| **Total for Attorneys** | | **721.0** | **522,553.13** |
| **Paralegal/Litigation Support** | | | |
| BRIAN M. ARKIN | 133.75 | 35.6 | 4,761.55 |
| **Total for Paralegal/Litigation Support** | | **35.6** | **4,761.55** |
| **Total** | | **756.6** | **527,314.68** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033646
Matter:  0686892-00013                                                   Page No.   40

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,190.00 | 8.2 | 9,758.00 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 1.4 | 1,136.45 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 1.2 | 813.90 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.2 | 153.00 |
| IRENE BLUMBERG | Associate | 432.75 | 41.0 | 17,742.81 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 35.6 | 4,761.55 |
| **Total for 005 CASE ADMINISTRATION** | | | **87.6** | **34,365.71** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 7.6 | 8,477.80 |
| PETER FRIEDMAN | Partner | 914.75 | 1.1 | 1,006.23 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.2 | 144.50 |
| DIANA M. PEREZ | Counsel | 765.00 | 22.9 | 17,518.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **31.8** | **27,147.03** |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 1.1 | 719.95 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **1.1** | **719.95** |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 3.6 | 2,356.20 |
| BRETT M. NEVE | Associate | 654.50 | 14.5 | 9,490.25 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **18.1** | **11,846.45** |
| IRENE BLUMBERG | Associate | 432.75 | 1.4 | 605.85 |
| JOSEPH A. SPINA | Associate | 654.50 | 50.7 | 33,183.15 |
| **Total for 009 FEE APPLICATIONS** | | | **52.1** | **33,789.00** |
| NANCY MITCHELL | Partner | 1,092.50 | 2.6 | 2,840.50 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 10.5 | 8,880.40 |
| WILLIAM SUSHON | Partner | 913.75 | 12.9 | 11,787.39 |
| PETER FRIEDMAN | Partner | 914.75 | 56.1 | 51,317.51 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 12.6 | 8,545.95 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.5 | 361.25 |
| RICHARD HOLM | Counsel | 722.50 | 23.3 | 16,834.25 |
| ASHLEY PAVEL | Counsel | 727.50 | 47.6 | 34,629.00 |
| IRENE BLUMBERG | Associate | 432.75 | 20.4 | 8,828.13 |
| EPHRAIM A. MCDOWELL | Associate | 477.50 | 14.9 | 7,114.75 |
| JOSEPH L. ROTH | Associate | 477.50 | 83.9 | 40,062.25 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 24.0 | 15,708.00 |
| BRANDON D. HARPER | Associate | 654.50 | 52.0 | 34,034.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033646
Matter:  0686892-00013                                                    Page No.  41

| | | | | |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 654.50 | 23.9 | 15,642.55 |
| JOSEPH A. SPINA | Associate | 654.50 | 1.4 | 916.30 |
| **Total for 012 LITIGATION** | | | **386.6** | **257,502.23** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 9.8 | 10,706.50 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 11.7 | 13,051.35 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 15.3 | 18,207.00 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 54.1 | 43,915.71 |
| MARIA J. DICONZA | Partner | 892.50 | 8.5 | 7,586.25 |
| PETER FRIEDMAN | Partner | 914.75 | 1.2 | 1,097.70 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 1.6 | 1,085.20 |
| MATTHEW P. KREMER | Counsel | 722.50 | 17.0 | 12,282.50 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.7 | 535.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.8 | 523.60 |
| BRETT M. NEVE | Associate | 654.50 | 11.8 | 7,723.10 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **132.5** | **116,714.41** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 0.2 | 169.15 |
| PETER FRIEDMAN | Partner | 914.75 | 0.4 | 365.90 |
| DIANA M. PEREZ | Counsel | 765.00 | 4.3 | 3,289.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **4.9** | **3,824.55** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.3 | 2,565.65 |
| ASHLEY PAVEL | Counsel | 727.50 | 2.7 | 1,964.25 |
| **Total for 017 REPORTING** | | | **5.0** | **4,529.90** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 1.2 | 918.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **1.2** | **918.00** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 8.9 | 9,723.25 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 15.2 | 16,955.60 |
| MARIA J. DICONZA | Partner | 892.50 | 4.3 | 3,837.75 |
| DIANA M. PEREZ | Counsel | 765.00 | 6.0 | 4,590.00 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.3 | 196.35 |
| BRETT M. NEVE | Associate | 654.50 | 1.0 | 654.50 |
| **Total for 020 MEDIATION** | | | **35.7** | **35,957.45** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

05/20/19
Invoice:  1033639
Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: ███ ████ (.1); CORRESPOND W/ ██████ ██████ (.2); TELEPHONE CONFERENCE W/ █████ (.3); REVISE DRAFT █████ ████ (.5). | 1.1 |
| 02/04/19 | G HOPLAMAZIAN | REVISE DRAFT AGREEMENT RE: ██████ (.3); DISCUSS SAME W/ CLIENT (.2); EMAIL RE: ████ W/ W. SUSHON (.1). | 0.6 |
| 02/05/19 | G HOPLAMAZIAN | DRAFT ████████ ████████ (1.0); TELEPHONE CONFERENCE W/ EPIQ AND COMMITTEES TO DISCUSS █████ ████ (.3). | 1.3 |
| 02/06/19 | G HOPLAMAZIAN | REVISE DRAFT ██████ (.4); CORRESPOND W/ CLIENTS RE: ████ ████ (.2); DISCUSS SAME W/ COUNSEL TO COMMITTEES (.2); REVISE DRAFT ████ (.9); CORRESPOND W/ RE: SAME (.2). | 1.9 |
| 02/07/19 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ COMMITTEE COUNSEL RE: ████ (.2); DISCUSS SAME W/ W. SUSHON (.1). | 0.3 |
| 02/08/19 | G HOPLAMAZIAN | REVISE DRAFT ██████ (.4); CORRESPOND W/ CLIENT RE: SAME (.3). | 0.7 |
| 02/11/19 | G HOPLAMAZIAN | CONFERENCE CALL W/ EPIQ RE: ████ ████ (.3); CORRESPOND W/ W. SUSHON RE: SAME (.1); REVISE DRAFT ████ ████ (.2). | 0.6 |
| 02/12/19 | G HOPLAMAZIAN | REVISE DRAFT ████ (.8); CORRESPOND █████ ████ SAME (.2); CORRESPOND W/ CLIENT RE: SAME (.2). | 1.2 |
| 02/13/19 | G HOPLAMAZIAN | CORRESPOND W/ EPIQ RE: ████ ████. | 0.2 |
| 02/14/19 | G HOPLAMAZIAN | REVIEW ██████ (.5); CORRESPOND W/ COMMITTEES RE: ████ (.5); CORRESPOND W/ PMA RE: PMA DOCUMENT REVIEW (.3). | 1.3 |
| 02/19/19 | G HOPLAMAZIAN | CORRESPOND W/ OMM TEAM RE: ████ ████ (.2); CORRESPOND W/ CLIENT RE: SAME (.1). | 0.3 |
| 02/20/19 | G HOPLAMAZIAN | CORRESPOND W/ OMM TEAM RE: ████. | 0.2 |
| 02/25/19 | G HOPLAMAZIAN | REVIEW ████ ████ RE: ████ (.4); DRAFT CLIENT EMAIL RE: SAME ████ (.2). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  FOMB INVESTIGATION                                         Invoice:  1033639
Matter:  0686892-00031                                                   Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/19 | G HOPLAMAZIAN | CORRESPOND W/ COUNSEL TO ███████ ███████ | 0.2 |
| 02/28/19 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: AUDITORS ██████ ████ | 0.1 |
| **Total Hours** | | | **10.6** |
| **Total Fees** | | | **7,883.79** |

| | | |
|--|--|--|
| **Total Current Invoice** | | **$7,883.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

05/20/19
Invoice:  1033639
Page No.   4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| GARO HOPLAMAZIAN | 10.6 |
| **Total for Attorneys** | **10.6** |
| **Total** | **10.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

05/20/19
Invoice: 1033638
Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through February 28, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/01/19 | E MCDOWELL | REVISE ▮▮▮▮▮ IN LIGHT OF B. NEVE EDITS. | 1.5 |
| 02/01/19 | B NEVE | EMAIL W/ E. MCDOWELL RE: ▮▮▮▮▮ (.4); REVIEW AND ANALYZE ▮▮▮▮▮ (1.2); EMAIL W/ E. MCDOWELL RE: SAME (.3). | 1.9 |
| 02/03/19 | E MCDOWELL | REVISE DRAFT ▮▮▮▮▮ IN LIGHT OF B. NEVE EDITS. | 0.9 |
| 02/04/19 | E MCDOWELL | DRAFT AND REVISE ▮▮▮▮▮. | 1.9 |
| 02/04/19 | E MCDOWELL | REVISE DRAFT ▮▮▮▮▮ | 2.6 |
| 02/04/19 | P FRIEDMAN | REVIEW DRAFT ▮▮▮▮▮ | 1.2 |
| 02/06/19 | E MCDOWELL | LISTEN TO AUDIO RECORDING OF ▮▮▮▮▮ (1.2) AND EMAIL J. RAPISARDI AND P. FRIEDMAN SUMMARIZING AND ANALYZING THE ARGUMENT (.5). | 1.7 |
| 02/06/19 | E MCKEEN | REVIEW DRAFT ▮▮▮▮▮. | 1.3 |
| 02/06/19 | E MCKEEN | REVIEW ANALYSIS ▮▮▮▮▮ | 0.9 |
| 02/08/19 | E MCDOWELL | CORRESPOND W/ E. MCKEEN RE: STRATEGY FOR ▮▮▮▮▮. | 0.2 |
| 02/09/19 | E MCDOWELL | REVISE DRAFT ▮▮▮▮▮ IN LIGHT OF P. FRIEDMAN COMMENTS. | 1.2 |
| 02/09/19 | E MCKEEN | REVIEW DRAFT ▮▮▮▮▮ IN PREPARATION TO REVISE. | 0.8 |
| 02/10/19 | P FRIEDMAN | EDIT ▮▮▮▮▮. | 1.9 |
| 02/11/19 | E MCDOWELL | COMPILE MATERIALS FOR ▮▮▮▮▮. | 1.0 |
| 02/11/19 | E MCKEEN | BEGIN REVISING ▮▮▮▮▮. | 2.7 |
| 02/12/19 | E MCDOWELL | CREATE LIST OF DOCUMENTS ▮▮▮▮▮ (.5); CORRESPOND W/ E. MCKEEN RE: SAME (.1). | 0.6 |
| 02/12/19 | E MCKEEN | REVISE ▮▮▮▮▮. | 2.9 |
| 02/12/19 | P FRIEDMAN | EDIT ▮▮▮▮▮. | 1.4 |
| 02/13/19 | E MCKEEN | REVISE ▮▮▮▮▮. | 2.1 |
| 02/14/19 | E MCDOWELL | RESEARCH ISSUES FOR ▮▮▮▮▮ AT REQUEST OF E. MCKEEN. | 0.6 |
| 02/14/19 | E MCKEEN | INCORPORATE REVISIONS TO ▮▮▮▮▮ FROM P. FRIEDMAN. | 1.1 |
| 02/14/19 | E MCKEEN | FURTHER REVISE DRAFT ▮▮▮▮▮ | 3.4 |
| 02/14/19 | P FRIEDMAN | DRAFT ▮▮▮▮▮ | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

05/20/19
Invoice:  1033638
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/15/19 | E MCKEEN | FURTHER REVISIONS TO ███████ | 1.7 |
| 02/15/19 | P FRIEDMAN | EDIT ██████████. | 1.4 |
| 02/16/19 | E MCDOWELL | PROVIDE EDITS TO E. MCKEEN DRAFT ████████ ████████. | 1.2 |
| 02/17/19 | E MCDOWELL | REVISE OPENING ███████ IN LIGHT OF SUGGESTIONS OF E. MCKEEN. | 0.9 |
| 02/17/19 | E MCDOWELL | TELEPHONE CONFERENCE W/ E. MCKEEN RE: █████. | 0.3 |
| 02/17/19 | E MCKEEN | REVISE DRAFT ███████. | 1.1 |
| 02/17/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: ██████ (.6); EDITS TO BRIEF (1.5). | 2.1 |
| 02/19/19 | E MCDOWELL | DRAFT PORTIONS OF ████████████. | 1.9 |
| 02/19/19 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND E. MCDOWELL RE: ██████. | 0.4 |
| 02/20/19 | E MCKEEN | REVIEW AND REVISE ██████. | 0.6 |
| 02/22/19 | P FRIEDMAN | REVIEW ████████████. | 0.6 |
| 02/23/19 | E MCDOWELL | REVIEW, ANALYZE, AND SUMMARIZE RECENT ████████████. | 1.6 |
| 02/24/19 | E MCKEEN | REVIEW REVISIONS TO ████████. | 0.7 |
| 02/24/19 | P FRIEDMAN | REVIEW AND REVISE ██████. | 0.8 |
| 02/25/19 | A SAX-BOLDER | PREPARE ███████████ FROM B. NEVE. | 0.2 |
| 02/25/19 | B NEVE | REVIEW DOCUMENTS FOR ████████. | 1.9 |
| 02/25/19 | P FRIEDMAN | REVIEW COMMENTS FROM J. RAPISARDI TO BRIEF. | 1.4 |
| 02/25/19 | E MCDOWELL | REVISE ██████ IN LIGHT OF J. RAPISARDI SUGGESTIONS. | 2.5 |
| 02/25/19 | E MCKEEN | REVIEW AND COMMENT ON LATEST VERSION OF DRAFT ████████. | 0.9 |
| 02/26/19 | B NEVE | REVIEW DOCUMENTS FOR INCLUSION IN ████████ (1.1); EMAIL W/ A. NADLER RE: SAME (.2); EMAIL W/ P. FRIEDMAN RE: SAME (.1). | 1.4 |
| 02/26/19 | E MCDOWELL | PREPARE ████████████. | 1.1 |
| 02/26/19 | E MCKEEN | STRATEGIZE RE: CONTENTS OF ████████. | 0.6 |
| 02/27/19 | P FRIEDMAN | EMAILS W/ PROSKAUER RE: ████████. | 0.5 |
| 02/27/19 | B NEVE | REVIEW DOCUMENTS FOR INCLUSION IN ████████ (1.2); EMAIL W/ PROSKAUER RE: SAME (.3); EMAIL W/ APPELLATE VENDOR RE: SAME (.2). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  ROSSELLO V. FOMB                                           Invoice:  1033638
Matter:  0686892-00037                                                    Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/19 | E MCDOWELL | DETERMINE WHAT TO INCLUDE IN ▮▮▮▮▮▮▮ (.3); COMPILE RELEVANT DOCUMENTS FOR ▮▮▮▮▮▮ (.2). | 0.5 |
| 02/27/19 | E MCKEEN | COMMUNICATIONS W/ P. FRIEDMAN RE: ▮▮▮▮▮ | 0.2 |
| 02/28/19 | E MCDOWELL | REVISE AND EDIT ▮▮▮▮▮▮▮▮ | 0.9 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **66.0** |
| **Total Fees** | | | **46,976.32** |

| | | | |
|------|------|-------------|-------|
| **Total Current Invoice** | | | **$46,976.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  ROSSELLO V. FOMB                                           Invoice:  1033638
Matter:  0686892-00037                                                   Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 14.8 |
| ELIZABETH L. MCKEEN | 21.0 |
| AMALIA Y. SAX-BOLDER | 0.2 |
| EPHRAIM A. MCDOWELL | 23.1 |
| BRETT M. NEVE | 6.9 |
| **Total for Attorneys** | **66.0** |
| **Total** | **66.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1033656
Matter:  0686892-00001                                                 Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | P FRIEDMAN | EMAILS W/ K. PASQUALE AND L. COLLAZZO RE: ███ | 0.3 |
| 03/01/19 | M KREMER | TELEPHONE CONFERENCE W/ S. RODRIGUEZ AND DLA TEAM RE: ███. | 0.5 |
| 03/01/19 | M KREMER | EMAIL W/ R. HOLM RE: REVISED EMMA NOTICES (.2); TELEPHONE CONFERENCE W/ AAFAF RE: SAME (.1); ███ (.2); REVIEW REVISED NOTICES AND EMAILS W/ AAFAF RE: SAME (.3). | 0.8 |
| 03/01/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.4); REVISE TO INCORPORATE COMMENTS FROM I. BLUMBERG, A. PAVEL, R. HOLM, M. KREMER, AND S. INDELICATO (.6); CORRESPOND W/ A. HOLTZMAN RE: ███ (.1); REVIEW FORM RE: SAME (.2). | 2.3 |
| 03/01/19 | M KREMER | REVISE WEEKLY CASE UPDATE AND EMAIL W/ I. BLUMBERG RE: SAME (.2); EMAIL W/ A. SAX-BOLDER RE: PJT NDA (.2); EMAIL W/ C. MCCONNIE RE: ███ (.2); EMAIL W/ J. TAYLOR RE: SAME (.1). | 0.7 |
| 03/01/19 | R HOLM | EMAIL W/ S. UHLAND, P. FRIEDMAN, M. LOTITO, AND M. YASSIN RE: MEMORANDUM RE: ███ | 1.9 |
| 03/01/19 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: REVISING WEEKLY UPDATE. | 0.1 |
| 03/02/19 | M KREMER | DRAFT AND REVISE ███ (1.5); REVISE ███ BASED ON COMMENTS FROM S. PAK AND S. UHLAND (1.0); TELEPHONE CONFERENCE W/ S. PAK AND S. UHLAND RE: ███ (.3). | 2.8 |
| 03/03/19 | A SAX-BOLDER | REVIEW AND REVISE ███. | 0.2 |
| 03/04/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND RE: ███. | 0.8 |
| 03/04/19 | P FRIEDMAN | EMAILS W/ L. COLLAZZO RE: ███ (.4); EMAILS TO K. PASQUALE RE: ███ (.4); WORK ███ (.9). | 1.9 |
| 03/04/19 | P FRIEDMAN | REVISE ███. | 1.7 |
| 03/04/19 | M KREMER | EMAIL W/ R. HOLM RE: EMMA NOTICES (.1); REVISE SAME (.2). | 0.3 |
| 03/04/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND DLA RE: ███. | 0.4 |
| 03/04/19 | A SAX-BOLDER | FURTHER REVISE ███ (.5); CIRCULATE SAME TO CLIENT AND ANKURA (.1); REVISE AAFAF WEEKLY REPORT TO REFLECT COMMENTS FROM ANKURA AND P. FRIEDMAN (1.4); REVISE SAME TO REFLECT UPDATES FROM WEEKEND (.4). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1033656
Matter:  0686892-00001                                                Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/19 | I BLUMBERG | REVISE ███████████ (1.8); INCORPORATE COMMENTS ON SAME (.7). | 2.5 |
| 03/05/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ██████████ 5); REVISE ███████████ (.7). | 1.2 |
| 03/05/19 | M KREMER | REVIEW RESEARCH ███████ (.3); EMAIL W/ PMA RE: ███████████ (.1); EMAIL J. SPINA RE: SAME (.1). | 0.5 |
| 03/06/19 | P FRIEDMAN | WORK ON ███████████. | 0.6 |
| 03/06/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 03/06/19 | S UHLAND | WEEKLY PROFESSIONALS CALL W/ M. DICONZA, ANKURA, DEVTECH, AND CONWAY (.4); ANALYZE ███████████ (.4); ANALYZE EMMA FILING FOR SIGNOFF (.7). | 1.5 |
| 03/07/19 | J BEISWENGER | REVIEW AND ANALYZE ███████ POLICIES RE: ███████████████. | 3.1 |
| 03/07/19 | M KREMER | REVIEW COMMENTS TO THE ████████ (.4); EMAIL W/ S. LIAN RE: SAME (.2). | 0.6 |
| 03/07/19 | P FRIEDMAN | REVISE ███████████ (.3); EMAILS W/ F. BATLLE RE: ███████ (.6). | 0.9 |
| 03/07/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT. | 1.3 |
| 03/08/19 | M KREMER | REVIEW PMA COMMENTS TO ████████ (.3); CONFERENCE W/ S. INDELICATO RE: SAME AND REVIEW DECK (.3). | 0.6 |
| 03/08/19 | M KREMER | TELEPHONE CONFERENCE W/ S. LIAN RE: ███████████ (.4); REVISE SAME (.3); EMAIL D. BUCKLEY RE: SAME (.2). | 0.9 |
| 03/08/19 | P FRIEDMAN | WORK ON ███████████. | 0.7 |
| 03/08/19 | J BEISWENGER | RESEARCH AND ANALYZE ███████████████. | 3.1 |
| 03/08/19 | R HOLM | EMAIL W/ I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.1 |
| 03/08/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████████. | 0.4 |
| 03/09/19 | M KREMER | REVIEW AND REVISE ████████. | 0.5 |
| 03/09/19 | J BEISWENGER | DRAFT MEMORANDUM RE: ███████████████. | 1.7 |
| 03/09/19 | J BEISWENGER | REVIEW AND REVISE ███████████. | 4.6 |
| 03/09/19 | J SPINA | FINALIZE ███████████ (1.9); EMAILS W/ M. KREMER RE: SAME (.5). | 2.4 |
| 03/10/19 | P FRIEDMAN | REVISE ███████████ (1.2); REVIEW AND REVISE ███████████████ PLAN (.4). | 1.6 |
| 03/10/19 | M KREMER | EMAILS W/ HOGAN LOVELLS RE: ███████████ AND REVIEW DOCUMENTS RE: SAME. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1033656
Matter:  0686892-00001      Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/10/19 | J BEISWENGER | REVIEW AND REVISE ████████████████ ▇▇▇▇. | 5.2 |
| 03/11/19 | M KREMER | REVIEW ████████████████. | 0.5 |
| 03/11/19 | M KREMER | REVISE CASE UPDATES. | 0.2 |
| 03/11/19 | M KREMER | REVIEW ████ A (.3); CONFERENCE W/ S. LU RE:████ (.2); REVIEW S. LU COMMENTS AND PREPARE MARK UP (.8). | 1.3 |
| 03/11/19 | M KREMER | DRAFT AND REVISE EMMA DISCLOSURE RE:████████. | 0.4 |
| 03/11/19 | M KREMER | DRAFT AND REVISE COMMENTS TO ████████████ AND EMAIL W/ J. BEISWENGER RE: SAME. | 2.2 |
| 03/11/19 | B NEVE | CONFERENCE W/ J. BEISWENGER RE:████████████ (.2); DRAFT AND REVISE ████████████████ (1.3). | 1.5 |
| 03/11/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM ANKURA (.6); REVISE SAME TO REFLECT COMMENTS FROM M. KREMER (.4); REVISE SAME TO REFLECT UPDATES FROM WEEKEND (.8). | 1.8 |
| 03/11/19 | J BEISWENGER | REVIEW AND REVISE ████████████████. | 9.3 |
| 03/11/19 | M DICONZA | REVIEW AND COMMENT ON COMMONWEALTH ████████. | 1.4 |
| 03/12/19 | M KREMER | REVISE COMMENTS TO ████ (.7); DISCUSS SAME W/ S. UHLAND AND M. YASSIN (.3); FURTHER REVISE NDA (.2); EMAIL W/ B. ROSEN RE: SAME (.3). | 1.5 |
| 03/12/19 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ C. ALVAREZ AND A. HOLTZMAN RE:████████ (.2); REVIEW ████████████████ (.3); REVISE WEEKLY REPORT AND CIRCULATE TO CLIENT (.2). | 0.7 |
| 03/12/19 | J BEISWENGER | REVIEW AND REVISE ████████████. | 10.8 |
| 03/12/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 03/13/19 | P FRIEDMAN | REVIEW ████████████████ ▇▇▇▇. | 2.9 |
| 03/13/19 | M KREMER | REVIEW AND REVISE ████████ (.5); CONFERENCE W/ S. UHLAND AND M. YASSIN RE: SAME AND REVISE (.5); REVIEW COMMENTS TO ████ FURTHER ADVISE (.5); REVIEW ████████████████ AND DRAFT EMAIL SUMMARY TO S. UHLAND RE: SAME (.5). | 2.0 |
| 03/13/19 | M KREMER | REVIEW REVISED ████████████. | 0.4 |
| 03/13/19 | S UHLAND | DRAFT REVISE ████████████ (.8); CONFERENCE W/ M. YASSIN AND F. BATLLE RE: SAME (.9). | 1.7 |
| 03/13/19 | M DICONZA | REVIEW ████████████ PLAN (.6); REVIEW AND PROVIDE ADDITIONAL COMMENTS ████████████ (.8). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1033656
Matter:  0686892-00001                                                    Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/13/19 | M DICONZA | TELEPHONE CONFERENCE W/ S. TORRES RE: ███ (.1); REVIEW AND COMMENT ON SAME (.3); EMAILS W/ S. TORRES RE: ███ (.2); REVISE SAME (.3). | 0.9 |
| 03/13/19 | J BEISWENGER | REVIEW AND REVISE ███ PER COMMENTS FROM P. FRIEDMAN AND M. DICONZA. | 10.7 |
| 03/14/19 | P FRIEDMAN | TELEPHONE CONFERENCES W/ E. APONTE (KPMG) AND O. RODRIGUEZ (HACIENDA) RE: ███ (.8); REVISE ███ (.7); REVIEW ███ (1.4); EMAILS W/ S. UHLAND AND R. HOLM RE: ███ (.3). | 3.2 |
| 03/14/19 | J BEISWENGER | REVIEW AND REVISE ███. | 7.6 |
| 03/14/19 | A SAX-BOLDER | REVIEW ███ (.6); CONFERENCE W/ J. RAPISARDI RE: SAME (.1); DRAFT EMAIL TO C. YAMIN RE: SAME (.1). | 0.8 |
| 03/15/19 | M KREMER | UPDATE ███ (.3); EMAIL W/ J. SPINA AND S. UHLAND RE: ███ (.3). | 0.6 |
| 03/15/19 | R HOLM | EMAIL W/ S. UHLAND AND A. SAX-BOLDER RE: REVISING WEEKLY UPDATE. | 0.7 |
| 03/15/19 | M DICONZA | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.3 |
| 03/15/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (2.1); REVISE SAME TO INCORPORATE COMMENTS FROM R. HOLM, B. NEVE, D. PEREZ, M. DICONZA, AND M. KREMER (1.1). | 3.2 |
| 03/15/19 | J BEISWENGER | REVISE AND FINALIZE ███. | 2.2 |
| 03/16/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM S. UHLAND, R. HOLM, AND M. KREMER. | 0.3 |
| 03/16/19 | P FRIEDMAN | REVIEW FINAL ███ (1.1); EMAILS W/ S. UHLAND AND R. HOLM RE: ███ (.5); REVIEW ███ (.5). | 2.1 |
| 03/17/19 | I BLUMBERG | GATHER RESEARCH RE: ███. | 0.3 |
| 03/17/19 | J SPINA | RESEARCH ███. | 2.2 |
| 03/18/19 | J BEISWENGER | DRAFT AND REVISE ███ | 3.3 |
| 03/18/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT WEEKEND UPDATES (.8); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.9); CIRCULATE REPORT (.1). | 1.8 |
| 03/19/19 | A SAX-BOLDER | UPDATE MASTER NDA CHART. | 0.4 |
| 03/19/19 | P FRIEDMAN | WORK ON ███ (3.0); TELEPHONE CONFERENCE W/ KPMG RE: ███ (.3). | 3.3 |
| 03/19/19 | P FRIEDMAN | DISCUSSION W/ S. TORRES RE: IMPLEMENTATION ███ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice:  1033656
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/19 | J SPINA | RESEARCH ███████████████████ ███ . | 1.1 |
| 03/19/19 | J BEISWENGER | PREPARE FOR CALL W/ KPMG RE: ████████ ████████ (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. APONTE (KPMG), O. TORRES (KPMG), O. RODRIGUEZ (TREASURY), AND J. SANCHEZ (TREASURY) RE: ██████████████████████████ ████████ (.5); REVISE ████████████████████████████████ ████████ (1.1); EMAILS W/ P. FRIEDMAND AND S. UHLAND RE: SAME (.3); FURTHER REVISE SAME AS PER P. FRIEDMAN COMMENTS (.7). | 3.1 |
| 03/19/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ ████████████████████████████ | 2.6 |
| 03/19/19 | M KREMER | EMAIL W/ D. TOWNS RE: ████████████████████ ███ . | 0.7 |
| 03/19/19 | S UHLAND | ANALYZE ████████████ (.8); COMMUNICATION W/ D. BARRETT, AND D. PEREZ RE: SAME (.5). | 1.3 |
| 03/20/19 | M KREMER | REVISE ██████████████ AND EMAIL W/ S. RODRIGUEZ RE: SAME. | 0.4 |
| 03/20/19 | J SPINA | RESEARCH RE: ████████████ . | 1.1 |
| 03/20/19 | J BEISWENGER | REVIEW AND ANALYZE ██████████████ (3.1); DRAFT AND REVISE ███████ ████████████████████████████ ████████ (2.3). | 5.4 |
| 03/21/19 | M KREMER | TELEPHONE CONFERENCE W/ LEHMAN RE: ██████ | 0.5 |
| 03/21/19 | J SPINA | RESEARCH RE: ████████████████ . | 2.1 |
| 03/21/19 | R HOLM | EMAIL W/ S. UHLAND RE: ████████████████ ████████████████████ (1.1); DRAFT SAME (2.1). | 3.2 |
| 03/22/19 | R HOLM | EMAIL W/ A. SAX-BOLDER AND I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.4 |
| 03/22/19 | M DICONZA | REVIEW AND COMMENT ON AAFAF WEEKLY REPORT. | 0.3 |
| 03/22/19 | M KREMER | REVISE AAFAF CASE UPDATES. | 0.2 |
| 03/22/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.7); REVISE SAME TO REFLECT COMMENTS FROM R. HOLM, I. BLUMBERG, B. NEVE, M. KREMER, AND M. DICONZA (.8). | 2.5 |
| 03/23/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT. | 0.4 |
| 03/24/19 | S UHLAND | REVIEW AND REVISE AUDIT RESPONSE (.8); FURTHER REVISE FINANCIAL STATEMENTS (.7). | 1.5 |
| 03/25/19 | J SPINA | RESEARCH RE: ████████ (2.7); CORRESPOND W/ S. UHLAND RE: SAME (1.1). | 3.8 |
| 03/25/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT WEEKEND UPDATES (.5); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.8). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1033656
Matter:  0686892-00001                Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/19 | S UHLAND | FURTHER REVISE FINANCIAL STATEMENT. | 0.4 |
| 03/26/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.5 |
| 03/26/19 | A SAX-BOLDER | REVISE WEEKLY STATUS REPORT AND CIRCULATE TO CLIENT. | 0.1 |
| 03/26/19 | P FRIEDMAN | REVIEW ██████████████████████████ | 1.0 |
| 03/26/19 | J BEISWENGER | DRAFT AND REVISE UPDATES TO ██████████ (4.1); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.3). | 4.4 |
| 03/26/19 | J SPINA | FOLLOW-UP RESEARCH ██████████████ | 1.1 |
| 03/27/19 | P FRIEDMAN | EMAILS W/ F. BATLLE RE: ██████ (.4); REVIEW ██████████████ (.6); EMAILS W/ L. DESPINS RE: ████████ (.3). | 1.3 |
| 03/27/19 | J BEISWENGER | DRAFT AND REVISE UPDATED ██████████████████████████ (2.3); EMAILS W/ M. BURKE AND P. FRIEDMAN RE: ██████ (.2); DRAFT AND REVISE ██████████████ (2.4). | 4.9 |
| 03/27/19 | J SPINA | CONTINUE WORK ON ████████. | 2.8 |
| 03/28/19 | M DICONZA | REVIEW ████████████████. | 0.7 |
| 03/28/19 | J SPINA | RESEARCH ████████████████. | 2.4 |
| 03/29/19 | A SAX-BOLDER | DRAFT ████████ (1.7); REVISE SAME TO INCORPORATE COMMENTS FROM M. DICONZA, I. BLUMBERG, M. KREMER, B. NEVE, AND R. HOLM (.9). | 2.6 |
| 03/29/19 | P FRIEDMAN | REVIEW ████████████████. | 0.5 |
| 03/29/19 | M KREMER | UPDATE WEEKLY STATUS REPORT. | 0.2 |
| 03/29/19 | J SPINA | RESEARCH ON ████████. | 1.1 |
| 03/29/19 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: ████████████. | 0.1 |
| 03/30/19 | A SAX-BOLDER | REVISE WEEKLY STATUS REPORT AND CIRCULATE TO ANKURA FOR COMMENT. | 0.6 |
| 03/30/19 | P FRIEDMAN | REVIEW ████████████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ (.1). | 0.4 |
| 03/31/19 | P FRIEDMAN | REVIEW AND EDIT ████████████████ T. | 0.3 |
| 03/31/19 | J BEISWENGER | EMAILS W/ E. APONTE (KPMG) RE: ████████████ | 0.2 |

**Total Hours**                194.7

**Total Fees**                142,066.88

## Disbursements

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1033656
Matter:  0686892-00001                                                   Page No.   8

| | |
|---|---|
| Copying | $2,464.00 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 472.80 |
| Expense Report Other (Incl. Out of Town Travel) | 3,427.70 |
| Online Research | 4.40 |
| **Total Disbursements** | **$6,508.90** |

| | |
|---|---|
| **Total Current Invoice** | **$148,575.78** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice:  1033656
Matter:  0686892-00001 Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/11/19 | E101 | Lasertrak Color Printing - McDowell, Ephraim Pages: 2 | 2.00 | $0.20 |
| 02/11/19 | E101 | Lasertrak Printing - McDowell, Ephraim Pages: 27 | 27.00 | 2.70 |
| 02/15/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 02/25/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 80 | 80.00 | 8.00 |
| 02/25/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 310 | 310.00 | 31.00 |
| 02/25/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 380 | 380.00 | 38.00 |
| 02/25/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 60 | 60.00 | 6.00 |
| 02/25/19 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 60 | 60.00 | 6.00 |
| 02/26/19 | E101 | Lasertrak Printing - Grotenrath, Kimberly Pages: 42 | 42.00 | 4.20 |
| 03/01/19 | E101 | Lasertrak Printing - McDowell, Ephraim Pages: 42 | 42.00 | 4.20 |
| 03/04/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 03/04/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 03/05/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 309 | 309.00 | 30.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 340 | 340.00 | 34.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 86 | 86.00 | 8.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1033656
Matter:  0686892-00001                                                        Page No.   10

| | | | | |
|---|---|---|---:|---:|
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 53 | 53.00 | 5.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1264 | 1,264.00 | 126.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 111 | 111.00 | 11.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 586 | 586.00 | 58.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 340 | 340.00 | 34.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 93 | 93.00 | 9.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 119 | 119.00 | 11.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 139 | 139.00 | 13.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 03/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1033656
Matter:  0686892-00001                                                  Page No.   11

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 330 | 330.00 | 33.00 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 03/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 102 | 102.00 | 10.20 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 123 | 123.00 | 12.30 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 03/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 03/09/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 03/09/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 03/10/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 03/10/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 03/10/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 67 | 67.00 | 6.70 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/10/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Color Printing - Rivera, Nancy Pages: 591 | 591.00 | 59.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1033656
Matter:  0686892-00001          Page No.   12

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 175 | 175.00 | 17.50 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 98 | 98.00 | 9.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 243 | 243.00 | 24.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 148 | 148.00 | 14.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 102 | 102.00 | 10.20 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Ginsburg, Jared Pages: 25 | 25.00 | 2.50 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 239 | 239.00 | 23.90 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 526 | 526.00 | 52.60 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 53 | 53.00 | 5.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 61 | 61.00 | 6.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1033656
Matter:  0686892-00001                                                                Page No.   13

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Ginsburg, Jared Pages: 68 | 68.00 | 6.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 394 | 394.00 | 39.40 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 223 | 223.00 | 22.30 |
| 03/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 362 | 362.00 | 36.20 |
| 03/11/19 | E101 | Lasertrak Printing - Ginsburg, Jared Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 306 | 306.00 | 30.60 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1033656
Matter:  0686892-00001                                                                                Page No.   14

| | | | | |
|---|---|---|---|---|
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 94 | 94.00 | 9.40 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 56 | 56.00 | 5.60 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 98 | 98.00 | 9.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 71 | 71.00 | 7.10 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 222 | 222.00 | 22.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 75 | 75.00 | 7.50 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 137 | 137.00 | 13.70 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 53 | 53.00 | 5.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/11/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1033656
Matter:  0686892-00001                                                    Page No.   15

| 03/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 68 | 68.00 | 6.80 |
|----------|------|-----------------------------------------------|--------|-------|
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 878 | 878.00 | 87.80 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 53 | 53.00 | 5.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/11/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 03/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 03/12/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 37 | 37.00 | 3.70 |
| 03/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 03/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 03/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 03/13/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/13/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 03/13/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/13/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 31 | 31.00 | 3.10 |
| 03/13/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 31 | 31.00 | 3.10 |
| 03/13/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 03/13/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 79 | 79.00 | 7.90 |
| 03/13/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 03/14/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 50 | 50.00 | 5.00 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 80 | 80.00 | 8.00 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 03/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 9 | 9.00 | 0.90 |
| 03/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 100 | 100.00 | 10.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 909 | 909.00 | 90.90 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 90 | 90.00 | 9.00 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1033656
Matter:  0686892-00001     Page No.   16

| | | | | |
|---|---|---|---|---|
| 03/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 259 | 259.00 | 25.90 |
| 03/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 03/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 24 | 24.00 | 2.40 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 30 | 30.00 | 3.00 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 142 | 142.00 | 14.20 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 107 | 107.00 | 10.70 |
| 03/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 23 | 23.00 | 2.30 |
| 03/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 03/14/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 390 | 390.00 | 39.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 190 | 190.00 | 19.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 27 | 27.00 | 2.70 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 15 | 15.00 | 1.50 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice:  1033656
Page No.   17

| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 154 | 154.00 | 15.40 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 30 | 30.00 | 3.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 40 | 40.00 | 4.00 |
| 03/14/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/14/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 79 | 79.00 | 7.90 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 40 | 40.00 | 4.00 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 117 | 117.00 | 11.70 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 30 | 30.00 | 3.00 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 9 | 9.00 | 0.90 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 9 | 9.00 | 0.90 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 03/14/19 | E101 | Lasertrak Color Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 03/14/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 03/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 03/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 03/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 165 | 165.00 | 16.50 |
| 03/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 03/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 03/15/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 03/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 03/15/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 117 | 117.00 | 11.70 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

05/20/19
Invoice: 1033656
Page No.   18

| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 19 | 19.00 | 1.90 |
|----------|------|-------------------------------------------------------|-------|------|
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 03/17/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 03/17/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 218 | 218.00 | 21.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 94 | 94.00 | 9.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 267 | 267.00 | 26.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 74 | 74.00 | 7.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 94 | 94.00 | 9.40 |
| 03/18/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 181 | 181.00 | 18.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 41 | 41.00 | 4.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 9 | 9.00 | 0.90 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1033656
Matter:  0686892-00001                                                 Page No.   19

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 62 | 62.00 | 6.20 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 15 | 15.00 | 1.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 95 | 95.00 | 9.50 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 55 | 55.00 | 5.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 122 | 122.00 | 12.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 128 | 128.00 | 12.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 148 | 148.00 | 14.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1033656
Matter: 0686892-00001                                                    Page No.  20

| | | | | |
|---|---|---|---|---|
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 131 | 131.00 | 13.10 |
| 03/18/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 37 | 37.00 | 3.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 239 | 239.00 | 23.90 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 71 | 71.00 | 7.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice:  1033656
Page No.   21

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    05/20/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                              Invoice: 1033656
Matter: 0686892-00001                                                              Page No.   22

| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 71 | 71.00 | 7.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 310 | 310.00 | 31.00 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 03/18/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 18 | 18.00 | 1.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 85 | 85.00 | 8.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 64 | 64.00 | 6.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                             Invoice:  1033656
Matter:  0686892-00001                                                             Page No.   23

| | | | | |
|---|---|---|---:|---:|
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 218 | 218.00 | 21.80 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 03/18/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/19/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 03/19/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 54 | 54.00 | 5.40 |
| 03/19/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 03/19/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 19 | 19.00 | 1.90 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 03/20/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 03/20/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/20/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 37 | 37.00 | 3.70 |
| 03/22/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 23 | 23.00 | 2.30 |
| 03/22/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 232 | 232.00 | 23.20 |
| 03/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 03/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 03/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 03/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 03/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 84 | 84.00 | 8.40 |
| 03/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 03/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/25/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 21 | 21.00 | 2.10 |
| 03/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 03/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 232 | 232.00 | 23.20 |
| 03/25/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 03/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 03/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1033656
Matter:  0686892-00001                                                        Page No.   24

| | | | | |
|---|---|---|---|---|
| 03/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 206 | 206.00 | 20.60 |
| 03/26/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 03/26/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 21 | 21.00 | 2.10 |
| 03/26/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 74 | 74.00 | 7.40 |
| 03/27/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 30 | 30.00 | 3.00 |
| 03/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 03/27/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 30 | 30.00 | 3.00 |
| 03/27/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 03/28/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 03/28/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 20 | 20.00 | 2.00 |
| 03/28/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 29 | 29.00 | 2.90 |
| 03/28/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 30 | 30.00 | 3.00 |

**Total for E101 - Lasertrak Color Printing**                                 **$2,464.00**

| | | | | |
|---|---|---|---|---|
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | $0.10 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117371030 | 6.00 | 0.60 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 01/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 01/31/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 02/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 02/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 02/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 02/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 02/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

05/20/19
Invoice: 1033656
Page No.  25

HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

**Total for E106 - Online Research (Miscellaneous)**                                                    **$4.40**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/18/2019 - 03/18/2019; TRAVELER: SUZANNE S UHLAND; ROUTE: NEW YORK - SAN JUAN;; TICKETED NONREFUNDABLE COACH. COMPARISON REFUNDABLE COACH $882.00. EXCHANGE INV # 121163;AGENCY/INV: LTS - 124290; | 1.00 | $486.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/18/2019 - 03/19/2019; TRAVELER: MATTHEW P KREMER; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1765.40. EXCHANGE INV # 119231;AGENCY/INV: LTS - 124293; | 1.00 | 750.00 |
| 03/19/19 | E110 | SUZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZANNE UHLAND, 03/18/2019-03/19/2019 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO PR TO ATTEND NEGOTIATING SESSIONS AND MEETINGS. CAPPED AT $200/NIGHT FOR 1 NIGHT | 1.00 | 200.00 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/20/2019 - 03/20/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $2235.00;AGENCY/INV: LTS - 124473; | 1.00 | 503.70 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/19/2019 - 03/19/2019; TRAVELER: SUZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $882.00.;AGENCY/INV: LTS - 124336; | 1.00 | 750.00 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/20/2019 - 03/20/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE. COMPARISON REFUNDABLE COST $1765.40. EXCHANGE INV #124293;AGENCY/INV: LTS - 124412; | 1.00 | 738.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                          **$3,427.70**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/30/19 | E112 | SAMANTHA INDELICATO - Court Fees / Filing Fees (Accounts Payable) - SAMANTHA M. INDELICATO; COURT COSTS.  ATTEND COURT CONFERENCE ELECTRONICALLY | 1.00 | $70.00 |
| 03/13/19 | E112 | SAMANTHA INDELICATO - Court Fees / Filing Fees (Accounts Payable) - SAMANTHA M. INDELICATO; COURT COSTS.  ATTEND COURT CONFERENCE ELECTRONICALLY | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                      **$140.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 03/31/19 | E160DHF | Data Hosting Fee - Total_GB = 39.4 For Period 03/01/2019 to 03/31/2019 | 1.00 | $472.80 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

○'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1033656
Matter:  0686892-00001                                                   Page No.   26

**Total for E160DHF - Data Hosting Fee**                              **$472.80**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice:  1033656
Matter:  0686892-00001      Page No.   27

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 6.7 |
| PETER FRIEDMAN | 24.3 |
| JOHN J. RAPISARDI | 0.8 |
| SUZZANNE UHLAND | 6.8 |
| MATTHEW P. KREMER | 20.3 |
| JACOB T. BEISWENGER | 82.2 |
| RICHARD HOLM | 6.5 |
| AMALIA Y. SAX-BOLDER | 22.7 |
| JOSEPH A. SPINA | 20.1 |
| IRENE BLUMBERG | 2.8 |
| BRETT M. NEVE | 1.5 |
| **Total for Attorneys** | **194.7** |
| **Total** | **194.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

05/20/19
Invoice: 1033653
Page No.  2

## PRIDCO

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: ███ ███ (.3); EMAIL W/ PMA TEAM RE: ███ ███ (.2); CONFERENCE W/ ANKURA TEAM RE: OPEN DILIGENCE ITEMS (.3). | 0.8 |
| 03/07/19 | M KREMER | REVIEW ███ (1.5); PREPARE FOR CALL RE: SAME (.4); ATTEND CALL W/ S. UHLAND AND ANKURA TEAM RE: ███ (.6); REVISE SAME (.5); DRAFT EMAIL TO CLIENTS RE: SAME (.3). | 3.3 |
| 03/07/19 | S UHLAND | ANALYZE ███ (1.0); CONFERENCE W/ S. PAK, M. KREMER, AND ANKURA RE: PRIDCO (.6). | 1.6 |
| 03/08/19 | S UHLAND | CONFERENCE W/ M. KREMER, AAFAF, ANKURA, AND PMA RE: PRIDCO. | 0.8 |
| 03/08/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, ANKURA TEAM, AND AAFAF TEAM RE: ███ (.8); DRAFT AND REVISE SAME (1.2). | 2.0 |
| 03/11/19 | M KREMER | REVISE ███ (.4) AND EMAIL W/ M. RAPAPORT RE: SAME (.2). | 0.6 |
| 03/12/19 | M KREMER | EMAIL TO S. UHLAND RE: ███ (.1); REVISE SAME (.4); REVISE ███ BASED ON M. RODRIGUEZ AND J. MORRISION COMMENTS (.5). | 1.0 |
| 03/14/19 | A SAX-BOLDER | DRAFT AND REVISE LETTER RE: ███ | 0.6 |
| 03/15/19 | M KREMER | EMAILS W/ J. MORRISON RE: ███ . | 0.3 |
| 03/17/19 | S UHLAND | REVIEW EMAIL FROM R. KELLER (.2); CONFERENCE W/ M. YASSIN RE: STATUS (.3). | 0.5 |
| 03/21/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, R. RIVERA, AND M. KREMER RE: ███ . | 0.3 |
| 03/21/19 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM AND S. UHLAND RE: ███ (.3); TELEPHONE CONFERENCE W/ AAFAF TEAM RE: ███ (.7); DRAFT AND REVISE SAME (.6). | 1.6 |
| 03/22/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND J. SANTIAGO RE: ███ (.4); REVIEW AND REVISE SAME (.5); EMAILS AND TELEPHONE CONFERENCE W/ H. MURTAGH RE: ███ (.3). | 1.2 |
| 03/26/19 | M KREMER | EMAIL W/ H. MURTAGH RE: ███ . | 0.3 |
| 03/29/19 | M KREMER | REVIEW PRIDCO ISSUES LIST AND COMMENT ON SAME (.6); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.2); CONFERENCE W/ LATHAM TEAM RE: ███ (.2). | 1.0 |

| **Total Hours** | | | **15.9** |
|---|---|---|---|

| **Total Fees** | | | **12,704.55** |
|---|---|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

05/20/19
Invoice:  1033653
Page No.   3

**Total Current Invoice** **$12,704.55**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  PRIDCO  
Matter:  0686892-00009

05/20/19  
Invoice:  1033653  
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 3.2 |
| MATTHEW P. KREMER | 12.1 |
| AMALIA Y. SAX-BOLDER | 0.6 |
| **Total for Attorneys** | **15.9** |
| **Total** | **15.9** |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name: PRIFA                                                   Invoice: 1033661
Matter: 0686892-00007                                                Page No.   2

## PRIFA

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | M KREMER | EMAIL W/ J. SANTIAGO RE: ▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ R. CONNELLY RE: EXTENSION (.3); TELEPHONE CONFERENCE W/ AAFAF TEAM, PMA TEAM, ANKURA TEAM, AND OMM TEAM RE: ▮▮▮▮ (.7); DRAFT AND REVISE TERM SHEET TO REFLECT ▮▮▮▮ (2.5); PREPARE SLIDE DECK RE: SAME (1.8). | 5.6 |
| 03/01/19 | S UHLAND | CORRESPOND W/ S. PAK, M. KREMER, ANKURA, AAFAF, AND PROSKAUER RE: ▮▮▮▮ (.5); REVIEW AND REVISE ▮▮▮▮ (.7). | 1.2 |
| 03/01/19 | C NAVARRO | RESEARCH RELATED TO ▮▮▮▮ | 4.3 |
| 03/03/19 | M KREMER | EMAIL W/ S. UHLAND AND S. PAK RE: ▮▮▮▮ (.3); FURTHER REVISE BASED ON S. PAK AND S. UHLAND COMMENTS (.3). | 0.6 |
| 03/03/19 | C NAVARRO | RESEARCH RELATED TO ▮▮▮▮ | 1.8 |
| 03/04/19 | M KREMER | CORRESPOND W/ S. PAK, S. UHLAND, AND ANKURA TEAM RE: ▮▮▮▮ (.5); REVISE SLIDE DECK AND TERM SHEET AND EMAIL W/ CLIENT RE: SAME (.9); TELEPHONE CONFERENCE W/ J. NEWTON RE: ▮▮▮▮ (.4); REVIEW C. NAVARRO OVERVIEW OF ▮▮▮▮ AND EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.7); PREPARE FOR MEETING W/ MOFO (.3). | 2.8 |
| 03/04/19 | C NAVARRO | RESEARCH RELATED TO ▮▮▮▮ | 5.6 |
| 03/05/19 | M KREMER | PREPARE FOR IN-PERSON MEETING RE: ▮▮▮▮ (.8); REVISE ▮▮▮▮ BASED ON CLIENT COMMENTS (.4); REVIEW AND REVISE ▮▮▮▮ (.4); ATTEND IN-PERSON MEETING AT MOFO W/ S. UHLAND AND S. PAK (1.0); EMAILS W/ ANKURA TEAM RE: ▮▮▮▮ (.2). | 2.8 |
| 03/05/19 | S UHLAND | CONFERENCE W/ J. SANTIAGO RE: ▮▮▮▮ (.5); REVISE ▮▮▮▮ (1.1); ATTEND MEETING W/ S. PAK, M. KREMER, AND MOFO RE: ▮▮▮▮ (1.0). | 2.6 |
| 03/06/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮ (2.5); CORRESPOND W/ I. BLUMBERG RE: SAME (.1); CONFERENCE W/ S. UHLAND RE: SAME (.3); TELEPHONE CONFERENCE W/ J. NEWTON RE: ▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ PMA TEAM RE: ▮▮▮▮ (.5). | 3.9 |
| 03/06/19 | M KREMER | TELEPHONE CONFERENCE W/ D. BUCKLEY RE: ▮▮▮▮ | 0.2 |
| 03/07/19 | S UHLAND | REVIEW DRAFT ▮▮▮▮. | 0.7 |
| 03/07/19 | I BLUMBERG | REVIEW DRAFT ▮▮▮▮ AND INCORPORATE MINOR COMMENTS TO SAME. | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name: PRIFA      Invoice: 1033661
Matter: 0686892-00007      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/19 | M KREMER | TELEPHONE CONFERENCE W/ MOFO RE: QUESTIONS TO ███████ (.5); REVISE ████ BASED ON COMMENTS FROM S. UHLAND (.6); DRAFT EMAIL TO CLIENTS RE: SAME (.3); TELEPHONE CONFERENCE W/ J. BATLLE RE: ████ (.3); TELEPHONE CONFERENCE W/ MOFO RE: ████ (.5). | 2.2 |
| 03/08/19 | S UHLAND | CORRESPOND W/ M. KREMER, S. PAK, AAFAF, AND ANKURA RE: ████. | 0.9 |
| 03/08/19 | M KREMER | CORRESPOND W/ S. UHLAND, S. PAK, ANKURA TEAM, AND AAFAF TEAM RE: ████████████ (.7); REVISE SAME (.5); TELEPHONE CONFERENCE W/ MOFO TEAM RE: SAME (.5); EMAILS W/ C. NAVARRO RE: ████████ (.4). | 2.1 |
| 03/11/19 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON AND R. CONNELLY RE: ████████ (.5); DRAFT AND REVISE SAME (.7); EMAIL UPDATE TO J. MORRISON RE: ████ (.2); REVIEW AND ANALYZE ████████ AND SEVERAL EMAILS RE: SAME (.4). | 1.8 |
| 03/12/19 | M KREMER | TELEPHONE CONFERENCE W/ C. RAHMAN RE: OPEN ISSUES W/ ████ (.5); REVISE RSA AND EMAIL W/ S. UHLAND AND F. BATLLE RE: SAME (.4); REVISE TERM SHEET AND CONFERENCE W/ F. BATLLE RE: SAME (.4). | 1.3 |
| 03/12/19 | M KREMER | DRAFT AND REVISE PRESS RELEASE. | 0.8 |
| 03/13/19 | S UHLAND | MEET W/ G. LEE RE: ████████ | 1.1 |
| 03/13/19 | M KREMER | REVIEW REVISED RSA AND CREATE ISSUES LIST (1.0); DRAFT AND REVISE MARK UP SAME (.6); REVIEW REVISED TERM SHEET AND CREATE ISSUES LIST (1.5); PREPARE FOR AND ATTEND TO IN-PERSON NEGOTIATIONS (.5); REVIEW ████████ AND EMAIL W/ A. BILOCH RE: SAME (.4). | 4.0 |
| 03/13/19 | M KREMER | UPDATE ████████████. | 0.5 |
| 03/14/19 | S UHLAND | PRE-CALL W/ M. KREMER AND ANKURA RE: ████████ (1.2); ATTEND ████████ W/ M. KREMER, S. PAK, ANKURA, AND PORTS CREDITORS (3.3). | 4.5 |
| 03/14/19 | M KREMER | PREPARE FOR AND ATTEND NEGOTIATION SESSION W/ AD HOC GROUP AND MOFO TEAM, F. BATLLE AND ANKURA TEAM, S. PAK, AND S. UHLAND (3.3); ATTEND BREAKOUT SESSION W/ J. MORRISON AND J. NEWTON, ████████ (8.2); SEVERAL TELEPHONE CONFERENCES W/ A. BILLOCH AND PMA TEAM RE: ████████ (.7). | 12.2 |
| 03/15/19 | M KREMER | PREPARE ISSUES LIST (.9); ATTEND PRE-CALL W/ F. BATLLE AND ANKURA TEAM, S. UHLAND, AND S. PAK, RE: ████████ (.4); ATTEND NEGOTIATION CALL W/ AD HOC GROUP (.7); ATTEND POST-CALL W/ ANKURA AND PMA TEAM (.5); FURTHER REVISE ████████ (1.5); SEVERAL TELEPHONE CONFERENCES W/ A. BILLOCH RE: ████████ (.5); SEVERAL TELEPHONE CONFERENCES W/ J. NEWTON RE: SAME (.7); REVIEW ████████ (.3); TELEPHONE CONFERENCE W/ C. RHAMAN RE: ████████ (.4). | 5.9 |
| 03/15/19 | M KREMER | REVIEW COMMENTS TO ████████ AND REVISE (.4) CONFERENCE W/ D. BUCKLEY RE: SAME (.2). | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  PRIFA                                                             Invoice:  1033661
Matter:  0686892-00007                                                          Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/19 | S UHLAND | REVIEW ███████ MARK UP (.9); ATTEND PORTS PRE-CALL (PARTIAL) W/ M. KREMER, S. PAK, AND ANKURA (.5); ATTEND CALL W/ M. KREMER, S. PAK, ANKURA, AND PORTS CREDITORS RE: ███████ (.8). | 2.2 |
| 03/16/19 | M KREMER | REVISE PORTS ███████████ (.3); EMAIL W/ J. MORRISON RE: ███████████ SAME (.4); SEVERAL EMAILS W/ J. NEWTON RE: REVISED ███████████ (.5); EMAIL TO CLIENT GROUP RE: OPEN ISSUES ███████ (.3); EMAIL W/ F. BATLLE RE: N███ (.2); REVISE SAME (.3). | 2.0 |
| 03/17/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. NEWTON RE: ███████ (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.5); DRAFT AND REVISE ███████ UP (.5); PREPARE ███████ (1.3). | 2.8 |
| 03/18/19 | M KREMER | REVIEW ███████ (1.3); MEETING W/ J. SANTIAGO AND AAFAF TEAM, F. BATLLE AND ANKURA TEAM, AND S. UHLAND RE: ███████ (2.3); DRAFT AND REVISE PRESENTATION RE: SAME (2.5); DRAFT AND REVISE ███████ (1.8). | 7.9 |
| 03/18/19 | S UHLAND | CORRESPOND W/ M. KREMER, ANKURA RE: ███████ (.8); MEETING W/ M. KREMER, ANKURA, PMA, AAFAF RE: ███████ (2.3); PREPARE MATERIALS FOR ███████ (.8). | 3.9 |
| 03/19/19 | M KREMER | REVIEW AND REVISE PRESENTATION AND PREPARE FOR BONDHOLDER MEETING (1.8); MEETINGS W/ AAFAF, ANKURA, OMM, AND AD HOC GROUP RE: ███████ (2.8; MEETING W/ J. NEWTON AND A. BILLOCH TO ███████ (6.3). | 10.9 |
| 03/19/19 | S UHLAND | AFTERNOON NEGOTIATING SESSION W/ PORTS BONDHOLDERS AND AAFAF. | 1.5 |
| 03/19/19 | S UHLAND | CORRESPOND W/ M. KREMER, ANKURA, AND AAFAF (.8); MORNING NEGOTIATING SESSION W/ AAFAF AND PORTS BONDHOLDERS (2.8). | 3.6 |
| 03/20/19 | S UHLAND | ANALYZE OPEN ISSUES (.4); COMMUNICATIONS W/ M. KREMER RE: SAME (.4); COMMUNICATION W/ N. KEMPER RE: SAME (.5). | 1.3 |
| 03/20/19 | S UHLAND | CORRESPOND W/ M. KREMER RE: ███████ DISCUSSIONS STATUS. | 0.3 |
| 03/20/19 | M KREMER | EMAILS AND TELEPHONE CONFERENCES W/ S. UHLAND RE: ███████ (.4); REVIEW MOFO COMMENTS TO ███████████ PREPARE ISSUES LIST (2.5); SEVERAL MEETINGS W/ J. NEWTON RE: SAME (.7); PREPARE ███████ (1.5); MEETING W/ AD HOC GROUP, PMA, AAFAF, AND ANKURA RE: OPEN ISSUES (.8); EMAIL W/ MOFO TEAM RE: ███████ (.3); EMAILS W/ J. NEWTON RE: OPEN ISSUES (.5). | 6.7 |
| 03/21/19 | M KREMER | CONFERENCE W/ F. BATLLE RE: OPEN ISSUES (.4); DRAFT AND REVISE SUMMARY FOR CLIENTS RE: SAME (.6); CONFERENCE W/ J. NEWTON RE: OPEN ISSUES (.5); TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM, AND ANKURA ███████ (3.1); CONFERENCE W/ A. BILLOCH RE: ███████ (.5). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  05/20/19
Matter Name: PRIFA  Invoice: 1033661
Matter: 0686892-00007  Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/19 | S UHLAND | ANALYZE ███████ (.8); COMMUNICATION W/ M. RODRIGUEZ RE: ███████ (.3); CONFERENCE W/ F. BATLLE RE: PORTS STATUS (.5); CONFERENCE W/ M. KREMER, F. BATLLE, AND J. MORRIS RE: ███████ (.9); REVIEW PORTS BULLETS FOR J. SANTIAGO (.4). | 2.9 |
| 03/22/19 | M KREMER | REVIEW BONDHOLDER PROPOSED LANGUAGE ON ███████ (.6); DRAFT AND REVISE TERM SHEET (2.7); TELEPHONE CONFERENCE W/ PMA, ANKURA, AND S. UHLAND RE: OPEN ISSUES (.9); TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM, AND OMM, PMA AND ANKURA TEAM RE: OPEN ISSUES (.8); TELEPHONE CONFERENCE W/ J. NEWTON RE: OPEN ISSUES AND SEVERAL EMAILS RE: SAME (.7); FINALIZE TERM SHEET AND EMAIL TO MOFO (.6); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2). | 6.5 |
| 03/22/19 | S UHLAND | ANALYZE ███████ (.7); CORRESPOND W/ M. KREMER, S. PAK, AND ANKURA RE: STATUS (.9); DRAFT LANGUAGE FOR ███████ (.3). | 1.9 |
| 03/23/19 | S UHLAND | CONFERENCE W/ N. KEMPNER RE: ███████. | 0.6 |
| 03/24/19 | M KREMER | REVIEW MOFO RSA AND ███████ AND PREPARE ISSUE LIST RE: SAME. | 1.1 |
| 03/25/19 | S UHLAND | CORRESPOND W/ M. KREMER AND S. PAK RE: ███████ (1.5); REVIEW AND REVISE OPEN ISSUES LIST (.4); CONFERENCE W/ F. BATLLE RE: OPEN ISSUES (.3); CONFERENCE W/ F. BATLLE RE: ███████ (.3). | 2.5 |
| 03/25/19 | M KREMER | REVIEW ███████ (.7); TELEPHONE CONFERENCE W/ PMA, ANKURA, AND OMM TEAM RE: SAME (1.0); FURTHER REVISE ISSUES LIST AND CONFERENCE W/ J. MORRISON (.5); TELEPHONE CONFERENCE RE: UPDATE W/ F. BATLLE (.3); EMAIL W/ C. RAHMAN RE: ███████ (.2); CONFERENCE W/ A. BILLOCH RE: OPEN ISSUES (.2). | 2.9 |
| 03/25/19 | M KREMER | REVIEW ANALYSIS RE: ███████ | 0.6 |
| 03/25/19 | S UHLAND | REVIEW ███████. | 0.8 |
| 03/26/19 | M KREMER | EMAIL W/ F. BATLLE RE: ███████ (.3); REVIEW LATEST MARK UP AND PREPARE ISSUES LIST (.8); COORDINATE W/ PMA AND UPDATE LIST (.5); EMAILS W/ M. RODRIGUEZ RE: OPEN ISSUES (.4); EMAIL W/ A. BILLOCH RE: SAME (.2); CONFERENCE W/ J. SANTIAGO RE: ███████ (.2); REVISE FURTHER ███████ (.3); EMAIL W/ A. BILLOCH RE: SAME (.2); TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.2); EMAIL W/ J. NEWTON RE: BLOWOUT EXTENSION (.1). | 3.3 |
| 03/26/19 | S UHLAND | REVIEW AND REVISE ███████ (.6); CONFERENCE W/ F. BATLLE RE: ███████ (.4). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name: PRIFA                                                              Invoice: 1033661
Matter: 0686892-00007                                                           Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/19 | M KREMER | LEGAL RESEARCH RE: ████████████████ ████████ (2.3); CONFERENCE W/ S. UHLAND RE: SAME (.2); CONFERENCE W/ A. BILOCH RE: SAME (.3); REVIEW FINAL ████████████ (.8); EMAILS W/ J. NEWTON RE: SAME (.2); EMAIL W/ S. UHLAND RE: ████████████ REVIEW (.4); DRAFT AND REVISE MEMORANDUM TO AAFAF BOARD RE: ████████ (2.1). | 6.3 |
| 03/28/19 | M KREMER | PORTS CATCH-UP CALL W/ AAFAF TEAM, F. BATLLE AND ANKURA TEAM, S. UHLAND, AND S. PAK (.6); TELEPHONE CONFERENCE W/ G. LEE AND MOFO TEAM RE: RECENT DEVELOPMENTS (.5); DRAFT AND REVISE MEMORANDUM TO AAFAF BOARD RE: ████ (3.1); MEET W/ I. BLUMBERG RE: ████████ (.3); REVIEW SAME (.2); EMAILS W/ G. LEE RE: ████████ (.3); DRAFT AND REVISE PRESS RELEASE (1.0); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.2); REVIEW ANKURA BOARD PRESENTATION AND PROVIDE COMMENTS (.7); EMAIL W/ J. SANTIAGO RE: ████████████ (.2); EMAIL G. LEE RE: SAME (.1). | 7.2 |
| 03/28/19 | I BLUMBERG | REVIEW MEMORANDUM TO BOARD RE: ████████ (1.1); REVIEW ████████ (1.0). | 2.1 |
| 03/28/19 | S UHLAND | REVIEW RSA RE: ████████ (.9); ATTEND CALL W/ M. KREMER, S. PAK, ANKURA, AND AAFAF RE: NEXT STEPS (.6); CONFERENCE M. KREMER AND MOFO RE: NEXT STEPS (.5). | 2.0 |
| 03/29/19 | M KREMER | CORRESPOND W/ S. UHLAND RE: ████ (.1); EMAILS W/ J. MORRISON RE: SAME (.2). | 0.3 |
| 03/29/19 | M KREMER | REVISE BOARD MEMORANDA BASED ON COMMENTS FROM S. UHLAND (1.5); CONFERENCE W/ J. SANTIAGO RE: ████████████ (.4); TELEPHONE CONFERENCE W/ G. LEE RE: SAME (.2). | 2.1 |
| 03/29/19 | S UHLAND | DRAFT AND REVISE ████████████. | 0.8 |
| 03/31/19 | M KREMER | REVISE ████████████ (1.0); REVIEW MOFO TALKING POINTS RE: ████ (.4). | 1.4 |

| **Total Hours** | | | **164.9** |
| **Total Fees** | | | **129,030.94** |

### Disbursements

| | |
|---|---|
| Copying | $118.30 |
| Expense Report Other (Incl. Out of Town Travel) | 400.00 |
| **Total Disbursements** | **$518.30** |
| **Total Current Invoice** | **$129,549.24** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

05/20/19
Invoice:  1033661
Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/14/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 8 | 8.00 | $0.80 |
| 03/14/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 4 | 4.00 | 0.40 |
| 03/14/19 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 450 | 450.00 | 45.00 |
| 03/14/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 1 | 1.00 | 0.10 |
| 03/14/19 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 690 | 690.00 | 69.00 |
| 03/14/19 | E101 | Lasertrak Color Printing - Kremer, Matthew Pages: 26 | 26.00 | 2.60 |
| 03/14/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 2 | 2.00 | 0.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$118.30** |
| 03/18/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 03/19/2019-03/20/2019 LODGING. PR TRAVEL - MEETINGS W/GOVERNMENT STAFF AND OFFICIALS, CAPPED AT $200/NIGHT FOR 1 NIGHT | 1.00 | $200.00 |
| 03/18/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 03/18/2019-03/19/2019 LODGING. PR TRAVEL - MEETINGS W/GOVERNMENT STAFF AND OFFICIALS, CAPPED AT $200/NIGHT FOR 1 NIGHT | 1.00 | 200.00 |
| **Total for E110 - Out-of-Town Travel Hotel** | | | | **$400.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

05/20/19
Invoice:  1033661
Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 36.3 |
| MATTHEW P. KREMER | 113.5 |
| IRENE BLUMBERG | 3.4 |
| CINDY NAVARRO | 11.7 |
| **Total for Attorneys** | **164.9** |
| **Total** | **164.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

05/20/19
Invoice:  1033655
Page No.   2

## PBA

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/19 | M KREMER | CORRESPOND W/ M. DICONZA AND DLA TEAM RE:■ | 0.3 |
| 03/06/19 | P FRIEDMAN | EMAILS W/ S. BEVILLE (SPECIAL CLAIMS COMMITTEE COUNSEL) RE: ■. | 0.2 |
| 03/09/19 | M KREMER | REVIEW PRESENTATION AND INFORMATION REQUESTS (.5); EMAIL W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 03/09/19 | S UHLAND | REVIEW CONWAY AND BLUEHOUSE MATERIALS RE: ■ | 0.7 |
| 03/10/19 | M KREMER | REVIEW ■ | 0.4 |
| 03/12/19 | A HOLTZMAN | REVIEW COURT ORDER RE: ■ (.4); REVISE ■ (.5). | 0.9 |
| 03/12/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, D. PEREZ, AND M. KREMER RE: ■ (.7); DRAFT ■ 1.0); REVISE SAME TO INCORPORATE COMMENTS FROM M. KREMER (.2); REVIEW ■ (.2); UPDATE ■ RE: SAME (.2). | 2.3 |
| 03/12/19 | D PEREZ | CONFERENCE W/ S. UHLAND, M. DICONZA, M. KREMER, AND A. SAX-BOLDER RE: ■ (.7); REVIEW ■ (.3). | 1.0 |
| 03/12/19 | M DICONZA | CONFERENCE W/ S. UHLAND, D. PEREZ, M. KREMER, AND A. SAX-BOLDER RE: ■ (.7); REVIEW NDA COMMENTS AND EMAILS W/ B. ROSEN RE: SAME (.1); REVIEW IN ■ AND SUMMARY RE: SAME (.5). | 1.3 |
| 03/12/19 | S UHLAND | CONFERENCE W/ M. DICONZA, D. PEREZ, M. KREMER, AND A. SAX-BOLDER RE: ■ (.7); REVIEW AND REVISE NDA W/ ■ (.7). | 1.4 |
| 03/12/19 | M KREMER | CONFERENCE W/ S. UHLAND, M. DICONZA, D. PEREZ, AND A. SAX-BOLDER RE: ■ (.7); REVIEW AND REVISE DECK RE: ■ (.8). | 1.5 |
| 03/13/19 | D PEREZ | REVIEW ■. | 0.3 |
| 03/14/19 | J ZUJKOWSKI | ■ REVIEW. | 2.3 |
| 03/14/19 | M DICONZA | MEET W/ PROSKAUER, CITI, PJT, OMM, AND ANKURA RE: PREPARATION FOR B■ MEETING (1.5); MEET W/ BONDHOLDERS RE: ■ (1.0); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: DILIGENCE REQUESTS (.2). | 2.7 |
| 03/14/19 | A SAX-BOLDER | REVIEW AND ■ (.7); RESEARCH RE: ■ (.8); DRAFT EMAIL TO PMA RE: SAME (.2). | 1.7 |
| 03/15/19 | A HOLTZMAN | EMAIL W/ A. SAX-BOLDER RE: ■ ■. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     05/20/19
Matter Name:  PBA                                                              Invoice: 1033655
Matter:  0686892-00006                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/19 | A SAX-BOLDER | RESEARCH RE: ███████████ (.7); EMAILS W/ M. DICONZA RE: SAME (.3). | 1.0 |
| 03/16/19 | D PEREZ | REVIEW REVISED ███████████ CHART. | 0.3 |
| 03/16/19 | A SAX-BOLDER | REVISE ███████████ (.3); REVISE ███████████ (.4); REVISE SAME TO REFLECT COMMENTS FROM M. DICONZA (.3). | 1.0 |
| 03/16/19 | M KREMER | EMAIL W/ S. UHLAND AND S. PAK RE: ███████████. | 0.2 |
| 03/17/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████████. | 1.3 |
| 03/18/19 | P FRIEDMAN | EMAILS W/ J. SANTIAGO, S. UHLAND, AND M. YASSIN RE: ███████████ | 0.6 |
| 03/18/19 | A SAX-BOLDER | REVISE ███████████ (.7); CIRCULATE TO MOFO (.1); RESEARCH RE: ███████████ (.6); REVISE ███████████ W/ SAME (.6); CONFERENCE W/ A. HOLTZMAN RE: SAME (.1); DRAFT EMAIL TO PMA RE: ███████████ (.3); LEGAL RESEARCH RE: SAME (.7). | 3.1 |
| 03/18/19 | A HOLTZMAN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ███████████. | 0.1 |
| 03/18/19 | A HOLTZMAN | RESEARCH ███████████. | 6.3 |
| 03/19/19 | A HOLTZMAN | RESEARCH ███████████. | 5.1 |
| 03/19/19 | A HOLTZMAN | REVIEW ███████████. | 0.3 |
| 03/19/19 | A HOLTZMAN | EMAIL TO INTERNAL TEAM RE: ███████████. | 0.3 |
| 03/19/19 | A HOLTZMAN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ███████████. | 0.1 |
| 03/19/19 | M DICONZA | LCDC PREPARATION CALL W/ FOMB AND AAFAF ADVISORS (1.0); REVIEW ███████████ RE: SAME (.2). | 1.2 |
| 03/19/19 | A SAX-BOLDER | REVISE ███████████ (.5); REVIEW ███████████ IN RESPONSE TO QUESTION FROM S. UHLAND (.3); REVIEW ███████████ (.5). | 1.3 |
| 03/20/19 | M DICONZA | MEETING W/ LCDC RE: ███████████. | 2.0 |
| 03/20/19 | A SAX-BOLDER | REVIEW JUDGMENT ON THE PLEADINGS (.2); DRAFT EMAIL TO TEAM RE: SAME (.1). | 0.3 |
| 03/21/19 | M DICONZA | EMAILS W/ TEAM RE: ███████████ (.2); REVIEW PROPOSALS RE: SAME (.2). | 0.4 |
| 03/22/19 | M DICONZA | EMAILS W/ TEAM RE: ███████████. | 0.3 |
| 03/25/19 | A SAX-BOLDER | REVIEW BRIEFING SCHEDULE AND UPDATE PARTNERS RE: SAME. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

05/20/19
Invoice: 1033655
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/19 | A HOLTZMAN | REVIEW EMAIL CORRESPONDENCE FROM A. SAX-BOLDER RE: ███████████ | 0.1 |
| 03/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ PMA RE: ████████. | 0.6 |
| 03/27/19 | M DICONZA | TELEPHONE CONFERENCE W/ ANKURA RE: NEGOTIATIONS. | 0.7 |
| 03/29/19 | M DICONZA | CONFERENCE W/ COMMONWEALTH ADVISORS RE: ███ ██████ (.5); TELEPHONE CONFERENCES W/ CLIENTS RE: SAME (.4). | 0.9 |
| 03/29/19 | A SAX-BOLDER | CONFERENCE W/ CONWAY, ANKURA, S. UHLAND, AND M. DICONZA RE: ███████████ (.5); REVIEW INFORMATION REQUESTS TO PREPARE FOR SAME (.4). | 0.9 |
| 03/29/19 | S UHLAND | CONFERENCE W/ ANKURA AND CONWAY RE: ████ ████. | 0.5 |
| 03/29/19 | S UHLAND | ANALYZE ████████ (.8); CORRESPOND W/ M. DICONZA, F. BATLLE, CONWAY, AND AAFAF RE: ████████ (.5); CONFERENCE W/ D. BARRETT AND LCDC RE: ████ (.8). | 2.1 |
| 03/31/19 | M DICONZA | CORRESPOND W/ M. YASSIN, F. BATLLE, J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: ███████████ (.6); REVIEW ██████ (.2). | 0.8 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **49.8** |
| **Total Fees** | | | **35,363.25** |

| | |
|---|---|
| **Total Current Invoice** | **$35,363.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

05/20/19
Invoice:  1033655
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 4.7 |
| MARIA J. DICONZA | 10.9 |
| PETER FRIEDMAN | 0.8 |
| JOSEPH ZUJKOWSKI | 2.3 |
| MATTHEW P. KREMER | 3.1 |
| DIANA M. PEREZ | 1.6 |
| ALISON L. HOLTZMAN | 13.3 |
| AMALIA Y. SAX-BOLDER | 13.1 |
| **Total for Attorneys** | **49.8** |
| **Total** | **49.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      05/20/19
Matter Name:  COMMONWEALTH - PENSIONS      Invoice:  1033654
Matter:  0686892-00008      Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI RE: ▓▓▓ (.4); CONFERENCE W/ D. BARRETT RE: ▓▓▓ (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ D. BARRETT AND J. RAPISARDI (.3); FURTHER ANALYZE ▓▓▓ (.5). | 1.5 |
| 03/02/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI RE: ▓▓▓ | 0.7 |
| 03/03/19 | S UHLAND | ANALYZE ▓▓▓ | 0.8 |
| 03/04/19 | S UHLAND | CONFERENCE W/ D. BARRETT RE: ▓▓▓ (.4); CONFERENCE W/ R. GORDON RE: ▓▓▓ (.8); ANALYZE ▓▓▓ (.8); CONFERENCE W/ M. RICHARDS, C. SAAVEDER, AND S. KREISBERG RE: ▓▓▓ (1.0); COMMUNICATE W/ K. RIFKIND RE: SAME (.4). | 3.4 |
| 03/05/19 | S UHLAND | ANALYZE ▓▓▓. | 1.2 |
| 03/06/19 | S UHLAND | TELEPHONE CONFERENCE W/ ANKURA, FTI, JENNER, MILLIMAN, AND SIEGEL RE: ▓▓▓ (1.2); UPDATE CALL W/ AFSME, AFT, AND FORTALEZA RE: ▓▓▓ (1.1). | 2.3 |
| 03/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ K. RIFKIND RE: ▓▓▓ (.8); FURTHER ANALYZE ▓▓▓ AGREEMENTS (.9). | 1.7 |
| 03/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. BARRETT, G. BOWEN, AND S. KREISBERG RE: ▓▓▓. | 0.6 |
| 03/10/19 | S UHLAND | CORRESPOND W/ M. YASSIN AND D. PEREZ RE: ▓▓▓ (.7); REVIEW ANALYSIS RE: ▓▓▓ (.4). | 1.1 |
| 03/11/19 | S UHLAND | CONFERENCE W/ G. BOWEN AND D. BARRETT RE: ▓▓▓ (.4); CONFERENCE W/ R. GORDON RE: ▓▓▓ (.5). | 0.9 |
| 03/13/19 | S UHLAND | CONFERENCE W/ B. GORDON RE: STATUS, ▓▓▓ (.5); CONFERENCE W/ K. RIFKIND RE: SAME (.7); CONFERENCE W/ J. RAPISARDI RE: SAME (.5). | 1.7 |
| 03/13/19 | S UHLAND | CONFERENCE W/ C. SAAVEDER RE: ▓▓▓ | 0.4 |
| 03/18/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI AND C. SAAVEDER RE: ▓▓▓ (.5); CONFERENCE W/ C. SAAVEDER AND K. RIFKIND RE: SAME (.9). | 1.4 |
| 03/19/19 | S UHLAND | ANALYZE ▓▓▓ (.7); CONFERENCE W/ M. YASSIN RE: SAME (.4); CONFERENCE W/ K. RIFKIND RE: SAME (.4). | 1.5 |
| 03/20/19 | S UHLAND | ANALYZE ▓▓▓ (.7); CORRESPOND W/ W. JACOBSON, D. BARRETT, AND FOMB RE: ▓▓▓ (.8); EMAIL TO AAFAF RE: SAME (.5). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

05/20/19
Invoice:  1033654
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/21/19 | S UHLAND | COMMUNICATION W/ W. JACOBSON RE: ████. | 0.4 |
| 03/25/19 | S UHLAND | ANALYZE ████. | 1.2 |
| 03/26/19 | S UHLAND | CONFERENCE W/ R. GORDON, S. GUMBS, F. BATLLE, D. BARRETT, AND D. PEREZ RE: ████ (1.1); CONFERENCE W/ M. YASSIN AND C. SAAVEDER RE: ████ (.8). | 1.9 |
| 03/27/19 | S UHLAND | DRAFT AND REVISE LETTER TO K. RIFKIND RE: ████ (.7); CONFERENCE W/ K. RIFKIND RE: STATUS OF DISCUSSION (.5); TELEPHONE CONFERENCE W/ M. RICHARDS AND S. KREISBERG RE: ████ (.5); CONFERENCE W/ C. SAAVEDER RE: ████ (.4). | 2.1 |
| 03/27/19 | S UHLAND | PREPARE ████ (.6); CONFERENCE W/ R. GORDON RE: STATUS (.4); FURTHER DRAFT AND REVISE ████ RE: C. SAAVEDER COMMENTS (.8); CORRESPOND W/ J. RAPISARDI RE: STATUS (.4). | 2.2 |
| 03/28/19 | S UHLAND | CONFERENCE W/ C. YAMIN, D. PEREZ, AND M. YASSIN RE: ████ (.4); DRAFT AND REVIS ████ (2.3). | 2.7 |
| 03/31/19 | S UHLAND | ANALYZE ████ | 0.7 |
| **Total Hours** | | | **32.4** |
| **Total Fees** | | | **36,142.20** |

**Total Current Invoice**                                              **$36,142.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

05/20/19
Invoice:  1033654
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 32.4 |
| **Total for Attorneys** | **32.4** |
| **Total** | **32.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice: 1033659
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 03/06/19 | D PEREZ | REVIEW AND COMMENT ON ███████████. | 0.8 |
| 03/08/19 | D PEREZ | EMAILS W/ L. MARINI AND P. POSSINGER RE: ███████████. | 0.1 |
| 03/11/19 | D PEREZ | REVIEW REVISED ███████████. | 0.3 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **1.2** |
| **005 CASE ADMINISTRATION** | | | |
| 03/01/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 03/01/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 03/01/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 03/01/19 | I BLUMBERG | DRAFT LITIGATION EDITS AND PRIFA/PORTS/PRIDCO UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 1.8 |
| 03/01/19 | J ZUJKOWSKI | REVISE WEEKLY SUMMARIES. | 1.2 |
| 03/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS ON FRIDAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 03/03/19 | J BEISWENGER | DRAFT AND REVISE DESCRIPTIONS OF THE TITLE III AND TITLE VI PROCESSES FOR NEW AAFAF WEBSITE. | 4.7 |
| 03/04/19 | A NADLER | TITLE III AND ADVERSARY PROCEEDINGS DOCKET AND WRITTEN DISCOVERY FOLDER LOCATING AND ORGANIZATION. | 1.8 |
| 03/04/19 | A NADLER | DOCKET TRACKING FOR APPEAL CASE NO. 19-1181. | 0.4 |
| 03/04/19 | J BEISWENGER | DRAFT AND REVISE AAFAF WEBSITE SITEMAP AND PROMESA INSERTS AS PER P. FRIEDMAN COMMENTS (2.7); DRAFT AND REVISE SAME AS PER S. UHLAND COMMENTS (.9). | 3.6 |
| 03/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/04/19 | I BLUMBERG | EDIT AAFAF WEEKLY STATUS REPORT. | 0.8 |
| 03/04/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.4 |
| 03/04/19 | B ARKIN | REVIEW PRE TITLE III MATTERS FOR ACTIVITY. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033659
Matter:  0686892-00013                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 03/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 03/05/19 | J BEISWENGER | EMAILS W/ S. TORRES RODRIGUEZ RE: AAFAF WEBSITE SITEMAP REVISIONS. | 0.1 |
| 03/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 03/05/19 | A SAX-BOLDER | DRAFT AND REVISE RESPONSE TO RFQ (1.2); INCORPORATE COMMENTS FROM B. NEVE AND J. BEISWENGER (.3). | 1.5 |
| 03/05/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 03/05/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.7 |
| 03/05/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 03/05/19 | D PEREZ | REVIEW MARCH 13 AGENDA FOR OMNIBUS HEARING. | 0.3 |
| 03/06/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 03/06/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 03/06/19 | A SAX-BOLDER | REVISE RFQ TO REFLECT COMMENTS FROM J. ZUJKOWSKI AND P. FRIEDMAN. | 1.2 |
| 03/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 03/06/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 03/07/19 | I BLUMBERG | RESEARCH PRIOR WORK PRODUCT RE: ███████████ | 0.4 |
| 03/07/19 | I BLUMBERG | DRAFT SUMMARY DOCUMENT ████████████████ ████████████████████. | 2.9 |
| 03/07/19 | A SAX-BOLDER | REVISE RFQ TO REFLECT COMMENTS FROM P. FRIEDMAN AND N. MITCHELL. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1033659
Matter:  0686892-00013     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.0 |
| 03/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 03/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME INTO KEY FILINGS. | 0.7 |
| 03/07/19 | B ARKIN | REVIEW ALL RELEVANT AND PREVIOUS TITLE III AND ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME INTO SUBSTANTIVE ORDERS. | 0.7 |
| 03/07/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 03/07/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.6 |
| 03/08/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 03/08/19 | A NADLER | CORRESPOND W/ AAFAF RE: RETRIEVAL OF ALL PUERTO RICO AUDIT LETTERS TO ENSURE FUTURE TRACKING AND CONTINUITY. | 0.4 |
| 03/08/19 | I BLUMBERG | DRAFT LITIGATION EDITS AND PRIFA/PORTS/PRIDCO UPDATES FOR AAFAF WEEKLY STATUS REPORT (2.6); COLLECT EDITS FROM TEAM MEMBERS (.3). | 2.9 |
| 03/08/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 03/08/19 | I BLUMBERG | FINAL REVIEW AND SUBMIT COMPREHENSIVE LIST ███████ | 0.5 |
| 03/08/19 | D PEREZ | REVIEW INFORMATION MOTION RE: MARCH 13 OMNIBUS HEARING (.1); EMAILS W/ C. RIVERO RE: SAME (.1). | 0.2 |
| 03/08/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 2.1 |
| 03/10/19 | A NADLER | FINALIZE AND DISTRIBUTE THE TITLE III AND ADVERSARY PROCEEDINGS LITIGATION DEADLINES CASE CALENDAR. | 0.3 |
| 03/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033659
Matter:  0686892-00013                                                   Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/11/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY CASES. | 0.2 |
| 03/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 03/11/19 | B ARKIN | REVIEW PRE-TITLE III MATTERS FOR DOCKET ACTIVITY. | 0.2 |
| 03/12/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 03/12/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 03/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 03/12/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 03/13/19 | A NADLER | UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.6 |
| 03/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 03/14/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 03/14/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.6 |
| 03/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/15/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 03/15/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       05/20/19
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1033659
Matter: 0686892-00013                                                  Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 03/15/19 | I BLUMBERG | REVIEW AAFAF WEEKLY STATUS REPORT. | 0.6 |
| 03/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO FURTHER UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 03/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS ON FRIDAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 03/18/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 03/18/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 03/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.0 |
| 03/18/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 03/19/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 03/19/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 03/19/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 03/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 03/19/19 | I BLUMBERG | CORRESPOND W/ A. SAX-BOLDER RE: AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 03/20/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 03/20/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.7 |
| 03/20/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 05/20/19
Matter Name:  COMMONWEALTH TITLE III Invoice:  1033659
Matter:  0686892-00013 Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 03/21/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 03/21/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS FROM TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/21/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 03/21/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 03/22/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 03/22/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 03/22/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 03/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS ON FRIDAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 03/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 03/25/19 | I BLUMBERG | REVISE AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 03/25/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 03/25/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 03/25/19 | B ARKIN | REVIEW PRE-TITLE III CASES FOR RECENT ACTIVITY. | 0.4 |
| 03/25/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 03/25/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO KEY FILINGS. | 0.5 |
| 03/26/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033659
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 03/27/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 03/27/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |
| 03/27/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 03/27/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 03/28/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 03/28/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 03/28/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 03/28/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 03/29/19 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 1.6 |
| 03/29/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 03/29/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION INTO KEY FILINGS. | 0.3 |
| 03/30/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 03/31/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 03/31/19 | A NADLER | UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **141.9** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | |
|------|------|-------------|-------|
| 03/01/19 | P FRIEDMAN | EMAILS W/ I. GARAU RE: ███████████. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1033659
Matter:  0686892-00013                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/04/19 | D PEREZ | EMAILS W/ I. BLUMBERG RE: ███████ ███████. | 0.2 |
| 03/06/19 | D PEREZ | REVIEW AGENDA FOR MARCH 13 OMNIBUS HEARING (.2); EMAILS W/ I. BLUMBERG AND P. FRIEDMAN RE: SAME (.1); REVIEW DRAFT NOTICES OF PARTICIPATION RE: GO OMNIBUS OBJECTION (.2). | 0.5 |
| 03/11/19 | D PEREZ | EMAILS W/ J. HERRIMAN RE: ███████ (.1); REVIEW SUMMARY RE: SAME (.6). | 0.7 |
| 03/12/19 | D PEREZ | REVIEW AND ANALYZE ███████ ███████ (1.4); REVIEW ███████ W/ SAME (.3); TELEPHONE CONFERENCE W/ J. HERRIMAN RE: ███████ (.2); FOLLOW UP W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 2.1 |
| 03/13/19 | D PEREZ | REVIEW AND ANALYZE ███████ ███████ | 1.6 |
| 03/13/19 | D PEREZ | EMAILS W/ D. SHAMAH RE: ███████ ███████. | 0.2 |
| 03/14/19 | D PEREZ | REVIEW AND ANALYZE ███████ ███████ (1.7); SUMMARIZE SAME (3.8). | 5.5 |
| 03/15/19 | D PEREZ | REVISE ANALYSIS RE: ███████ ███████. | 0.8 |
| 03/19/19 | D PEREZ | REVISE ███████ (.3); EMAILS W/ S. UHLAND AND F. BATLLE RE: SAME (.4); EMAILS W/ I. BLUMBERG AND A. SAX-BOLDER RE: ███████ (.2). | 0.9 |
| 03/25/19 | D PEREZ | REVIEW REVISED ███████ ███████. | 0.8 |
| 03/28/19 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN RE: ███████ (.1); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.1); SUMMARIZE REVISED ███████ (.6). | 0.8 |
| 03/28/19 | S UHLAND | ANALYZE UPDATED ███████ | 0.8 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **15.4** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| 03/05/19 | J BEISWENGER | COLLECT ███████ ███████ (ANKURA), AND D. BARRETT (ANKURA) RE: ███████ (.5); DRAFT AND REVISE ███████ (4.1); EMAILS W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.2); FURTHER ███████ AS PER ADDITIONAL P. FRIEDMAN COMMENTS (.2); FURTHER ███████ AS PER COMMENTS FROM F. BATLLE (ANKURA) AND FURTHER COMMENTS FROM P. FRIEDMAN (1.1). | 6.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       05/20/19
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1033659
Matter:  0686892-00013                                                 Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/06/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ AS PER COMMENTS FROM J. YORK (ANKURA) AND D. BARRETT (ANKURA). | 0.4 |
| 03/07/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮ FROM ANKURA AND P. FRIEDMAN. | 2.8 |
| 03/08/19 | J BEISWENGER | REVIEW AND ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ AS PER F. BATLLE (ANKURA) AND P. FRIEDMAN COMMENTS (.9); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 1.1 |
| 03/27/19 | J BEISWENGER | REVIEW AND ANALYZE PRIOR MEMORANDA RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **11.0** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/19/19 | D PEREZ | REVIEW EMAILS W/ S. UHLAND RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.3); EMAILS W/ C. RIVERO RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.2). | 0.5 |
| 03/20/19 | D PEREZ | EMAILS W/ S. UHLAND, W. JACOBSEN, AND C. YAMIN RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ RE: SAME (.3). | 0.6 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.1** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | J SPINA | FINALIZE NOVEMBER FEE APPLICATIONS (2.0); DRAFT DECEMBER FEE APPLICATIONS (4.1). | 6.1 |
| 03/05/19 | J SPINA | DISCUSSIONS W/ J. ZUJKOWSKI RE: INTERIM FEE APPLICATION (.9); EMAILS W/ J. ZUJKOWSKI RE: SAME (.5); PREPARE INTERIM FEE APPLICATION (2.9). | 4.3 |
| 03/06/19 | J SPINA | PREPARE JANUARY FEE STATEMENTS (1.0); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.3). | 1.3 |
| 03/07/19 | J SPINA | CONTINUE PREPARING INTERIM FEE APPLICATIONS. | 4.8 |
| 03/08/19 | J SPINA | CONTINUE WORK ON PREPARATION OF INTERIM FEE APPLICATIONS. | 3.4 |
| 03/11/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS (6.7); PREPARE JANUARY FEE STATEMENTS (2.0). | 8.7 |
| 03/13/19 | J SPINA | REVISE INTERIM FEE APPLICATIONS (3.5); CORRESPOND W/ M. ORTA AND R. CHAN RE: JANUARY FEES (.5); CORRESPOND W/ J. ZUJKOWSKI RE: INTERIM FEE APPLICATIONS (1.0). | 5.0 |
| 03/14/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS (3.0); EMAIL W/ FEE EXAMINER RE: SAME (.3). | 3.3 |
| 03/18/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.3 |
| 03/21/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS (2.1); PREPARE JANUARY FEE STATEMENTS (.9). | 3.0 |
| 03/23/19 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 3.4 |
| 03/25/19 | J SPINA | FINALIZE JANUARY INVOICES (2.9); FINALIZE INTERIM FEE APPLICATIONS (2.2). | 5.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033659
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/19 | J SPINA | FINALIZE INTERIM FEE APPLICATIONS AND FILE. | 6.6 |
| **Total** | **009 FEE APPLICATIONS** | | **58.3** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | J ROTH | CONFERENCE W/ J. DALOG RE: DOCUMENTS RESPONSIVE ██████████ | 0.3 |
| 03/01/19 | W SUSHON | EMAILS W/ P. FRIEDMAN, J. RAPISARDI, AND W. DELLINGER RE:████████████████. | 0.4 |
| 03/01/19 | J ROTH | REVIEW ████████████████ | 0.3 |
| 03/03/19 | J ROTH | EMAIL TO A. PAVEL RE: RULE 2004 DISCOVERY. | 0.3 |
| 03/03/19 | J BEISWENGER | DRAFT AND REVISE AAFAF RESPONSE TO RULE 30(B)(6) DEPOSITION SUBPOENA (2.2); EMAILS W/ M. POCHA RE: SAME (.2). | 2.4 |
| 03/04/19 | W SUSHON | REVIEW AND COMMENT ON ████████████ (.2); EMAILS W/ G. HOPLAMAZIAN RE: ALIXPARTNERS ACCESS TO DOCUMENT DEPOSITORY (.2). | 0.4 |
| 03/04/19 | J ROTH | REVIEW WORK PRODUCT SUBMITTED BY J. DALOG RE: DOCUMENTS TO PRODUCE IN RULE 2004 DISCOVERY. | 0.3 |
| 03/05/19 | I BLUMBERG | PREPARE NOTICE OF PARTICIPATION RE:████ ██████████████. | 0.4 |
| 03/05/19 | J BEISWENGER | CORRESPOND W/ B. NEVE AND L. ORTEGA RE: PREPARATION FOR REVIEW TEAM CALL (.2); TELEPHONE CONFERENCE W/ B. NEVE, L. ORTEGA, AND DOCUMENT REVIEW TEAM RE:████████████████ ████████ (.3); FOLLOW-UP TELEPHONE CONFERENCE W/ B. NEVE RE: SAME (.3). | 0.8 |
| 03/05/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.1 |
| 03/05/19 | J ROTH | REVIEW DECEMBER 2018 AND JANUARY 2019 FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 1.8 |
| 03/06/19 | D PEREZ | REVIEW NOTICE OF 2004 PRODUCTION FROM COPI (.2); EMAIL L. MARINI RE: SAME (.1). | 0.3 |
| 03/07/19 | W SUSHON | PINTO LUGO: REVIEW AND REVISE DRAFT REPLY FOR MOTION TO DISMISS. | 1.8 |
| 03/07/19 | P FRIEDMAN | EMAILS W/ M. YASSIN AND I. GARAU RE: AURELIUS MATTER. | 1.0 |
| 03/07/19 | B HARPER | MEET W/ W. SUSHON RE: PINTO LUGO REPLY IN SUPPORT OF MOTION TO DISMISS. | 0.5 |
| 03/07/19 | B HARPER | CONTINUE REVISING DRAFT REPLY IN PINTO LUGO. | 5.3 |
| 03/08/19 | B HARPER | DRAFT AND REVISE PINTO LUGO REPLY BRIEF. | 2.7 |
| 03/08/19 | B HARPER | MEET W/ T. WYSOCKI TO DISCUSS PINTO LUGO BRIEF RESEARCH. | 0.5 |
| 03/08/19 | B HARPER | REVIEW AND ANALYZE BRIEF RESEARCH RE:████████ ████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

05/20/19
Invoice:  1033659
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/19 | B HARPER | CONTINUE DRAFTING ███████████. | 3.7 |
| 03/08/19 | J ROTH | DRAFT LETTER RE: ██████████████ ████████. | 1.5 |
| 03/08/19 | J ROTH | REVIEW DOCUMENTS ██████████████ ███████████████. | 1.8 |
| 03/09/19 | B HARPER | CONTINUE ████████████████████ ██████. | 3.7 |
| 03/11/19 | B HARPER | CONTINUE TO REVISE ███████████. | 2.5 |
| 03/11/19 | J ROTH | REVIEW MATERIALS ██████████████ ███████████. | 1.3 |
| 03/11/19 | B HARPER | CONTINUE RESEARCH RE: ███████████ ████. | 2.1 |
| 03/12/19 | W SUSHON | REVIEW AND REVISE DRAFT ██████████ ██████. | 4.2 |
| 03/12/19 | B HARPER | CONTINUE TO DRAFT █████████████ ██. | 1.4 |
| 03/12/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 03/12/19 | J ROTH | REVIEW MATERIALS ████████████████ ████████████. | 0.8 |
| 03/12/19 | P FRIEDMAN | EMAILS W/ M. GONZALEZ DEL TORO (AAFAF) RE: ████████████. | 0.4 |
| 03/13/19 | B HARPER | CONTINUE TO REVISE PINTO LUGO REPLY. | 1.7 |
| 03/13/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: LIFT STAY DEPOSITIONS. | 0.3 |
| 03/13/19 | P FRIEDMAN | REVIEW REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS PINTO LUGO MATTER. | 0.6 |
| 03/13/19 | P FRIEDMAN | EMAILS W/ M. GONZALEZ DEL TORO (AAFAF) RE: ██████████. | 0.4 |
| 03/13/19 | W SUSHON | PINTO LUGO: REVIEW AND REVISE NEW DRAFT OF REPLY BRIEF (2.1); FURTHER REVISE IN VIEW OF P. FRIEDMAN COMMENTS (.8). | 2.9 |
| 03/14/19 | D PEREZ | EMAILS W/ C. RIVERO RE: ████████████. | 0.1 |
| 03/14/19 | P FRIEDMAN | RESPOND TO ████████████. | 0.6 |
| 03/14/19 | W SUSHON | REVIEW REVISED DRAFT REPLY BRIEF (.8); EMAILS W/ P. FRIEDMAN RE: SAME (.2); EMAIL TO W. BURGOS, C. JUAN, M. YASSIN, B. FORNARIS, AND I. GARAU RE: SAME (.2). | 1.2 |
| 03/15/19 | I BLUMBERG | EMAIL P. FRIEDMAN AND S. UHLAND RE: ███████ ██. | 0.2 |
| 03/15/19 | J ROTH | REVIEW MARCH 2019 FOMB REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 1.1 |
| 03/18/19 | W SUSHON | PINTO LUGO: FINAL CHANGES TO REPLY BRIEF. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033659
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/18/19 | P FRIEDMAN | REVIEW FINAL VERSION OF PINTO LUGO REPLY BRIEF. | 0.4 |
| 03/18/19 | B HARPER | CONTINUE TO DRAFT AND REVISE PINTO LUGO MOTION TO DISMISS. | 1.7 |
| 03/18/19 | B HARPER | PREPARE AND COORDINATE FILING OF PINTO LUGO REPLY. | 1.8 |
| 03/19/19 | B HARPER | PREPARE FOR ███████████████████. | 1.8 |
| 03/19/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 03/19/19 | A NADLER | GO ██████████████████████████████████ | 0.4 |
| 03/19/19 | P FRIEDMAN | REVISE REPLY BRIEF RE: ████████████████ ████████████ | 1.4 |
| 03/19/19 | I BLUMBERG | RESEARCH RE: ████████ ████████████████████████████████ | 0.5 |
| 03/19/19 | D PEREZ | REVIEW APPEAL DOCKET AND UNDERLYING LITIGATION RE: ████████████████████ (.7); FOLLOW UP W/ M. DICONZA AND P. FRIEDMAN RE: SAME (.1). | 0.8 |
| 03/21/19 | I BLUMBERG | COLLECT WORK PRODUCT RE ██████████ ███████████████ ██████████████████████████████████. | 0.4 |
| 03/21/19 | P FRIEDMAN | REVIEW ████████████████████████ | 2.1 |
| 03/21/19 | A SAX-BOLDER | RESEARCH RE: ████████████████████████ | 0.4 |
| 03/22/19 | B HARPER | RESEARCH ████████████████████████ ██. | 3.8 |
| 03/23/19 | J ROTH | REVISE DECLARATION OF ████████. | 0.3 |
| 03/25/19 | B HARPER | CONTINUE RESEARCH ████████████████████ | 3.8 |
| 03/25/19 | B HARPER | REVIEW AND ANALYZE PLAINTIFFS OPPOSITION AND PREPARE FOR REPLY IN UNIONS ADVERSARY PROCEEDING 18-066. | 2.6 |
| 03/26/19 | B HARPER | CONTINUE RESEARCH ████████████████████ ████████████████████████ | 4.2 |
| 03/26/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ████████████ ████████████ (.4); CONFERENCE W/ F. BATLLE, S. KIRPALANI, AND ████████████████████████ (.5). | 0.9 |
| 03/26/19 | S UHLAND | CORRESPOND W/ M. DICONZA, M. KREMER, D. PEREZ, AND PMA RE: ████████████. | 0.6 |
| 03/26/19 | A NADLER | PREPARE ████████████████████████ | 0.2 |
| 03/27/19 | B HARPER | CONTINUE TO DRAFT AND REVISE REPLY ████████ | 2.7 |
| 03/27/19 | S UHLAND | MEETING (PARTIAL) W/ B. ROSEN, SUNNI BELVILLE, AND PROSKAUER TEAM RE: ████████████. | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033659
Matter:  0686892-00013                                                    Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/27/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████ ███████ (.3); UPDATE CALL W/ F. BATLLE, D. BARRETT, M. KREMER, D. PEREZ, AND M. YASSIN (.5). | 0.8 |
| 03/27/19 | W SUSHON | RIVERA RIVERA: TELEPHONE CONFERENCE W/ R. EMMANUELLI RE: ███████ (.2); EMAIL E. BARAK RE: SAME (.1). | 0.3 |
| 03/28/19 | B HARPER | DRAFT AND REVISE REPLY IN UNIONS ADVERSARY PROCEEDING. | 2.9 |
| 03/28/19 | B HARPER | DRAFT URGENT MOTION FOR EXTENSION IN UNIONS ADVERSARY PROCEEDING. | 1.7 |
| 03/28/19 | W SUSHON | REVIEW AND REVISE DRAFT EXTENSION MOTION (.2); EMAIL E. BARAK RE: ███████ (.2); REVIEW MOTION TO DISMISS (.8); TELEPHONE CONFERENCE W/ C. VELEZ (.3); REVIEW COMPLAINT W/ ███████ (1.3). | 2.8 |
| 03/29/19 | B HARPER | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE W/ W. SUSHON RE: DRAFT ANSWER IN UNIONS ADVERSARY PROCEEDING. | 0.5 |
| 03/29/19 | B HARPER | DRAFT ANSWER IN UNIONS ADVERSARY PROCEEDING. | 2.3 |
| 03/29/19 | B HARPER | REVISE DRAFT REPLY RE: UNIONS ADVERSARY PROCEEDING. | 1.4 |
| 03/29/19 | W SUSHON | EMAIL M. YASSIN AND YAMIN RE: ███████ (.3); MEET W/ B. HARPER RE: ███████ (.5). | 0.8 |
| 03/29/19 | B HARPER | PREPARE AND EXECUTE FILING OF URGENT MOTION RE: UNIONS ADVERSARY PROCEEDING. | 3.6 |
| 03/30/19 | B HARPER | RESEARCH IN SUPPORT OF DRAFTING ANSWER IN UNIONS ADVERSARY PROCEEDING. | 2.5 |
| 03/31/19 | B HARPER | RESEARCH ███████████████████ | 2.1 |
| 03/31/19 | B HARPER | CONTINUE TO DRAFT AND REVISE ANSWER IN UNIONS ADVERSARY PROCEEDING. | 3.4 |
| 03/31/19 | W SUSHON | RIVERA RIVERA: REVIEW AND REVISE DRAFT ANSWER. | 1.2 |
| 03/31/19 | W SUSHON | UEFSCE: REVIEW AND REVISE REPLY BRIEF. | 1.1 |
| **Total** | **012 LITIGATION** | | **114.2** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | A SAX-BOLDER | RESEARCH RE: ████████████████ . | 0.2 |
| 03/01/19 | J RAPISARDI | ATTEND MEETINGS W/ ███████ RE: ███████ ISSUES (3.4); RESPONSE FOR MEETING AND DRAFT OUTLINE (2.2). | 5.6 |
| 03/07/19 | J ZUJKOWSKI | UPDATE ███████████ (3.0); INSERT COMMENTS PROVIDED BY J. RAPISARDI (.9). | 3.9 |
| 03/07/19 | A SAX-BOLDER | RESEARCH RE: ████████████ (.6); CONFERENCE W/ J. BEISWENGER RE: SAME (.1). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                                        Invoice:  1033659
Matter:  0686892-00013                                                                              Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/08/19 | S UHLAND | CONFERENCE W/ D. BROWNSTEIN RE: STATUS. | 0.3 |
| 03/08/19 | J ZUJKOWSKI | UPDATE ▮▮▮▮▮▮▮▮▮▮. | 2.3 |
| 03/09/19 | N MITCHELL | CORRESPOND W/ S. UHLAND, J. RAPISARDI, AND P. FRIEDMAN RE: ▮▮▮▮▮. | 0.8 |
| 03/09/19 | A SAX-BOLDER | REVIEW 2019 FILINGS (.4); REVISE ▮▮▮▮▮ ▮▮▮▮ (.8). | 1.2 |
| 03/09/19 | S UHLAND | CONFERENCE W/ P. POSSINGER, B. ROSEN RE: ▮▮▮▮▮ (.8); CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, AND N. MITCHELL RE: ▮▮▮▮▮ (.7). | 1.5 |
| 03/10/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND AND D. BROWNSTEIN RE: ▮▮▮▮▮. | 1.1 |
| 03/10/19 | M KREMER | REVIEW REVISED ▮▮▮▮▮ (.4); REVIEW ▮▮ ▮▮▮▮ (.1). | 0.5 |
| 03/10/19 | A SAX-BOLDER | FOLLOW UP RE: ▮▮▮▮▮ (.4); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.6 |
| 03/10/19 | S UHLAND | CORRESPOND W/ ANKURA, J. RAPISARDI, AND N. MITCHELL RE: ▮▮▮▮▮. | 0.4 |
| 03/10/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI AND D. BROWNSTEIN RE: STATUS (.7); CORRESPOND W/ C. SAAVEDER AND J. RAPISARDI RE: ▮▮▮▮▮ (.7). | 1.4 |
| 03/10/19 | D PEREZ | CORRESPOND W/ S. UHLAND AND M. YASSIN RE: ▮▮▮▮▮ (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.2); RESEARCH RE: SAME (1.2). | 1.9 |
| 03/11/19 | M DICONZA | TELEPHONE CONFERENCE W/ PJT, CITI, AND PROSKAUER RE: ▮▮▮▮▮ (1.0); FOLLOW-UP TELEPHONE CONFERENCE W/ OMM AND ANKURA (.5); REVIEW ▮▮▮▮▮ (.3). | 1.8 |
| 03/11/19 | S UHLAND | CONFERENCE W/ ▮▮▮▮▮ RE: ▮▮▮▮▮. | 0.5 |
| 03/11/19 | J ZUJKOWSKI | REVISE ▮▮▮▮▮. | 2.5 |
| 03/11/19 | D PEREZ | CORRESPOND W/ S. UHLAND, J. ZUJKOWSKI, M. KREMER, J. RAPISARDI, M. DICONZA, N. MITCHELL, B. ROSEN, D. BROWNSTEIN, AND F. BATLLE RE: ▮▮▮▮▮ (.9); FOLLOW-UP MEETING W/ S. UHLAND, J. RAPISARDI, M. DICONZA, M. KREMER (PARTIAL), J. ZUJKOWSKI, AND F. BATLLE RE: SAME (.5); CONFERENCE W/ S. UHLAND RE: SAME (.1); PREPARE PRESENTATION RE: NEGOTIATIONS W/ ▮▮▮▮▮ (1.8). | 3.3 |
| 03/11/19 | M KREMER | REVIEW ▮▮▮▮▮ (.5) COMMONWEALTH ▮▮▮▮▮ W/ PROSKAUER TEAM, S. UHLAND, D. PEREZ, J. ZUJKOWSKI, J. RAPISARDI, AND N. MITCHELL (1.0). | 1.5 |
| 03/12/19 | D PEREZ | REVISE PRESENTATION RE: ▮▮▮▮▮ (1.6); REVIEW MEMORANDUM RE: ▮▮▮▮▮ (.3). | 1.9 |
| 03/12/19 | A SAX-BOLDER | PREPARE MATERIALS FOR D. PEREZ IN CONNECTION W/ ▮▮▮▮▮. | 0.4 |
| 03/12/19 | M KREMER | REVIEW ▮▮▮▮▮. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033659
Matter:  0686892-00013                                                    Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/13/19 | M DICONZA | REVIEW MATERIALS FOR THURSDAY MEETING (.3); EMAILS W/ CITI AND OMM TEAM RE: SAME (.1). | 0.4 |
| 03/13/19 | S UHLAND | MEET W/ ███ (.9); FOLLOW-UP MEETING W/ D. BARRETT, F. BATLLE, AND M. YASSIN (.8); ANALYZE REVISED DUFF & PHELPS REPORT (1.2). | 2.9 |
| 03/13/19 | J ZUJKOWSKI | DRAFT SUMMARY MEMORANDUM RE: ███████ | 4.5 |
| 03/13/19 | D PEREZ | REVIEW ███ (.3); EMAILS W/ D. BARRETT RE: SAME (.1). | 0.4 |
| 03/13/19 | N MITCHELL | TELEPHONE CONFERENCE W/ ███████. | 1.5 |
| 03/14/19 | D PEREZ | REVIEW ███ (.3); REVIEW SUMMARY OF RESEARCH RE: ███ (.3); EMAILS W/ A. SAX-BOLDER RE: SAME (.1). | 0.7 |
| 03/14/19 | S UHLAND | ██████ (1.0); ATTEND MEETING W/ ██████ (2.1). | 3.1 |
| 03/14/19 | N MITCHELL | MEET W/ ███████. | 2.0 |
| 03/14/19 | N MITCHELL | ███████. | 1.5 |
| 03/15/19 | D PEREZ | REVIEW ANALYSIS RE: ███ (.4); REVIEW SPREADSHEET RE: ███ (.3). | 0.7 |
| 03/15/19 | N MITCHELL | TELEPHONE CONFERENCE W/ ███ RE: ███ | 0.5 |
| 03/15/19 | N MITCHELL | TELEPHONE CONFERENCE W/ ███████. | 0.4 |
| 03/16/19 | S UHLAND | ANALYZE ███████. | 0.9 |
| 03/16/19 | J RAPISARDI | REVIEW ANALYSIS, ███████ | 1.2 |
| 03/17/19 | S UHLAND | CONFERENCE W/ ███ RE: ███ (.6); ANALYZE ███ (.4); CONFERENCE W/ J. RAPISARDI RE: STATUS (.6); CONFERENCE W/ J. RAPISARDI AND D. BROWNSTEIN RE: SAME (.3). | 1.9 |
| 03/18/19 | M DICONZA | REVIEW ███ (.2); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.1). | 0.3 |
| 03/18/19 | D PEREZ | REVIEW ███ (.6); CONFERENCE W/ A. SAX-BOLDER RE: ███ RE: ███ (.2). | 0.8 |
| 03/19/19 | S UHLAND | REVIEW FOMB ANALYSIS RE: ███ (.4); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, AND FOMB ADVISORS RE: ███ (.9). | 1.3 |
| 03/19/19 | S UHLAND | ANALYZE ███ (.8); COMMUNICATIONS W/ D. BARRETT RE: SAME (.3). | 1.1 |
| 03/19/19 | J ZUJKOWSKI | UPDATE ███████. | 2.1 |
| 03/19/19 | A SAX-BOLDER | UPDATE ███ CHART. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1033659
Matter:  0686892-00013                                                          Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/20/19 | S UHLAND | ██████████████████████ ██. | 2.9 |
| 03/20/19 | J RAPISARDI | ████████████████████████████ | 5.2 |
| 03/21/19 | N MITCHELL | ATTEND ███████████. | 2.5 |
| 03/21/19 | S UHLAND | COMMUNICATIONS W/ F. BATLLE RE: ████ | 0.4 |
| 03/21/19 | S UHLAND | ATTEND PRE-CALL W/ M. YASSIN, J. RAPISARDI, AND F. BATLLE (.3); ATTEND TELEPHONIC MEETING W/ ████████ (1.9); FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN (.3). | 2.5 |
| 03/21/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ██████████████████ | 0.5 |
| 03/21/19 | J BEISWENGER | REVIEW AND ANALYZE ████████████████ ██████████████████. | 2.2 |
| 03/22/19 | S UHLAND | COMMUNICATION W/ PMA RE: ███████████. | 0.4 |
| 03/22/19 | A SAX-BOLDER | EMAILS W/ J. BEISWENGER RE: ████████ (.2); REVISE GROUP CHART (.8); RESEARCH RE: ██████ (.7). | 1.7 |
| 03/24/19 | S UHLAND | ANALYZE LEGAL ISSUES RE: ████████. | 0.8 |
| 03/25/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND RE: ████ (.4); REVIEW SAME (.8); DRAFT LETTER IN RESPONSE TO SAME (1.0). | 2.2 |
| 03/25/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND RE: ████ ISSUES (1.1); TELEPHONE CONFERENCE W/ C. SAAVEDRA AND S. UHLAND RE: ████████ (.8); TELEPHONE CONFERENCES W/ M. YASSIN, F. BATLLE, AND D. BARRETT RE: ████████ (1.2). | 3.1 |
| 03/26/19 | D PEREZ | TELEPHONE CONFERENCE W/ A. BILLOCH, M. ARIAS, S. UHLAND, M. DICONZA, AND M. KREMER RE: ████ (.6); TELEPHONE CONFERENCE W/ S. UHLAND, J. RAPISARDI, B. GORDON, D. BARRETT, F. BATLLE, AND S. GUMBS RE: ████████ (1.1); FOLLOW-UP CALL W/ J. RAPISARDI, S. UHLAND, M. YASSIN, D. BARRETT, AND F. BATLLE RE: SAME (.5); REVIEW COMMENTS TO RESPONSE LETTER RE: ████ (.2); REVIEW BACKGROUND MATERIALS ON ████████ (.5); TELEPHONE CONFERENCE CALL W/ S. UHLAND, M. YASSIN, F. BATLLE, AND D. BARRETT RE: ████████ (1.3). | 4.2 |
| 03/26/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF AND ANKURA RE: ████████ PARTIAL). | 0.9 |
| 03/26/19 | S UHLAND | ANALYZE ████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1033659
Matter:  0686892-00013                                                   Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/19 | M KREMER | CORRESPOND W/ A. BILLOCH AND PMA TEAM, S. UHLAND, AND D. PEREZ RE: ███████████ (.5); TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM RE: ████ ANALYSIS (1.5); REVIEW PRESENTATION RE: SAME (.3); LEGAL RESEARCH RE: ██████████ (.5). | 2.8 |
| 03/26/19 | J RAPISARDI | CORRESPOND W/ S. UHLAND, F. BATLLE, AND M. YASSIN RE: ███████ (1.0); TELEPHONE CONFERENCE W/ C. SAAVEDRA, M. YASSIN, AND S. UHLAND RE: ████ (1.2); REVIEW ANKURA ██████████ AND ████████████████████ (1.0); TELEPHONE CONFERENCE W/ B. GORDON AND S. GUMBS RE: ███████ (1.2). | 4.4 |
| 03/26/19 | S UHLAND | CORRESPOND W/ J. RAPISARDI, M. KREMER, M. DICONZA, D. PEREZ, M. YASSIN, F. BATLLE, AND D. BARRETT RE: ███████████ (1.4); CONFERENCE W/ ██ ████████ (.4). | 1.8 |
| 03/27/19 | D PEREZ | REVIEW AND REVISE RESPONSE TO ████████████ (.7); FURTHER REVISE SAME RE: M. YASSIN, C. SAAVEDRA, AND F. BATLLE COMMENTS (.6); FINALIZE SAME (.3); EMAILS W/ S. UHLAND, C. SAAVEDRA, AND M. YASSIN RE: SAME (.3); REVIEW ████ (.6); FOLLOW UP W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, M. YASSIN, F. BATLLE, AND D. BARRETT RE: ██████ (.7). | 3.4 |
| 03/27/19 | J RAPISARDI | CORRESPOND W/ K. RIFKIND AND S. UHLAND RE: ██████████ (1.2); TELEPHONE CONFERENCE W/ S. UHLAND, S. KRISBERG, AND M. RICHARDS RE: STATUS (1.1). | 2.3 |
| 03/28/19 | D PEREZ | MARK UP ██████████ (.8); FOLLOW UP W/ S. UHLAND RE: SAME (.2); REVISE SAME (.1); TELEPHONE CONFERENCE W/ S. UHLAND, M. YASSIN, AND C. YAMIN RE: ████████ (.5). | 1.6 |
| 03/29/19 | D PEREZ | EMAILS W/ S. UHLAND, D. BARRETT, AND C. YAMIN RE: ████. | 0.2 |
| 03/30/19 | S UHLAND | ANALYZE ██████████. | 0.7 |
| 03/31/19 | S UHLAND | CORRESPOND W/ N. MITCHELL, J. RAPISARDI, M. DICONZA, F. BATLLE, AND M. YASSIN RE: █████ (.6); CONFERENCE W/ J. RAPISARDI AND B. ROSEN RE: SAME (.2). | 0.8 |
| 03/31/19 | N MITCHELL | REVISE ██████████. | 1.0 |
| 03/31/19 | J RAPISARDI | CORRESPOND W/ M. YASSIN, F. BATLLE, S. UHLAND, AND OTHERS RE: STATUS. | 1.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **114.3** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/05/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); REVIEW COMMENTS TO OBJECTION TO COSME CALDERON STAY MOTION (.3). | 0.5 |
| 03/06/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1033659
Matter:  0686892-00013                                                         Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/14/19 | D PEREZ | REVIEW CARBONERA-PARDO STAY MOTION. | 0.3 |
| 03/18/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 03/20/19 | D PEREZ | REVIEW CARBONERA MOTION TO STIPULATE RE: STAY MOTION (.2); REVIEW DRAFT OBJECTION TO P. CARBONERA STAY MOTION (.3). | 0.5 |
| 03/27/19 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: CARBONERA STAY MOTION. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.9** |
| **017 REPORTING** | | | |
| 03/11/19 | S UHLAND | REVIEW AND REDACT FOMB DECEMBER AND JANUARY REPORTS FOR POSTING (.9); REVIEW MONOLINES MEMORANDUM FROM J. BEISWENGER (.8). | 1.7 |
| 03/12/19 | A SAX-BOLDER | ANALYZE FISCAL PLAN AND BUDGET SCHEDULES (.6); PREPARE SUMMARY FOR COMMONWEALTH FINANCIAL REPORTING (.8). | 1.4 |
| 03/13/19 | S UHLAND | REVIEW TSA REPORT. | 0.4 |
| 03/14/19 | S UHLAND | DRAFT AND REVISE 2016 FINANCIAL STATEMENTS. | 1.8 |
| 03/15/19 | S UHLAND | REVIEW DRAFT FOMB REPORT AND NEW DISCLAIMERS. | 0.7 |
| 03/27/19 | S UHLAND | REVIEW AND REVISE CU REPORT. | 0.8 |
| 03/28/19 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ F. BATLLE RE: BANK ACCOUNT INFORMATION (.8); EMAIL AND TELEPHONE CONFERENCE W/ L. DESPINS RE: INTEREST RATE ISSUES (.3). | 1.1 |
| **Total** | **017 REPORTING** | | **7.9** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 03/14/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: ██████ ██████ | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.2** |
| **020 MEDIATION** | | | |
| 03/04/19 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████. | 0.2 |
| 03/06/19 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████. | 0.2 |
| 03/07/19 | M DICONZA | REVIEW AND COMMENT ON WEEKLY MEDIATION REPORT. | 0.2 |
| 03/08/19 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████ A█████████ S. | 0.2 |
| 03/11/19 | D PEREZ | EMAILS W/ R. HOLM, E. BARRETO, AND E. HOWE RE: ████ ████████████. | 0.2 |
| 03/14/19 | D PEREZ | EMAILS W/ R. HOLM AND E. HOWE RE: ████████████ ████. | 0.2 |
| 03/18/19 | D PEREZ | EMAILS W/ R. HOLM AND S. UHLAND RE: ████████████. | 0.2 |
| 03/20/19 | M DICONZA | REVIEW AND COMMENT ON CREDITOR UPDATE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     05/20/19
Matter Name:  COMMONWEALTH TITLE III                                  Invoice:  1033659
Matter:  0686892-00013                                                Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/25/19 | D PEREZ | EMAILS W/ R. HOLM AND S. UHLAND RE: ███████ ███ (.5); REVIEW ████████ (.2); EMAILS W/ R. HOLM AND M. KREMER RE: SAME (.2). | 0.9 |
| 03/26/19 | D PEREZ | EMAILS W/ R. HOLM AND E. HOWE RE: ████████ | 0.2 |
| 03/27/19 | D PEREZ | REVIEW DRAFT LETTER AGREEMENT RE: █████████ . | 0.2 |
| 03/28/19 | D PEREZ | REVIEW AND REVISE ███████ (.4); FOLLOW UP W/ R. HOLM RE: SAME (.2). | 0.6 |
| 03/29/19 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ (.2); REVIEW COMMENTS TO SAME (.1); REVIEW ████████ RE: SAME (.3). | 0.6 |
| **Total** | **020 MEDIATION** | | **4.1** |
| **Total Hours** | | | **471.5** |
| **Total Fees** | | | **314,021.98** |

## Disbursements

| | |
|---|---|
| Copying | $486.40 |
| Data Hosting Fee | 9,605.24 |
| Expense Report Other (Incl. Out of Town Travel) | 1,801.61 |
| Online Research | 1,621.32 |
| Other Professionals | 210.00 |
| RELATIVITY | 500.00 |
| **Total Disbursements** | **$14,224.57** |
| **Total Current Invoice** | **$328,246.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1033659
Matter:  0686892-00013                                                    Page No.   21

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/01/19 | E101 | Lasertrak Color Printing - Pappas, Cristina Pages: 56 | 56.00 | $5.60 |
| 03/01/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 22 | 22.00 | 2.20 |
| 03/01/19 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 57 | 57.00 | 5.70 |
| 03/01/19 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 72 | 72.00 | 7.20 |
| 03/01/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/01/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 03/01/19 | E101 | Lasertrak Printing - Pappas, Cristina Pages: 57 | 57.00 | 5.70 |
| 03/01/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 301 | 301.00 | 30.10 |
| 03/01/19 | E101 | Lasertrak Color Printing - Pappas, Cristina Pages: 56 | 56.00 | 5.60 |
| 03/01/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 55 | 55.00 | 5.50 |
| 03/01/19 | E101 | Lasertrak Color Printing - Pappas, Cristina Pages: 59 | 59.00 | 5.90 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/02/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 167 | 167.00 | 16.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

05/20/19
Invoice: 1033659
Page No.  22

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 167 | 167.00 | 16.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 167 | 167.00 | 16.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 152 | 152.00 | 15.20 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 167 | 167.00 | 16.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/05/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 107 | 107.00 | 10.70 |
| 03/06/19 | E101 | Lasertrak Printing - Sushon, William Pages: 55 | 55.00 | 5.50 |
| 03/07/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 23 | 23.00 | 2.30 |
| 03/07/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 42 | 42.00 | 4.20 |
| 03/07/19 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 42 | 42.00 | 4.20 |
| 03/07/19 | E101 | Lasertrak Printing - Sushon, William Pages: 91 | 91.00 | 9.10 |
| 03/08/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 27 | 27.00 | 2.70 |
| 03/08/19 | E101 | Lasertrak Printing - Sushon, William Pages: 24 | 24.00 | 2.40 |
| 03/11/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 25 | 25.00 | 2.50 |
| 03/12/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 115 | 115.00 | 11.50 |
| 03/12/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 76 | 76.00 | 7.60 |
| 03/13/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 219 | 219.00 | 21.90 |
| 03/13/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 137 | 137.00 | 13.70 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 54 | 54.00 | 5.40 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 37 | 37.00 | 3.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1033659
Matter:  0686892-00013                                                          Page No.   23

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 03/20/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 03/26/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 03/28/19 | E101 | Lasertrak Printing - Sushon, William Pages: 48 | 48.00 | 4.80 |
| 03/28/19 | E101 | Lasertrak Printing - Sushon, William Pages: 21 | 21.00 | 2.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$486.40** |
| | | | | |
| 03/10/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | $1,171.84 |
| 03/14/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 154.05 |
| 03/14/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 5.85 |
| 03/20/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 289.58 |
| **Total for E106 - Online Research - Westlaw** | | | | **$1,621.32** |
| | | | | |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/15/2019 - 03/15/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1014.61;AGENCY/INV: LTS - 124192; | 1.00 | $750.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/13/2019 - 03/13/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1014.61;AGENCY/INV: LTS - 124005; | 1.00 | 547.01 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/13/2019 - 03/13/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; ADDT'L FEE REUSED TKT-SEE ORIG INV 122481;AGENCY/INV: LTS - 124005; | 1.00 | 504.60 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$1,801.61** |
| | | | | |
| 03/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS I BLUMBERG-CONFERENCE/MOTION HEARINGS, 1/24 | 1.00 | $70.00 |
| 03/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS I BLUMBERG-CONFERENCE/MOTION HEARING, 1/10 | 1.00 | 70.00 |
| 03/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS S INDELICATO-CONFERENCE/MOTION HEARINGS, 1/24 | 1.00 | 70.00 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$210.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1033659
Matter:  0686892-00013                                                    Page No.   24

| | | | | |
|---|---|---|---|---|
| 03/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2019; User: WRyu@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | $100.00 |
| 03/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2019; User: JCrandall@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2019; User: HGonzalez@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2019; User: JNdukwe@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding March 2019; User: JTrejo@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                                                        **$500.00**

| | | | | |
|---|---|---|---|---|
| 03/31/19 | E160DHF | Data Hosting Fee - Total_GB = 800.4368868 For Period 03/01/2019 to 03/31/2019 | 1.00 | $9,605.24 |

**Total for E160DHF - Data Hosting Fee**                                                **$9,605.24**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 05/20/19
Matter Name:  COMMONWEALTH TITLE III | Invoice: 1033659
Matter:  0686892-00013 | Page No.   25

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 37.4 | 41,719.70 |
| NANCY MITCHELL | 1,092.50 | 10.2 | 11,143.50 |
| WILLIAM SUSHON | 913.75 | 17.9 | 16,356.14 |
| JOSEPH ZUJKOWSKI | 811.75 | 16.5 | 13,393.90 |
| MARIA J. DICONZA | 892.50 | 3.8 | 3,391.50 |
| PETER FRIEDMAN | 914.75 | 8.5 | 7,775.39 |
| JOHN J. RAPISARDI | 1,190.00 | 24.1 | 28,679.00 |
| DIANA M. PEREZ | 765.00 | 45.2 | 34,578.00 |
| JACOB T. BEISWENGER | 678.25 | 24.8 | 16,820.62 |
| MATTHEW P. KREMER | 722.50 | 5.1 | 3,684.75 |
| IRENE BLUMBERG | 432.75 | 50.0 | 21,637.57 |
| AMALIA Y. SAX-BOLDER | 654.50 | 11.0 | 7,199.50 |
| JOSEPH A. SPINA | 654.50 | 58.3 | 38,157.35 |
| JOSEPH L. ROTH | 477.50 | 10.6 | 5,061.50 |
| BRANDON D. HARPER | 654.50 | 68.0 | 44,506.00 |
| **Total for Attorneys** | | **391.4** | **294,104.42** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 46.9 | 15,477.00 |
| BRIAN M. ARKIN | 133.75 | 33.2 | 4,440.56 |
| **Total for Paralegal/Litigation Support** | | **80.1** | **19,917.56** |
| **Total** | | **471.5** | **314,021.98** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                05/20/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1033659
Matter:  0686892-00013                                                      Page No.  26

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 765.00 | 1.2 | 918.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **1.2** | **918.00** |
| | | | | |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 1.2 | 974.10 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 8.4 | 5,697.31 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.5 | 382.50 |
| IRENE BLUMBERG | Associate | 432.75 | 48.5 | 20,988.44 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 3.8 | 2,487.10 |
| ANDREW NADLER | Paralegal | 330.00 | 46.3 | 15,279.00 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 33.2 | 4,440.56 |
| **Total for 005 CASE ADMINISTRATION** | | | **141.9** | **50,249.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.8 | 892.40 |
| PETER FRIEDMAN | Partner | 914.75 | 0.5 | 457.38 |
| DIANA M. PEREZ | Counsel | 765.00 | 14.1 | 10,786.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **15.4** | **12,136.28** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 678.25 | 11.0 | 7,460.76 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **11.0** | **7,460.76** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 1.1 | 841.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.1** | **841.50** |
| | | | | |
| JOSEPH A. SPINA | Associate | 654.50 | 58.3 | 38,157.35 |
| **Total for 009 FEE APPLICATIONS** | | | **58.3** | **38,157.35** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 3.9 | 4,350.45 |
| WILLIAM SUSHON | Partner | 913.75 | 17.9 | 16,356.14 |
| PETER FRIEDMAN | Partner | 914.75 | 6.9 | 6,311.78 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 3.2 | 2,170.40 |
| DIANA M. PEREZ | Counsel | 765.00 | 1.2 | 918.00 |
| IRENE BLUMBERG | Associate | 432.75 | 1.5 | 649.13 |
| JOSEPH L. ROTH | Associate | 477.50 | 10.6 | 5,061.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.4 | 261.80 |
| BRANDON D. HARPER | Associate | 654.50 | 68.0 | 44,506.00 |
| ANDREW NADLER | Paralegal | 330.00 | 0.6 | 198.00 |
| **Total for 012 LITIGATION** | | | **114.2** | **80,783.20** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 10.2 | 11,143.50 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 27.3 | 30,453.15 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 24.1 | 28,679.00 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 15.3 | 12,419.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          05/20/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1033659
Matter:  0686892-00013                                                    Page No.  27

| | | | | |
|---|---|---:|---:|---:|
| MARIA J. DICONZA | Partner | 892.50 | 3.4 | 3,034.50 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 2.2 | 1,492.15 |
| MATTHEW P. KREMER | Counsel | 722.50 | 5.1 | 3,684.75 |
| DIANA M. PEREZ | Counsel | 765.00 | 21.3 | 16,294.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 5.4 | 3,534.30 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **114.3** | **110,735.65** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 1.9 | 1,453.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.9** | **1,453.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 5.4 | 6,023.70 |
| PETER FRIEDMAN | Partner | 914.75 | 1.1 | 1,006.23 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 1.4 | 916.30 |
| **Total for 017 REPORTING** | | | **7.9** | **7,946.23** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 0.2 | 153.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.2** | **153.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.4 | 357.00 |
| DIANA M. PEREZ | Counsel | 765.00 | 3.7 | 2,830.50 |
| **Total for 020 MEDIATION** | | | **4.1** | **3,187.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

05/20/19
Invoice: 1033649
Page No.  2

## ROSSELLO V. FOMB

For Professional Services Rendered Through March 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/01/19 | P FRIEDMAN | REVISE APPELLATE BRIEF. | 2.7 |
| 03/01/19 | E MCKEEN | REVIEW COMMUNICATIONS FROM P. FRIEDMAN RE: ▮▮▮▮▮▮▮. | 0.2 |
| 03/01/19 | E MCDOWELL | REVISE OPENING BRIEF IN PREPARATION FOR MARCH 4 FILING. | 1.4 |
| 03/02/19 | E MCDOWELL | REVISE AND EDIT BRIEF IN PREPARATION FOR MARCH 4 FILING. | 1.2 |
| 03/03/19 | P FRIEDMAN | REVIEW APPELLATE BRIEF. | 1.2 |
| 03/03/19 | E MCKEEN | REVIEW FINAL VERSION OF BRIEF. | 0.3 |
| 03/04/19 | P FRIEDMAN | FINALIZE APPELLATE BRIEF (1.4); EMAILS W/ E. MCDOWELL RE: BRIEF (.3); EMAILS W M. YASSIN RE: BRIEF (.4). | 2.1 |
| 03/04/19 | E MCDOWELL | REVISE AND FINALIZE OPENING BRIEF FOR FILING (.9); FILE BRIEF IN FIRST CIRCUIT (.4). | 1.3 |
| 03/05/19 | P FRIEDMAN | EMAILS W/ J. ROBERTS RE: ▮▮▮▮▮▮▮. | 0.2 |
| 03/07/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ▮▮▮ | 0.3 |
| **Total Hours** | | | **10.9** |
| **Total Fees** | | | **8,231.02** |

| **Total Current Invoice** | **$8,231.02** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

05/20/19
Invoice:  1033649
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 6.5 |
| ELIZABETH L. MCKEEN | 0.5 |
| EPHRAIM A. MCDOWELL | 3.9 |
| **Total for Attorneys** | **10.9** |
| **Total** | **10.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1036413
Matter:  0686892-00001     Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | J SPINA | TELEPHONE CONFERENCE W/ S. TORRES RE: ███ III ███ (.8); DRAFT ███ (2.1). | 2.9 |
| 04/01/19 | M KREMER | UPDATE WEEKLY STATUS REPORT. | 0.2 |
| 04/01/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT UPDATES FROM WEEKEND (.5); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.7); EMAILS W/ ANKURA RE: SAME (.2). | 1.4 |
| 04/01/19 | J BEISWENGER | DRAFT AND REVISE ███████████ | 4.1 |
| 04/01/19 | I BLUMBERG | REVISE POWERPOINT RE: ███████. | 2.3 |
| 04/02/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT AND CIRCULATE SAME. | 0.5 |
| 04/02/19 | J BEISWENGER | EMAILS W/ M. YASSIN, J. SANCHEZ, O. RODRIGUEZ, E. APONTE, AND S. TORRES RODRIGUEZ RE: ███████ | 0.5 |
| 04/03/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 04/03/19 | J SPINA | PREPARE ███████ | ███████ | 2.8 |
| 04/03/19 | S UHLAND | WEEKLY ADVISORY CALL W/ N. MITCHELL, M. DICONZA, S. PAK, ANKURA, AND BAML. | 0.7 |
| 04/04/19 | J SPINA | EMAILS W/ A. SAX-BOLDER RE: ███████████ | 0.6 |
| 04/04/19 | S UHLAND | CONFERENCE W/ M. RAPAPORT RE: ███████ | 0.6 |
| 04/04/19 | I BLUMBERG | DRAFT SUMMARY RE: ███████ | 2.3 |
| 04/05/19 | J SPINA | DRAFT ███████. | 3.1 |
| 04/05/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.2 |
| 04/05/19 | M KREMER | REVIEW AND REVISE WEEKLY UPDATE. | 0.4 |
| 04/05/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.7); INCORPORATE COMMENTS FROM B. NEVE, A. PAVEL, I. BLUMBERG, AND M. KREMER RE: SAME (1.6). | 3.3 |
| 04/05/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 04/05/19 | R HOLM | EMAIL W/ A. SAX-BOLDER RE: REVISING WEEKLY UPDATE. | 0.1 |
| 04/05/19 | I BLUMBERG | REVIEW ███████████ | 0.6 |
| 04/08/19 | J SPINA | PREPARE ███████. | 3.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                        Invoice: 1036413
Matter:  0686892-00001                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM A. PAVEL AND ANKURA (.7); REVISE SAME TO REFLECT UPDATES FROM WEEKEND (.5). | 1.2 |
| 04/08/19 | J SPINA | DRAFT ███████████████████████. | 2.2 |
| 04/08/19 | P FRIEDMAN | EMAILS W/ O. RODRIGUEZ RE: ██████████ (.3); ████████████ (.9). | 1.2 |
| 04/08/19 | I BLUMBERG | REVIEW ██████████████████████████████ | 0.8 |
| 04/09/19 | J SPINA | DRAFT ████████████████████████. | 2.1 |
| 04/09/19 | J SPINA | REVISE ████████████████████:████████ | 1.3 |
| 04/10/19 | J SPINA | PREPARE SUBMISSION RE: ████████████. | 1.3 |
| 04/10/19 | P FRIEDMAN | REVIEW ████████████████████████████ | 1.0 |
| 04/11/19 | J SPINA | FINALIZE ████████████ (.3); EMAILS W/ AAFAF RE: SAME (.5). | 0.8 |
| 04/11/19 | M KREMER | REVIEW AND REVISE █████████████████. | 0.3 |
| 04/11/19 | A SAX-BOLDER | REVIEW ██████████████████. | 0.3 |
| 04/12/19 | M KREMER | REVISE WEEKLY STATUS REPORT. | 0.3 |
| 04/12/19 | A SAX-BOLDER | DRAFT AND REVISE WEEKLY STATUS REPORT (2.6); REVISE SAME TO REFLECT COMMENTS FROM M. KREMER AND M. DICONZA (.5). | 3.1 |
| 04/12/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 04/15/19 | J DALOG | REVIEW ████████████████████ (1.4); PREPARE ████████████████ (1.2). | 2.6 |
| 04/15/19 | J DALOG | REVISE █████████████████████. | 0.7 |
| 04/15/19 | N MITCHELL | WORK ON BACKGROUND INFORMATION. | 1.1 |
| 04/15/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM ANKURA. | 0.8 |
| 04/16/19 | S UHLAND | ATTEND PROFESSIONALS UPDATE CALL. | 0.7 |
| 04/16/19 | A SAX-BOLDER | EMAILS W/ C. YAMIN RE: ████████████████ | 0.2 |
| 04/16/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████ ████. | 2.7 |
| 04/16/19 | J DALOG | REVIEW ████████████████████████ ████████. | 4.3 |
| 04/16/19 | J DALOG | REVISE AND UPDATE ████████████████ ████. | 1.1 |
| 04/17/19 | J ZUJKOWSKI | ████████████████████████. | 5.1 |
| 04/17/19 | J SPINA | FINALIZE ██████████████████. | 3.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 |
| 04/17/19 | J DALOG | REVISE AND UPDATE ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.9 |
| 04/17/19 | J DALOG | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 3.6 |
| 04/18/19 | I BLUMBERG | REVIEW ▮▮▮▮▮▮▮▮. | 0.4 |
| 04/19/19 | J ZUJKOWSKI | REVIEW WEEKLY UPDATE SUMMARY. | 0.8 |
| 04/19/19 | J ZUJKOWSKI | ▮▮▮▮▮▮▮▮▮▮ | 6.7 |
| 04/19/19 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮ | 2.1 |
| 04/21/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.4 |
| 04/22/19 | I BLUMBERG | RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 1.6 |
| 04/22/19 | J DALOG | REVISE ▮▮▮▮▮▮▮▮. | 0.8 |
| 04/22/19 | J DALOG | REVIEW ▮▮▮▮▮▮▮▮▮▮▮. | 2.3 |
| 04/22/19 | A SAX-BOLDER | PREPARE ▮▮▮▮ (1.2); REVIEW ▮▮▮▮▮▮▮ (1.8). | 3.0 |
| 04/22/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮. | 0.9 |
| 04/22/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮. | 1.0 |
| 04/23/19 | I BLUMBERG | PREPARE MATERIALS FOR J. RAPISARDI RE: ▮▮▮▮ (.7); RESEARCH RE: ▮▮▮▮ (1.1); REVIEW ▮▮▮▮ (1.7). | 3.5 |
| 04/23/19 | J DALOG | REVISE ▮▮▮▮▮▮▮. | 0.8 |
| 04/23/19 | J DALOG | REVIEW ▮▮▮▮▮▮▮▮. | 2.9 |
| 04/23/19 | A PAVEL | PREPARE ▮▮▮▮▮▮. | 0.7 |
| 04/23/19 | J DALOG | PREPARE ▮▮▮▮▮▮. | 0.2 |
| 04/24/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮ | 1.4 |
| 04/24/19 | J DALOG | REVISE ▮▮▮▮▮▮▮. | 0.2 |
| 04/24/19 | J DALOG | REVIEW ▮▮▮▮▮▮▮. | 1.5 |
| 04/24/19 | J DALOG | REVISE ▮▮▮▮▮▮▮. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1036413
Matter:  0686892-00001      Page No.  5

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/24/19 | A SAX-BOLDER | CONTINUE ████████ | 5.3 |
| 04/24/19 | P FRIEDMAN | REVIEW AND COMMENT ON ████ | 0.6 |
| 04/24/19 | D LIEU | PREPARE ██████. | 0.3 |
| 04/25/19 | M KREMER | REVISE ████ | 1.3 |
| 04/26/19 | J ZUJKOWSKI | REVISE WEEKLY INTERNAL UPDATE MEMORANDUM. | 1.2 |
| 04/26/19 | M KREMER | CONFERENCE CALL W/ PMA RE: ████ (.5); DRAFT AND REVISE REPLY TO SAME (1.9); REVISE BASED ON COMMENTS FROM INTERNAL GROUP (.8); REVIEW ████ (.6). | 3.8 |
| 04/26/19 | A SAX-BOLDER | PREPARE DOCUMENTS FOR ████ | 0.8 |
| 04/27/19 | M KREMER | REVIEW AND REVISE ████ (.9); EMAILS W/ J. BATLLE RE: SAME (.3). | 1.2 |
| 04/29/19 | P FRIEDMAN | REVIEW ████ | 1.1 |
| 04/29/19 | M KREMER | DRAFT AND REVISE ████. | 2.1 |
| 04/29/19 | J DALOG | REVISE ████. | 0.7 |
| 04/29/19 | J DALOG | REVIEW ████ | 1.8 |
| 04/30/19 | I BLUMBERG | RESEARCH RE: ████ | 0.6 |
| 04/30/19 | M KREMER | REVIEW AND REVISE ████ | 1.3 |
| 04/30/19 | M KREMER | FURTHER REVISE ████ | 0.5 |
| 04/30/19 | J DALOG | REVIEW ████ | 2.3 |

**Total Hours**      **133.6**

**Total Fees**      **78,930.76**

## Disbursements

| | |
|---|---|
| Copying | $830.80 |
| Data Hosting Fee | 16,434.56 |
| Delivery Services / Messengers | 1,111.17 |
| Expense Report Other (Incl. Out of Town Travel) | 13,828.80 |
| Local Travel | 211.45 |
| Online Research | 1,901.39 |
| RELATIVITY | 2,700.00 |
| **Total Disbursements** | **$37,018.17** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice:  1036413
Matter:  0686892-00001                                                              Page No.   6

**Total Current Invoice**                                                    **$115,948.93**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1036413
Matter:  0686892-00001                                                                Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | $2.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice: 1036413
Matter:  0686892-00001                                                   Page No.   8

| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
|---|---|---|---|---|
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 14 | 14.00 | 1.40 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 03/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 03/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 18 | 18.00 | 1.80 |
| 03/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 03/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 03/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
| 03/23/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/23/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 03/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 233 | 233.00 | 23.30 |
| 03/24/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 48 | 48.00 | 4.80 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 03/25/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 52 | 52.00 | 5.20 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 35 | 35.00 | 3.50 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 51 | 51.00 | 5.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 03/25/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 52 | 52.00 | 5.20 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 73 | 73.00 | 7.30 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 48 | 48.00 | 4.80 |
| 03/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 30 | 30.00 | 3.00 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 47 | 47.00 | 4.70 |
| 03/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 52 | 52.00 | 5.20 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 52 | 52.00 | 5.20 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice:  1036413
Page No.   9

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 85 | 85.00 | 8.50 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 69 | 69.00 | 6.90 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 29 | 29.00 | 2.90 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 51 | 51.00 | 5.10 |
| 03/25/19 | E101 | Lasertrak Printing - D'Elia, Karen Pages: 30 | 30.00 | 3.00 |
| 03/25/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 03/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 74 | 74.00 | 7.40 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 51 | 51.00 | 5.10 |
| 03/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 11 | 11.00 | 1.10 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 03/26/19 | E101 | Lasertrak Color Printing - Yang, Roger Pages: 30 | 30.00 | 3.00 |
| 03/26/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 6 | 6.00 | 0.60 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 53 | 53.00 | 5.30 |
| 03/26/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1036413
Matter:  0686892-00001                                                   Page No.   10

| | | | | |
|---|---|---|---|---|
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/27/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 19 | 19.00 | 1.90 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1036413
Matter: 0686892-00001                                                     Page No.  11

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 28 | 28.00 | 2.80 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice: 1036413
Matter:  0686892-00001                                                          Page No.  12

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 9 | 9.00 | 0.90 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice: 1036413
Matter:  0686892-00001                                                   Page No.   13

| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 03/27/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 15 | 15.00 | 1.50 |
| 03/27/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 42 | 42.00 | 4.20 |
| 03/27/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1036413
Matter: 0686892-00001                                                     Page No.   14

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 03/27/19 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 34 | 34.00 | 3.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 50 | 50.00 | 5.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/26/19
Invoice: 1036413
Page No.   15

| Date | Code | Description | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 95 | 95.00 | 9.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            06/26/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                     Invoice: 1036413
Matter: 0686892-00001                                                      Page No.   16

| | | | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 59 | 59.00 | 5.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 71 | 71.00 | 7.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

06/26/19

Invoice:  1036413

Page No.   17

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 18 | 18.00 | 1.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 42 | 42.00 | 4.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 40 | 40.00 | 4.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 227 | 227.00 | 22.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice: 1036413
Matter: 0686892-00001          Page No.   18

| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 20 | 20.00 | 2.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1036413
Matter:  0686892-00001      Page No.   19

| | | | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 114 | 114.00 | 11.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 26 | 26.00 | 2.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 29 | 29.00 | 2.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1036413
Matter:  0686892-00001                                                Page No.   20

| | | | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 27 | 27.00 | 2.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 22 | 22.00 | 2.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 39 | 39.00 | 3.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 46 | 46.00 | 4.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 55 | 55.00 | 5.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1036413
Matter:  0686892-00001     Page No.  21

| | | | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 25 | 25.00 | 2.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 34 | 34.00 | 3.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 28 | 28.00 | 2.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 6 | 6.00 | 0.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice:  1036413
Matter:  0686892-00001      Page No.   22

| | | | | |
|---|---|---|---|---|
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 15 | 15.00 | 1.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 165 | 165.00 | 16.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 24 | 24.00 | 2.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 19 | 19.00 | 1.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 16 | 16.00 | 1.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 5 | 5.00 | 0.50 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1036413
Matter: 0686892-00001                                                     Page No.  23

| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 03/28/19 | E101 | Lasertrak Color Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 57 | 57.00 | 5.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 03/28/19 | E101 | Lasertrak Color Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 30 | 30.00 | 3.00 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 4 | 4.00 | 0.40 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 13 | 13.00 | 1.30 |
| 03/28/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 1 | 1.00 | 0.10 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.   24

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 03/28/19 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 43 | 43.00 | 4.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 17 | 17.00 | 1.70 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 3 | 3.00 | 0.30 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 26 | 26.00 | 2.60 |
| 03/28/19 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 03/31/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 37 | 37.00 | 3.70 |
| 04/03/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 16 | 16.00 | 1.60 |
| 04/03/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 22 | 22.00 | 2.20 |
| 04/03/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 04/03/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 31 | 31.00 | 3.10 |
| 04/08/19 | E101 | Lasertrak Printing - Gallant, Sally Pages: 10 | 10.00 | 1.00 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 39 | 39.00 | 3.90 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 21 | 21.00 | 2.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.   25

| | | | | |
|---|---|---|---|---|
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 12 | 12.00 | 1.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 130 | 130.00 | 13.00 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 44 | 44.00 | 4.40 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 50 | 50.00 | 5.00 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 56 | 56.00 | 5.60 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 04/08/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 33 | 33.00 | 3.30 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 43 | 43.00 | 4.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 04/08/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/26/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  1036413
Matter:  0686892-00001                                                          Page No.   26

| | | | | |
|---|---|---|---|---|
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 14 | 14.00 | 1.40 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/08/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 19 | 19.00 | 1.90 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 48 | 48.00 | 4.80 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 18 | 18.00 | 1.80 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 17 | 17.00 | 1.70 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 18 | 18.00 | 1.80 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 50 | 50.00 | 5.00 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 51 | 51.00 | 5.10 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 24 | 24.00 | 2.40 |
| 04/11/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 04/11/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 39 | 39.00 | 3.90 |
| 04/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 5 | 5.00 | 0.50 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 12 | 12.00 | 1.20 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 56 | 56.00 | 5.60 |
| 04/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 1 | 1.00 | 0.10 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 12 | 12.00 | 1.20 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 21 | 21.00 | 2.10 |
| 04/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 4 | 4.00 | 0.40 |
| 04/14/19 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 17 | 17.00 | 1.70 |
| 04/14/19 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 20 | 20.00 | 2.00 |
| 04/16/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 126 | 126.00 | 12.60 |
| 04/17/19 | E101 | Copying (Copitrak - Internal) - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/23/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 51 | 51.00 | 5.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.   27

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/23/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 04/23/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 04/23/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$830.80** |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; DOCKET REPORT (FULL); 19-1181 | 8.00 | $0.80 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE QUERY; 19-1181 | 3.00 | 0.30 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01566-FAB | 23.00 | 2.30 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; DOCKET REPORT (FULL); 19-1181 | 8.00 | 0.80 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE QUERY; 19-1182 | 6.00 | 0.60 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 03/13/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE5600-0; 17-03283-LTS9 DOCUMENT 5600-0 | 8.00 | 0.80 |
| 03/14/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 35.10 |
| 03/14/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 51.35 |
| 03/14/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 17.55 |
| 03/15/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 1.95 |
| 03/15/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY-LYNNE | 1.00 | 154.05 |
| 03/18/19 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 205.40 |
| 03/18/19 | E106 | Online Research - Westlaw; Priscilla Stultz | 1.00 | 177.32 |
| 03/18/19 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 3.90 |
| 03/18/19 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 40.95 |
| 03/18/19 | E106 | Online Research / Lexis-Nexis; STULTZ, PRISCILLA | 1.00 | 17.55 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice:  1036413
Page No.   28

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRBK; IMAGE1123-0; 17-04780-LTS9 DOCUMENT 1123-0 | 2.00 | 0.20 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 03/25/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 1.95 |
| 03/25/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 19.50 |
| 03/25/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 51.35 |
| 03/25/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 17.55 |
| 03/27/19 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 375.92 |
| 03/27/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 102.70 |
| 03/28/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 1.95 |
| 03/28/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 308.10 |
| 03/30/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 51.35 |
| 03/30/19 | E106 | Online Research / Lexis-Nexis; ROSSO, TOM | 1.00 | 1.95 |
| 03/31/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 31.20 |
| 03/31/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 66.30 |
| 03/31/19 | E106 | Online Research / Lexis-Nexis; YANG, ROGER | 1.00 | 102.70 |
| 04/25/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 1.30 |
| 04/25/19 | E106 | Online Research / Lexis-Nexis; BANCONE, MARY LYNNE | 1.00 | 51.35 |
| **Total for E106 - Online Research / Lexis-Nexis** | | | | **$1,901.39** |
| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036915805 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | $184.01 |
| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036929753 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | 226.48 |
| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036987540 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | 212.36 |
| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036954272 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | 134.46 |
| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036942990 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | 120.31 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.   29

| 03/14/19 | E107 | Delivery Services / Messengers - Tracking # 786036971220 FDX 649828257 Brandon C Clark Proskauer Legal documents | 1.00 | 233.55 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers**                                                          **$1,111.17**

| 03/15/19 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - SUNNY'S WORLDWIDE CHAUFFEURED - 239439 - - J RAPISARDI - TRAVEL DATE: 03/02/2019, 03/15/19 | 1.00 | $211.45 |
|---|---|---|---|---|

**Total for E109 - Local Travel (Accounts Payable)**                                                          **$211.45**

| 02/28/19 | E110 | JOHN RAPISARDI - Delivery Services / Messengers JOHN J. RAPISARDI, 03/02/2019-03/02/2019, AIRFARE-COACH; SJU/JFK.  PR TRAVEL TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS | 1.00 | $430.70 |
|---|---|---|---|---|
| 02/28/19 | E110 | JOHN RAPISARDI - Delivery Services / Messengers JOHN J. RAPISARDI, 02/28/2019-03/02/2019 LODGING. PR TRAVEL TO ATTEND MEETINGS WITH GOVERNMENT OFFICIALS (4 NIGHTS CAPPED @ $200.00/NIGHT) | 1.00 | 800.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/04/2019 - 04/04/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SAN JUAN - NEWARK - SANTA ANA;; 761.48 NONREF COACH, 722.84 REF ECON;AGENCY/INV: LTS - 124011; | 1.00 | 700.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/11/2019 - 04/12/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: NEWARK - SAN JUAN;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $854.20.;AGENCY/INV: LTS - 124068; | 1.00 | 512.70 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/08/2019 - 04/08/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $815.20;AGENCY/INV: LTS - 124015; | 1.00 | 338.94 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/31/2019 - 04/01/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEWARK - SAN JUAN;; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $742.70. EXCHANGE INV #122105 ;AGENCY/INV: LTS - 123985; | 1.00 | 237.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/31/2019 - 04/01/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: NEWARK - SAN JUAN;; ADDT'L FEE REUSED TKT-SEE ORIG INV 123230 ;AGENCY/INV: LTS - 123985; | 1.00 | 202.70 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/31/2019 - 03/31/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $490.30;AGENCY/INV: LTS - 123972; | 1.00 | 266.41 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/31/2019 - 04/01/2019; TRAVELER: | 1.00 | 439.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.  30

| | | | | |
|---|---|---|---|---|
| | | ELIZABETH L MCKEEN; ROUTE: NEWARK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $854.20;AGENCY/INV: LTS - 123975; | | |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/30/2019 - 04/01/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: LOS ANGELES - NEWARK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $877.08;AGENCY/INV: LTS - 124150; | 1.00 | 284.85 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/04/2019 - 05/12/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - MIAMI - LOS ANGELES;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $2687.12;AGENCY/INV: LTS - 124285 | 1.00 | 750.00 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/08/2019 - 04/08/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SANTA ANA - NEWARK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $919.30;AGENCY/INV: LTS - 124144; | 1.00 | 410.34 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/30/2019 - 03/31/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: SANTA ANA - NEWARK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $815.20;AGENCY/INV: LTS - 123967; | 1.00 | 683.14 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/31/2019 - 03/31/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $486.70;AGENCY/INV: LTS - 124273; | 1.00 | 273.70 |
| 03/17/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/04/2019 - 04/04/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: SAN JUAN - DALLAS-FORT WORTH - SANTA ANA;; TICKETED NONREFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1625.20;AGENCY/INV: LTS - 124145; | 1.00 | 809.10 |
| 03/21/19 | E110 | JOSEPH L. ROTH - Delivery Services / Messengers JOSEPH L. ROTH, 03/18/2019-03/21/2019 LODGING. TRAVEL TO NEW YORK, NY, FOR DEPOSITION, 3 NIGHTS CAPPED @$200.00 A NIGHT | 1.00 | 600.00 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/26/2019 - 03/28/2019; TRAVELER: DANIEL S SHAMAH; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; ADDT'L FEE REUSED TKT-SEE ORIG INV 123486;AGENCY/INV: LTS - 124587; | 1.00 | 179.61 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/19/2019 - 03/19/2019; TRAVELER: ELIZABETH L MCKEEN; ROUTE: CHICAGO - LOS ANGELES;; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1109.10.;AGENCY/INV: LTS - 124418; | 1.00 | 750.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.  31

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/12/2019 - 04/13/2019; TRAVELER: MADHUSUDAN REDDY POCHA; ROUTE: SAN JUAN - MIAMI - LOS ANGELES;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1631.20.;AGENCY/INV: LTS - 124352; | 1.00 | 583.19 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/26/2019 - 03/28/2019; TRAVELER: DANIEL S SHAMAH; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKET ISSUED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1765.40. EXCHANGE INV #123486;AGENCY/INV: LTS - 124587; | 1.00 | 736.79 |
| 03/24/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 03/19/2019 - 03/22/2019; TRAVELER: ASHLEY M PAVEL; ROUTE: CHICAGO - NEWARK - SANTA ANA;; TICKET ISSUED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1829.39. EXCHANGE INV #123602 ;AGENCY/INV: LTS - 124421; | 1.00 | 442.07 |
| 03/28/19 | E110 | DANIEL S SHAMAH - DANIEL S. SHAMAH, LUNCH, GUESTS: DANIEL S. SHAMAH REIMBURSEMENT OF MEAL RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND PREPA MEETINGS. | 1.00 | 28.60 |
| 03/28/19 | E110 | DANIEL S. SHAMAH - Delivery Services / Messengers DANIEL S. SHAMAH, 03/26/2019-03/28/2019 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND PREPA MEETINGS, 2 NIGHTS CAPPED @ $200/NIGHT | 1.00 | 400.00 |
| 04/14/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/17/2019 - 04/17/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNABLE COACH $885.70;AGENCY/INV: LTS - 125610; | 1.00 | 497.70 |
| 04/14/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/15/2019 - 04/15/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEWARK - SAN JUAN;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNABLE COACH $745.70;AGENCY/INV: LTS - 125642; | 1.00 | 335.34 |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/23/2019 - 04/25/2019; TRAVELER: DIANA MARIA PEREZ; ROUTE: NEWARK - SAN JUAN - NEWARK;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNABLE COACH $1491.40;AGENCY/INV: LTS - 125691; | 1.00 | 606.52 |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/23/2019 - 04/23/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNABLE COACH $471.70. EXCHANGE INV # 125836;AGENCY/INV: LTS - 126048; | 1.00 | 471.00 |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/23/2019 - 04/23/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEWARK - SAN JUAN;; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $471.70;AGENCY/INV: LTS - | 1.00 | 308.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

06/26/19
Invoice: 1036413
Page No. 32

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| | | 125836; | | |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/22/2019 - 04/25/2019; TRAVELER: JOHN J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1771.40.;AGENCY/INV: LTS - 125768; | 1.00 | 750.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$13,828.80** |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: jsiegert@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | $100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: jljones@proskauer.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: JMarti@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: JCrandall@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: gbencomo@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: AGarcia@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: SAgnew@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: AKumar@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: FFofana@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: GBennett@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: JNdukwe@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: BOwens@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: HGonzalez@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: MOrte@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice: 1036413
Page No.   33

| | | | | |
|---|---|---|---|---|
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: JAfoh-Manin@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: IBoisvert@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: LYeh@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: MBlanco@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: SKoopersmith@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: Jbrown@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: WRyu@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: MCasillas@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: JTrejo@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: Ftorchon@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: mvazquez@cnrd.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: HBroome@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| 03/31/19 | E140R | Relativity Monthly User License regarding March 2019; User: RMarquez@spg-legal.com For Period 03/01/2019 to 03/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$2,700.00** |
| 03/31/19 | E160DHF | Total_GB = 592.7480498 For Period 03/01/2019 to 03/31/2019 | 1.00 | $7,112.98 |
| 04/30/19 | E160DHF | Total_GB = 736.008525 For Period 04/01/2019 to 04/30/2019 | 1.00 | 8,832.10 |
| 04/30/19 | E160DHF | Total_GB = 40.79 For Period 04/01/2019 to 04/30/2019 | 1.00 | 489.48 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$16,434.56** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

06/26/19
Invoice:  1036413
Page No.   34

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 0.4 |
| SUZZANNE UHLAND | 2.0 |
| PETER FRIEDMAN | 5.8 |
| JOSEPH ZUJKOWSKI | 13.8 |
| NANCY MITCHELL | 1.1 |
| ASHLEY PAVEL | 0.9 |
| MATTHEW P. KREMER | 14.9 |
| DIANA M. PEREZ | 0.4 |
| RICHARD HOLM | 0.1 |
| JACOB T. BEISWENGER | 10.6 |
| JOSEPH A. SPINA | 23.6 |
| AMALIA Y. SAX-BOLDER | 19.9 |
| IRENE BLUMBERG | 12.1 |
| **Total for Attorneys** | **105.6** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 27.7 |
| DENISE LIEU | 0.3 |
| **Total for Paralegal/Litigation Support** | **28.0** |
| **Total** | **133.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  PRIFA                                                       Invoice:  1036417
Matter:  0686892-00007                                                    Page No.   2

## PRIFA

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | I BLUMBERG | REVIEW ███ | 2.1 |
| 04/01/19 | S UHLAND | REVIEW AND REVISE ███████ (.8); OUTLINE ████████ (.7). | 1.5 |
| 04/01/19 | M KREMER | REVIEW REVISED ████████ W/ I. BLUMBERG RE: SAME (.5); REVISE ████████ (.3); DRAFT AND REVISE ███ (1.5); REVIEW AND REVISE ████ RE: SAME (.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.4); UPDATE TELEPHONE CONFERENCE W/ J. NEWTON AND R. CONNELLY (.4); EMAIL AND TELEPHONE CONFERENCE W/ J. BATLLE RE: ████ (.3). | 4.6 |
| 04/02/19 | S UHLAND | REVIEW ████ (.4); ATTEND PORTS CALL W/ M. KREMER (.6). | 1.0 |
| 04/02/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM AND S. UHLAND RE: ████ (.6); REVISE ████████ (1.2); TELEPHONE CONFERENCE W/ MOFO RE: UPDATE ON ████████ (.3); REVISE BOARD MEMORANDUM (.7). | 2.8 |
| 04/02/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA AND PMA TEAM RE: ████ (.5); TELEPHONE CONFERENCE W/ D. BUCKLEY RE: SAME (.2); REVIEW ████ AND EMAIL W/ PMA TEAM RE: SAME (.5); DRAFT AND REVISE ████ (.8). | 2.0 |
| 04/03/19 | M KREMER | EMAIL UPDATE W/ J. NEWTON RE: ████ (.3); TELEPHONE CONFERENCE W/ J. BATLLE RE: SAME (.3); EMAIL W/ A. BILLOCH RE: ████ (.4). | 1.0 |
| 04/03/19 | M KREMER | EMAIL W/ D. BUCKLEY RE: ████ (.4); EMAIL W/ S. UHLAND RE: SAME (.2). | 0.6 |
| 04/04/19 | M KREMER | EMAIL UPDATE RE: ████ W/ J. BATLLE AND J. SANTIAGO (.3); REVISE MATERIALS (.2); TELEPHONE CONFERENCE W/ MOFO RE: ████ (.3); EMAIL W/ CLIENT GROUP RE: SAME (.2); TELEPHONE CONFERENCE W/ J. MORRISON RE: ████ REVIEW SAME (.7). | 1.7 |
| 04/05/19 | M KREMER | EMAIL W/ MOFO GROUP RE: ████. | 0.2 |
| 04/08/19 | D PEREZ | MEET W/ M. KREMER AND I. BLUMBERG RE: ████ (.5); REVIEW SUMMARY MEMORANDUM RE: ████ (.8). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name: PRIFA      Invoice: 1036417
Matter: 0686892-00007      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA, OMM, ANKURA, AND AAFAF TEAM RE: ▉▉▉▉▉ (.5); PORTS TELEPHONE CONFERENCE W/ DLA, S. UHLAND, S. PAK, AND ANKURA (.6); EMAIL RE: ▉▉▉▉▉▉▉ (.5); EMAIL W/ J. NEWTON RE: CASE UPDATES (.3); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2); REVIEW ▉▉▉▉▉ (.7); EMAIL W/ S. LU RE: SAME (.2); DRAFT AND REVISE ▉▉▉▉▉ (.7); REVIEW AND REVISE ▉▉▉▉▉ (.7); DRAFT AND REVISE ▉▉▉▉▉ (.5). | 4.9 |
| 04/09/19 | S UHLAND | DRAFT AND REVISE ▉▉▉▉▉. | 0.5 |
| 04/09/19 | D PEREZ | REVIEW ▉▉▉▉▉. | 0.2 |
| 04/09/19 | M KREMER | UPDATE TELEPHONE CONFERENCE W/ J. NEWTON AND C. RAHMAN (.5); FURTHER REVISE ▉▉▉▉▉ (2.2); FURTHER REVISE ▉▉▉▉▉ (.6); TELEPHONE CONFERENCE W/ PROSKAUER RE: ▉▉▉▉▉ (.3); EMAIL TO B. ROSEN RE: SAME (.1); TELEPHONE CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: ▉▉▉▉▉ (.5); EMAILS W/ S. LU RE: ▉▉▉▉▉ (.3); DRAFT AND REVISE ▉▉▉▉▉ (.3); REVISE SAME BASED ON COMMENTS FROM J. NEWTON (.1); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ PMA RE: ▉▉▉▉▉ (.7); EMAIL W/ MOFO AND OMM TEAM RE: ▉▉▉▉▉ (.5); PREPARE ▉▉▉▉▉ AND EMAIL W/ J. SANTIAGO RE: SAME (.5); SEVERAL EMAILS W/ J. NEWTON RE: ▉▉▉▉▉ (.3). | 6.9 |
| 04/09/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ▉▉▉▉▉ | 0.4 |
| 04/10/19 | M KREMER | REVIEW S. LU COMMENTS AND REVISE ▉▉▉▉▉ (.6); EMAIL CLIENT RE: SAME (.2); REVISE ▉▉▉▉▉ BASED ON S. UHLAND COMMENTS (.3); REVISE ▉▉▉▉▉ (1.9); DRAFT AND REVISE ▉▉▉▉▉ (.8); REVISE ▉▉▉▉▉ RE: SAME (1.2); REVISE ▉▉▉▉▉ (.3). | 5.3 |
| 04/11/19 | M KREMER | REVISE ▉▉▉▉▉ (.4); TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: ▉▉▉ (.2); REVIEW ▉▉▉▉▉ (.3); REVIEW ▉▉▉▉▉ W/ J. MORRISON RE: SAME (.6). | 1.5 |
| 04/11/19 | M KREMER | MEET W/ I. BLUMBERG RE: ▉▉▉▉▉ (.5); EMAIL W/ MOFO TEAM RE: ▉▉▉▉▉ (.3). | 0.8 |
| 04/12/19 | S UHLAND | REVIEW AND REVISE ▉▉▉▉▉ (.4); KICK OFF CALL W/ I. BLUMBERG, S. PAK, M. KREMER, AND D. PEREZ RE: ▉▉▉▉▉ (.3). | 0.7 |
| 04/12/19 | I BLUMBERG | PORTS KICK-OFF CALL W/ S. UHLAND, S. PAK, M. KREMER, and D. PEREZ (1.1); MEET W/ M. KREMER RE: ▉▉▉▉▉ (.5); REVIEW ▉▉▉▉▉ (.5). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

06/26/19
Invoice: 1036417
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/19 | M KREMER | REVIEW ███████████ (.3); REVISE SAME (.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3); ████████ W/ OMM TEAM (1.0); MEETING W/ I. BLUMBERG RE: ███████ (.5). | 2.5 |
| 04/12/19 | D PEREZ | ████████████ W/ M. KREMER, S. UHLAND, S. PAK, I. BLUMBERG, R. CONNELLY, AND G. LEE (.6) FOLLOW UP W/ OMM TEAM RE: SAME (.2). | 0.8 |
| 04/15/19 | S UHLAND | DRAFT AND REVISE ████████ (.9); REVIEW ANKURA, PMA COMMENTS (.7); FURTHER REVISE (.5). | 2.1 |
| 04/15/19 | S UHLAND | ████████████████ F, M. KREMER, AND PMA (2.1); DRAFT AND REVISE ████████ (1.2). | 3.3 |
| 04/15/19 | S UHLAND | REVIEW AND REVISE ██████████ (.9); FURTHER ANALYZE ██████████ (1.3); CONFERENCE W/ J.P.M. RE: ████████ (.5). | 2.7 |
| 04/15/19 | I BLUMBERG | REVIEW ████████████ (.7) DRAFT ████ (2.4). | 3.1 |
| 04/16/19 | S UHLAND | FURTHER PREPARATION MEETING W/ AAFAF, ANKURA, PMA, AND S. PAK RE ████████ (.8); ATTEND ████████ (1.0); FOLLOW-UP MEETING W/ S. PAK AND F. BATLLE (.4). | 2.2 |
| 04/16/19 | D PEREZ | REVIEW AND COMMENT ████████ (.6); EMAILS W/ S. UHLAND, I. BLUMBERG, AND S. LU RE: SAME (.2). | 0.8 |
| 04/16/19 | M KREMER | REVIEW AND REVISE ████████ (1.0); EMAIL W/ I. BLUMBERG RE: SAME (.2). | 1.2 |
| 04/16/19 | I BLUMBERG | PREPARE REVISED ████████ ████████████ (1.6); REVISE AND INCORPORATE COMMENTS FROM D. PEREZ (1.8). | 3.4 |
| 04/17/19 | S UHLAND | ANALYZE ████████ (.8); REVIEW ████ (.7); ATTEND CALL RE: ████ (.4). | 1.9 |
| 04/17/19 | I BLUMBERG | REVISE ████████ (1.5); REVISE ████ (.6). | 2.1 |
| 04/17/19 | I BLUMBERG | ████████████ | 0.2 |
| 04/17/19 | D PEREZ | REVIEW ████████ (.3); TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, M. KREMER, I. BLUMBERG, R. CONNELLY, AND G. LEE RE: SAME (.5); REVIEW AND REVISE ████████ (.3); FOLLOW UP W/ M. KREMER AND I. BLUMBERG RE: SAME (.2); MEET W/ I. BLUMBERG RE: SAME (.1). | 1.4 |
| 04/17/19 | M KREMER | REVIEW ████████ RE: SAME (.5); EMAIL W/ S. PAK AND S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ MOFO AND OMM TEAM RE: ████████ (.7). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

06/26/19
Invoice: 1036417
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/18/19 | I BLUMBERG | REVIEW ███████ (.1); INCORPORATE SAME AND FOLLOW-UP TASKS (.5). | 0.6 |
| 04/18/19 | D PEREZ | REVIEW COMMENTS TO ███████ FOLLOW UP W/ I. BLUMBERG RE: SAME. | 0.3 |
| 04/18/19 | M KREMER | REVIEW ███████ W/ PMA RE: SAME (.7); TELEPHONE CONFERENCE W/ PMA TEAM RE: SAME (.3). | 1.0 |
| 04/19/19 | D PEREZ | REVIEW ███████. | 0.3 |
| 04/19/19 | S UHLAND | REVIEW DILIGENCE REQUEST (.4); ANALYZE ███████ (.7); REVIEW ███████ (.8). | 1.9 |
| 04/21/19 | S UHLAND | FURTHER ANALYZE ███████ | 1.3 |
| 04/22/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. KREMER, S. UHLAND, S. PAK, I. BLUMBERG, A. VAZQUEZ, AND M. BOISSEN RE: ███████ (.3); TELEPHONE CONFERENCE W/ M. KREMER, S. UHLAND, S. PAK, I. BLUMBERG, A. VAZQUEZ, M. BOISSEN, R. CONNELLY, AND G. LEE RE: SAME (.5); CONFERENCE W/ I. BLUMBERG AND M. KREMER RE: ███████ (.2). | 1.0 |
| 04/22/19 | I BLUMBERG | REVIEW ███████ (.2); ███████ (.4). | 0.6 |
| 04/22/19 | M KREMER | REVIEW ███████ (.4); DRAFT AND REVISE SAME (.5); TELEPHONE CONFERENCE W/ OMM AND PMA TEAM RE: ███████ (.5); TELEPHONE CONFERENCE W/ OMM, PMA, AND MOFO TEAM RE: ███████ (.8); REVISE ███████ AND FOLLOW-UP EMAILS RE: SAME (.4); REVIEW DILIGENCE REQUEST LIST AND EMAILS W/ J. MORRISON RE: SAME (.4); SEVERAL EMAILS W/ S. PAK AND S. UHLAND RE: ███████ (.4); REVIEW ███████ AND EMAILS W/ I. BLUMBERG, D. PEREZ, AND S. PAK RE: SAME (.6). | 4.0 |
| 04/22/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND PMA RE: ███████ (.3); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, PMA, AND MOFO RE: ███████ (.6). | 0.9 |
| 04/23/19 | I BLUMBERG | COMMUNICATIONS RE: DAVIS POLK ███████ (.2); REVIEW ███████ (.4). | 0.6 |
| 04/23/19 | M KREMER | TELEPHONE CONFERENCE W/ R. CONNELLY RE: ███████ (.3); EMAIL W/ ANKURA TEAM RE: SAME (.2); REVIEW I. BLUMBERG RESPONSE ███████ (.2); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ OMM TEAM RE: ███████ (.5). | 1.2 |
| 04/23/19 | M KREMER | EMAIL W/ K. LEVIN AND CITI TEAM RE: ███████ ███████. | 0.3 |
| 04/23/19 | S UHLAND | CONFERENCE W/ J. BATLLE AND J. MORRISON RE: ███████ (1.4); CONFERENCE W/ J. SANTIAGO RE: SAME (.4). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  PRIFA                                                       Invoice: 1036417
Matter:  0686892-00007                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/19 | D PEREZ | REVIEW ███████████████████████ (.1); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1). | 0.2 |
| 04/25/19 | I BLUMBERG | DISCUSS CHANGES TO ████████████████ | 0.2 |
| 04/25/19 | M KREMER | REVISE ████████ AND EMAIL W/ A. BILLOCH RE: SAME. | 0.5 |
| 04/26/19 | D PEREZ | REVIEW ██████████████████ (.3); REVIEW ████████████ (.1). | 0.4 |
| 04/26/19 | S UHLAND | OUTLINE ██████████ (.5); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND ANKURA RE: DRA LETTER (.4); REVIEW AND REVISE ████████ (.4). | 1.3 |
| 04/27/19 | M KREMER | REVIEW ████████ AND EMAIL W/ MCCONNEL VALDES RE: SAME (.5); REVISE ████████ W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.4). | 0.9 |
| 04/28/19 | S UHLAND | COMMUNICATIONS W/ F. BATLLE RE: ████████. | 0.6 |
| 04/29/19 | M KREMER | EMAILS W/ ANKURA TEAM RE: ██████ (.5); DRAFT AND REVISE ████████ (.5); TELEPHONE CONFERENCE W/ PMA RE: ████████ (.8); REVIEW ████████ (.2); EMAILS W/ J. SANTIAGO AND B. FORNARIS RE: ████████ (.4); EMAIL W/ J. BATLLE RE: ████████ (.3); CONFERENCE W/ OMM GROUP RE: ████ (.4); DRAFT AND REVISE ████████ (.5); EMAIL W/ MOFO RE: ██████ (.3); ████████ (.3). | 4.2 |
| 04/29/19 | M KREMER | DRAFT AND REVISE ████████████████. | 0.4 |
| 04/29/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND PMA RE: ████████ | 0.9 |
| 04/30/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM, F. BATLLE AND ANKURA TEAM, AND S. PAK RE: ████████ (.6); TELEPHONE CONFERENCE W/ MOFO TEAM RE: SAME (.7); PREPARE FOR SAME (.4); UPDATE ████████ (.7); REVIEW LETTER ████████ (.3); EMAIL W/ J. MORRISON RE: ACCESS TO DATAROOM (.2); TELEPHONE CONFERENCE W/ J. NEWTON RE: SAME (.2); EMAIL W/ MOFO RE: ████████ (.2); DRAFT AND REVISE ████████ (.7); TELEPHONE CONFERENCE W/ MOFO RE: SAME (.3). | 4.3 |
| 04/30/19 | M KREMER | EMAILS W/ P. FRIEDMAN RE: ████████ (.2); REVIEW SAME (.5). | 0.7 |
| 04/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND PORTS COUNSEL RE: ████████ | 0.6 |

| **Total Hours** | | | **102.2** |

**Total Fees**                                                                79,681.62

**Total Current Invoice**                                                     **$79,681.62**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    06/26/19
Matter Name:  PRIFA                                                          Invoice:  1036417
Matter:  0686892-00007                                                       Page No.   7

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

06/26/19
Invoice:  1036417
Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 25.2 |
| DIANA M. PEREZ | 6.7 |
| MATTHEW P. KREMER | 55.3 |
| IRENE BLUMBERG | 15.0 |
| **Total for Attorneys** | **102.2** |
| **Total** | **102.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

06/26/19
Invoice: 1036416
Page No.   2

## PBA

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | S UHLAND | ANALYZE ███████████████. | 1.3 |
| 04/01/19 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: ██████████. | 0.4 |
| 04/01/19 | M DICONZA | EMAILS W/ A. SAX-BOLDER RE: MEMORANDUM. | 0.3 |
| 04/01/19 | A SAX-BOLDER | EMAIL W/ S. UHLAND RE: ███████████ (.4); LEGAL RESEARCH RE: SAME (.8); REVIEW ████████ (.2). | 1.4 |
| 04/02/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ██████████. | 0.6 |
| 04/02/19 | S UHLAND | CONFERENCE W/ F. BATLLE AND M. YASSIN RE: ████████. | 0.7 |
| 04/02/19 | M DICONZA | CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ███████ (.2); FOLLOW-UP CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: SAME (.3); FOLLOW-UP CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: SAME (.2); REVIEW AND ANALYZE ██████ (.1). | 0.8 |
| 04/02/19 | S UHLAND | CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), M. DICONZA, AND A. SAX-BOLDER RE: ████████ (.2); FOLLOW-UP CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), M. DICONZA, AND A. SAX-BOLDER RE: SAME (.3); FOLLOW-UP CONFERENCE W/ M. DICONZA AND A. SAX-BOLDER RE: SAME (.2). | 0.7 |
| 04/02/19 | A SAX-BOLDER | CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), S. UHLAND, AND M. DICONZA RE: ████ (.2); FOLLOW-UP CONFERENCE W/ J. YORK, A. GARCIA-MIRO (CONWAY), D. BARRETT (ANKURA), S. UHLAND AND M. DICONZA RE: SAME (.3); FOLLOW-UP CONFERENCE W/ S. UHLAND AND M. DICONZA RE: SAME (.2); DRAFT AND REVISE █████ (1.4); REVISE ████████ (.3); ANALYZE ██████ ████████ (1.2). | 3.6 |
| 04/02/19 | A HOLTZMAN | EMAIL W/ A. SAX-BOLDER RE: ████████████. | 0.1 |
| 04/03/19 | A HOLTZMAN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ██████████████. | 0.4 |
| 04/03/19 | A HOLTZMAN | REVIEW ██████████████. | 1.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

06/26/19
Invoice: 1036416
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/19 | A SAX-BOLDER | CONFERENCE W/ A. HOLTZMAN RE: ▮▮▮ ▮▮▮ (.4); REVIEW DOCUMENTS FOR PRODUCTION (.5). | 0.9 |
| 04/04/19 | M DICONZA | EMAILS W/ CONWAY AND ANKURA RE: ▮▮▮ (.2); EMAILS W/ OMM TEAM RE: SAME (.2). | 0.4 |
| 04/04/19 | A HOLTZMAN | REVIEW ▮▮▮▮▮▮ (3.0); DRAFT CHART AND SUMMARY OF FINDINGS (.3). | 3.3 |
| 04/04/19 | A SAX-BOLDER | CONTINUE REVIEW OF ▮▮▮ ▮▮▮ (.6); EMAILS W/ A. HOLTZMAN RE: SAME (.1); REVISE ▮▮▮ (.3). | 1.0 |
| 04/05/19 | M DICONZA | REVIEW AND COMMENT ON ▮▮▮ (.6); EMAILS W/ A. SAX-BOLDER RE: SAME (.1). | 0.7 |
| 04/05/19 | A SAX-BOLDER | REVIEW AND REVISE ▮▮▮ (.9); REVIEW ▮▮▮ .2); EMAILS W/ A. BEKKER AND J. YORK RE: ▮▮▮ (.4). | 1.5 |
| 04/08/19 | A SAX-BOLDER | REVIEW ▮▮▮ (.2); REVISE STATUS TRACKER (.2); COORDINATE PRODUCTION W/ V. NAVARRO (.2): COORDINATE DATASITE W/ ANKURA (.1); PREPARE RESPONSES FOR BROWN RUDNICK RE: TRANSFER QUESTIONS (.2); EMAILS W/ S. UHLAND AND M. DICONZA RE: ▮▮▮ (.1); CONFERENCE W/ A. BEKKER RE: ▮▮▮ (.2); REVIEW ▮▮▮ (.1); CONFERENCE W/ A. BEKKER RE: SAME (.1). | 1.4 |
| 04/08/19 | S UHLAND | REVIEW ▮▮▮ (.9); TELEPHONE CONFERENCE W/ D. BARRETT, MILLER BUCKFIRE, AND S. KIRPALANI RE: DECK (1.2). | 2.1 |
| 04/08/19 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW AND PRODUCTION. | 0.9 |
| 04/08/19 | J MONTALVO | CORRESPOND W/ A. SAX-BOLDER RE: ▮▮▮ . | 0.4 |
| 04/09/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND AND M. DICONZA RE: ▮▮▮ (.5); CONFERENCE W/ T. GERBER, L. BAUER, P. CANZANO, B. BRUNER (NORTON ROSE), S. UHLAND. AND M. DICONZA RE: ▮▮▮ (.2); DRAFT ▮▮▮ (.5); CONFERENCE W/ V. NAVARRO RE: ▮▮▮ (.6); REVISE ▮▮▮ (.5); PREPARE ▮▮▮ (1.4); REVIEW ▮▮▮ (.4); REVIEW OFFICIAL STATEMENT IN CONNECTION W/ ▮▮▮ (.1); EMAILS W/ M. LOTITO RE: SAME (.1); REVIEW ▮▮▮ (.2); REVISE ▮▮▮ (.5). | 5.0 |
| 04/09/19 | J ZUJKOWSKI | UPDATE DECK RE: ▮▮▮ . | 4.2 |
| 04/09/19 | V NAVARRO | PROCESS AND PRODUCE DOCUMENTS FOR CASE TEAM. | 1.1 |
| 04/09/19 | A HOLTZMAN | DRAFT ▮▮▮ . | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

06/26/19
Invoice: 1036416
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/09/19 | M DICONZA | CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ███████ (.5); CONFERENCE W/ T. GERBER, L. BAUER, P. CANZANO, B. BRUNER (NORTON ROSE), S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ███████ (.2); REVIEW ███████ (.4). | 1.1 |
| 04/09/19 | S UHLAND | CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ███████ (.5); CONFERENCE W/ T. GERBER, L. BAUER, P. CANZANO, B. BRUNER (NORTON ROSE), S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ███████ (.2); REVIEW REDACTED ███████ (.8). | 1.5 |
| 04/09/19 | J MONTALVO | CREATE ███████ | 0.1 |
| 04/10/19 | A SAX-BOLDER | CORRESPOND W/ V. NAVARRO RE: ███████ ███████ (.8); REVISE DISCLAIMERS ON DOCUMENTS RE: SAME (.4); REVISE ███████ (.2); REVISE ███████ (.2). | 1.9 |
| 04/10/19 | V NAVARRO | PROCESS AND PRODUCE DOCUMENTS FOR CASE TEAM. | 1.7 |
| 04/10/19 | M DICONZA | REVIEW ███████ (.3); WORK THROUGH DATAROOM AND NDA ISSUES (.3). | 0.6 |
| 04/10/19 | J MONTALVO | QUALITY CONTROL APRIL 10 DOCUMENT PRODUCTION AS REQUESTED BY A. SAX-BOLDER. | 0.2 |
| 04/11/19 | A SAX-BOLDER | PREPARE DOCUMENTS FOR ███████ (1.2); CONFERENCE W/ V. NAVARRO RE: SAME (.2); CONFERENCE W/ A. BEKKER RE: SAME (.4); REVISE ███████ (.1); REVISE ███████ (.2). | 2.1 |
| 04/12/19 | A SAX-BOLDER | REVISE ███████. | 0.3 |
| 04/12/19 | A SAX-BOLDER | REVISE ███████. | 0.2 |
| 04/12/19 | J ZUJKOWSKI | DRAFT ███████ | 1.9 |
| 04/12/19 | A HOLTZMAN | REVISE ███████. | 0.7 |
| 04/14/19 | A SAX-BOLDER | PREPARE ███████ (.5); REVISE ███████ (.3). | 0.8 |
| 04/14/19 | S UHLAND | ANALYZE ███████. | 0.8 |
| 04/15/19 | J ZUJKOWSKI | UPDATE ███████. | 4.5 |
| 04/15/19 | D PEREZ | REVIEW AND ███████ ███████. | 0.6 |
| 04/15/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (.5); CREATE PRODUCTION OF RESPONSIVE DOCUMENTS (.5). | 1.0 |
| 04/15/19 | J MONTALVO | QUALITY CONTROL APRIL 15 DOCUMENT PRODUCTION AS REQUESTED BY A. SAX-BOLDER. | 0.2 |
| 04/15/19 | A HOLTZMAN | REVIEW ███████ (1.2); EMAIL CORRESPONDENCE W/ ANKURA RE: SAME (.3). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  PBA                                                         Invoice:  1036416
Matter:  0686892-00006                                                    Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ██████ (.4); REVIEW S. TORRES COMMENTS ██████ (.5). | 0.9 |
| 04/16/19 | S UHLAND | ████████ . | 0.4 |
| 04/16/19 | D PEREZ | REVIEW ████████ . | 0.3 |
| 04/16/19 | M DICONZA | EMAIL W/ S. UHLAND AND A. SAX-BOLDER RE: ████████ | 0.3 |
| 04/16/19 | S LU | PREPARE FORM N ████████ | 0.7 |
| 04/17/19 | D PEREZ | REVIEW ████████ . | 0.6 |
| 04/17/19 | M DICONZA | REVIEW ████████ . | 0.3 |
| 04/17/19 | A SAX-BOLDER | REVIEW DOCUMENT PRODUCTION INFORMATION (1.2); PREPARE ████ (.8). | 2.0 |
| 04/18/19 | S UHLAND | ANALYZE ████ (.8); PRE-MEETING W/ D. BARRETT, F. BATLLE (.8); MEETING W/ PROSKAUER, CITI, ANKURA, OMM, PJT RE: ████ (1.2). | 2.8 |
| 04/18/19 | J ZUJKOWSKI | UPDATE ████████ . | 4.5 |
| 04/18/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (.7); CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (.7). | 1.4 |
| 04/18/19 | J MONTALVO | QUALITY CONTROL APRIL 18 DOCUMENT PRODUCTION AS REQUESTED BY A. SAX-BOLDER. | 0.2 |
| 04/18/19 | A SAX-BOLDER | REVIEW ████ (1.2); PREPARE DOCUMENT PRODUCTION (.7); COORDINATE PRODUCTION W/ N. NAVARRO (.3); CONFERENCE W/ C. ALVAREZ RE: SAME (.2). | 2.4 |
| 04/18/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. SAX-BOLDER. | 0.6 |
| 04/19/19 | M DICONZA | EMAILS W/ AAFAF RE: ████ (.1); EMAIL AND TELEPHONE CONFERENCE W/ PROSKAUER RE: SAME (.2). | 0.3 |
| 04/21/19 | S UHLAND | DRAFT ████████ | 1.2 |
| 04/22/19 | S UHLAND | CONFERENCE W/ D. PEREZ AND A. SAX-BOLDER RE: ████████ . | 0.3 |
| 04/22/19 | S UHLAND | DRAFT PRESENTATION FOR AAFAF RE: ████ (2.2); CONFERENCE W/ D. BARRETT RE: PRESENTATION (.3). | 2.5 |
| 04/22/19 | D PEREZ | CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: ████ (.3); RESEARCH RE: ████ (.6); DRAFT ████ RE: SAME (.8); REVIEW ████ (.4). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     06/26/19
Matter Name:  PBA                                                                   Invoice: 1036416
Matter:  0686892-00006                                                              Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, D. PEREZ, AND A. SAX-BOLDER RE: ███████ (.3); DRAFT PRESENTATION RE: SAME (2.1). | 2.4 |
| 04/22/19 | A SAX-BOLDER | REVISE ███████ (.1); FOLLOW UP W/ ANKURA RE: ███████ (.2). | 0.3 |
| 04/22/19 | M DICONZA | EMAIL AND TELEPHONE CONFERENCE W/ S. TORRES RE: ███████ (.1); EMAILS W/ PROSKAUER RE: SAME (.2); EMAILS W/ BR RE: ███ (.1); REVIEW ███████ (.1); EMAIL W/ A. SAX-BOULDER RE: SAME (.1). | 0.6 |
| 04/23/19 | S UHLAND | CONFERENCE W/ J. ROTH RE: ███████ | 0.3 |
| 04/23/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND J. BEISWENGER RE: ███████ . | 0.6 |
| 04/23/19 | S UHLAND | ███████ | 1.8 |
| 04/23/19 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ███████ (.4); CONFERENCE W/ B. ROSEN ███████ (.3). | 0.7 |
| 04/23/19 | J ROTH | ███████ . | 0.2 |
| 04/23/19 | A SAX-BOLDER | REVIEW ███████ (.6); REVIEW ███████ (.5). | 1.1 |
| 04/23/19 | A SAX-BOLDER | REVISE ███████ | 0.3 |
| 04/24/19 | S UHLAND | CONFERENCE W/ D. BARRETT, M. YASSIN, J. RAPISARDI, AND D. PEREZ RE: ███████ . | 0.9 |
| 04/24/19 | D PEREZ | ███████ (1.4); REVIEW ███████ RESEARCH RE: SAME (.4). | 1.8 |
| 04/24/19 | J ZUJKOWSKI | UPDATE ███████ | 4.5 |
| 04/24/19 | S LU | REVIEW ███████ . | 0.6 |
| 04/24/19 | A SAX-BOLDER | OMNIBUS HEARING RE: ███████ (.9); REVISE ███████ (.2). | 1.1 |
| 04/24/19 | S UHLAND | REVIEW ███████ . | 0.7 |
| 04/25/19 | S UHLAND | REVIEW AND REVISE MEMORANDUM RE: P███████ . | 1.7 |
| 04/25/19 | P FRIEDMAN | WORK ███████ (1.6); ███████ (.3); TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.2). | 2.1 |
| 04/25/19 | S UHLAND | OUTLINE ███████ (.7); CONFERENCE W/ D. PEREZ AND D. BARRETT RE: SAME (.4). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

06/26/19
Invoice: 1036416
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/19 | J ROTH | RESEARCH CASE LAW RE: ███████████████████ ███████████. | 4.6 |
| 04/25/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND AND D. BARRETT RE: ███████████. | 0.4 |
| 04/25/19 | A SAX-BOLDER | UPDATE ██████████████████ | 2.3 |
| 04/25/19 | S UHLAND | ATTEND MEETING W/ S. TORRES, L. BAUER RE: ███ ████████████ (1.4); DRAFT AND REVISE TALKING POINTS FOR A. CAMPORREALE (.8). | 2.2 |
| 04/25/19 | M DICONZA | EMAILS W/ PROSKAUER AND AAFAF RE: ███ ████████████ (.2); TELEPHONE CONFERENCE W/ S. TORES RE: SAME (.1). | 0.3 |
| 04/26/19 | S UHLAND | PREPARE STATUS REPORT RE: ██████████ (.7); DRAFT AND REVISE EMAIL ██████████ RE: SAME (.6); DRAFT UPDATED███████████ (1.3). | 2.6 |
| 04/26/19 | D PEREZ | RESEARCH RE: ████████████████████. | 1.8 |
| 04/26/19 | J ROTH | DRAFT MEMORANDUM TO S. UHLAND RE: ██████████████████ | 6.2 |
| 04/26/19 | J ZUJKOWSKI | ATTEND TO ████████████ (1.5); REVISE ███████████ ████████████ (4.0); EMAIL J. RAPISARDI RE: ███ (1.0). | 6.5 |
| 04/26/19 | A SAX-BOLDER | DRAFT ████████████████ | 1.4 |
| 04/28/19 | S UHLAND | ANALYZE RESEARCH RE: PLAN ██████████████ | 0.7 |
| 04/28/19 | S UHLAND | ANALYZE ██████████████████ (.4); COMMUNICATIONS W/ S. KIRPALANI RE: STATUS (.3). | 0.7 |
| 04/29/19 | S UHLAND | ANALYZE ████████████ (1.9); TELEPHONE CONFERENCE W/ M. YASSIN, D. BARRETT, D. PEREZ, AND F. BATLLE RE: SAME (.9). | 2.8 |
| 04/29/19 | J ROTH | REVIEW EMAILS FROM D. PEREZ RE: DRAFT MEMORANDUM RE: ████████████████████ (.2); EMAIL TO D. PEREZ RE: SAME MEMORANDUM (.4); CONFERENCE W/ D. PEREZ RE: SAME MEMORANDUM (.2). | 0.8 |
| 04/29/19 | J ZUJKOWSKI | REVIEW ████████ (3.0); DRAFT ████████ (2.0); DISCUSS SAME W/ J. RAPISARDI (1.3). | 6.3 |
| 04/29/19 | D PEREZ | REVIEW MEMORANDUM RE: ██████████████ (.6); REVIEW AND ANALYZE CASES RE: SAME (3.4); CONFERENCE W/ S. UHLAND RE: SAME (.2); FOLLOW UP W/ J. ROTH RE: SAME (.5); TELEPHONE CONFERENCE W/ S. UHLAND, M. YASSIN, D. BARRETT, AND F. BATLLE RE: ██████████████████ (.5); REVIEW ██████████████████ OF SAME (3.2). | 8.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  PBA                                                        Invoice:  1036416
Matter:  0686892-00006                                                   Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, AND D. BARRETT RE: ▮▮▮ (.7); ATTEND ▮▮▮ (5.8); REVIEW DRAFT ▮▮▮ (.4); ATTEND UPDATE CALL W/ J. RAPISARDI, OMM TEAM, ANKURA, CITI, PJT, PROSKAUER, AND M. YASSIN (.9). | 7.8 |
| 04/30/19 | D PEREZ | REVIEW ▮▮▮ (.5); TELEPHONE CONFERENCE W/ S. UHLAND, J. RAPISARDI, M. YASSIN, D. BARRETT, AND F. BATLLE RE: ▮▮▮ (.7); FOLLOW UP W/ M. YASSIN AND D. BARRETT RE: SAME (.2); EMAIL J. ZUJKOWSKI RE: SAME (.2); EMAIL S. UHLAND, J. RAPISARDI, J. ZUJKOWSKI, M. DICONZA, M. YASSIN, D. BARRETT, B. ROSEN, D. BROWNSTEIN, AND S. ZELLIN RE: SAME (.7); EMAILS W/ S. UHLAND AND M. DICONZA RE: SAME (.2); REVIEW AND REVISE MEMORANDUM RE: ▮▮▮ (.7); FOLLOW UP W/ J. ROTH RE: SAME (.4). | 3.6 |
| 04/30/19 | M DICONZA | REVIEW AND ANALYZE ▮▮▮ LISTS (.9); TELEPHONE CONFERENCE W/ CLIENTS, PJT, AND PROSKAUER RE: SAME (.7). | 1.6 |
| 04/30/19 | J ROTH | REVISE MEMORANDUM TO S. UHLAND RE: ▮▮▮ (5.3); REVIEW COMMENTS FROM D. PEREZ RE: SAME MEMORANDUM (.3); CONFERENCE W/ D. PEREZ RE: SAME MEMORANDUM (.3). | 5.9 |
| 04/30/19 | J ZUJKOWSKI | REVIEW ▮▮▮ (4.0); DRAFT ▮▮▮ (2.0); DISCUSS SAME W/ J. RAPISARDI (1.3). | 7.3 |

| **Total Hours** | | | **179.1** |
|------|------|------|------|
| **Total Fees** | | | **138,121.88** |

**Total Current Invoice**                                                **$138,121.88**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

06/26/19
Invoice:  1036416
Page No.   9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 40.2 |
| PETER FRIEDMAN | 2.7 |
| MARIA J. DICONZA | 7.3 |
| JOSEPH ZUJKOWSKI | 39.7 |
| DIANA M. PEREZ | 19.6 |
| SU LIAN LU | 1.3 |
| AMALIA Y. SAX-BOLDER | 33.4 |
| JOSEPH L. ROTH | 17.7 |
| ALISON L. HOLTZMAN | 9.4 |
| **Total for Attorneys** | **171.3** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 6.1 |
| JASON M. MONTALVO | 1.7 |
| **Total for Paralegal/Litigation Support** | **7.8** |
| **Total** | **179.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: PRIDCO                                                      Invoice: 1036419
Matter: 0686892-00009                                                    Page No.  2

## PRIDCO

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/03/19 | M KREMER | REVIEW ███████████ (1.8); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3); EMAIL W/ CLIENT RE: SAME (.2). | 2.3 |
| 04/04/19 | M KREMER | REVIEW ███████ (1.5); CONFERENCE W/ J. MORRISON RE: SAME (.4); EMAIL W/ LATHAM TEAM RE: ███████ (.3); EMAIL W/ OMM TEAM RE: ███████████ (.3); REVIEW ███████████ (.5); SEVERAL EMAILS RE: CLIENT CALL (.3). | 3.3 |
| 04/04/19 | S UHLAND | REVIEW AND ANALYZE ███████████ ███████ | 0.6 |
| 04/08/19 | S UHLAND | REVIEW ███████ 4); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, ANKURA, AND AAFAF RE: ███████ (.8); TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND LATHAM RE: ███████ (.8). | 2.0 |
| 04/08/19 | D PEREZ | MEET W/ M. KREMER AND I. BLUMBERG RE: ███████ (.4); REVIEW SAME (.7). | 1.1 |
| 04/08/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA, OMM, ANKURA, AND AAFAF TEAM RE: ███████ (.5); TELEPHONE CONFERENCE W/ LATHAM RE: ███████ (1.0); REVISE ███████ (1.4). | 2.9 |
| 04/09/19 | S UHLAND | DRAFT AND REVISE ███████. | 0.8 |
| 04/09/19 | M KREMER | REVISED ███████ AND EMAILS W/ S. UHLAND AND S. PAK RE: SAME (2.5); EMAIL W/ LATHAM RE: ███████ (.2). | 2.7 |
| 04/10/19 | D PEREZ | REVIEW REVISED ███████████ | 0.4 |
| 04/10/19 | M KREMER | DRAFT AND REVISE ███████ (1.0); REVISE SAME ███████ (.3). | 1.3 |
| 04/11/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. KREMER, S. UHLAND, S. PAK, J. MORRISON, M. BOISSSEN, A. VAZQUEZ, J. SANTIAGO RAMOS, B. FORNARIS, AND F. BATLLE RE: ███████████ RE: SAME (.3). | 1.3 |
| 04/11/19 | M KREMER | UPDATE CALL RE: ███████ (.9); REVISE ███████ (.9); REVISE PER S. PAK COMMENTS (.3); REVIEW ███████ (.7); FURTHER REVISE ███████ BASED ON S. UHLAND COMMENTS (.5). | 3.3 |
| 04/11/19 | S UHLAND | CONFERENCE W/ M. KREMER, S. PAK, ANKURA, AND AAFAF RE: ███████ (.9); REVIEW ███████ (.4). | 1.3 |
| 04/11/19 | I BLUMBERG | REVIEW ███████ (.9); TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, M. KREMER, D. PEREZ, AND MOFO RE: ███████ (1.0). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/26/19
Invoice: 1036419
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/19 | M KREMER | REVISE ▮▮▮▮▮ BASED ON COMMENTS FROM J. MORRISON (.7); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 0.9 |
| 04/12/19 | S UHLAND | FURTHER REVIEW AND REVISE ▮▮▮▮▮ (.4); REVIEW ▮▮▮▮▮ (.8). | 1.2 |
| 04/13/19 | D PEREZ | REVIEW REVISED ▮▮▮▮▮. | 0.2 |
| 04/13/19 | M KREMER | REVISE ▮▮▮▮▮ BASED ON COMMENTS FROM J. BATLLE (.5); EMAIL W/ AAFAF TEAM RE: ▮▮▮▮▮ (.2). | 0.7 |
| 04/15/19 | D PEREZ | REVIEW REVISED ▮▮▮▮▮. | 0.3 |
| 04/16/19 | M KREMER | EMAIL W/ S. PAK RE ▮▮▮▮▮ (.1); REPLY TO LATHAM RE: SAME (.1). | 0.2 |
| 04/16/19 | S UHLAND | ANALYZE COMMENTS FROM LATHAM (.4); CONFERENCE W/ F. BATLLE RE: SAME (.5). | 0.9 |
| 04/17/19 | M KREMER | ATTEND ▮▮▮▮▮ RE: SAME (1.2); FURTHER REVISE ▮▮▮▮▮ (.4). | 1.6 |
| 04/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ LATHAM, M. KREMER, AND S. PAK RE: ▮▮▮▮▮. | 0.9 |
| 04/21/19 | S UHLAND | ANALYZE ▮▮▮▮▮. | 0.8 |
| 04/23/19 | M KREMER | REVIEW ▮▮▮▮▮ (.6); REVISE SAME (.4); EMAIL TO CLIENT GROUP RE: SAME (.2). | 1.2 |
| 04/23/19 | D PEREZ | REVIEW REVISED ▮▮▮▮▮. | 0.4 |
| 04/24/19 | J ZUJKOWSKI | DRAFT SUMMARY REQUESTED BY J. RAPISARDI. | 1.2 |
| 04/29/19 | M KREMER | EMAIL AND TELEPHONE CONFERENCE W/ J. MORRISON RE: ▮▮▮▮▮. | 0.3 |
| 04/30/19 | J ZUJKOWSKI | DRAFT SUMMARY REQUESTED BY J. RAPISARDI. | 1.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **37.2** |
| **Total Fees** | | | **30,038.43** |

| | |
|---|---|
| **Total Current Invoice** | **$30,038.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

06/26/19
Invoice:  1036419
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOSEPH ZUJKOWSKI | 2.4 |
| SUZZANNE UHLAND | 8.5 |
| MATTHEW P. KREMER | 20.7 |
| DIANA M. PEREZ | 3.7 |
| IRENE BLUMBERG | 1.9 |
| **Total for Attorneys** | **37.2** |
| **Total** | **37.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

06/26/19
Invoice:  1036418
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | C MAHONEY | DISCUSS ██████████████████████ | 0.3 |
| 04/01/19 | W JACOBSEN | ANALYZE ███████████████████████ | 1.2 |
| 04/01/19 | W JACOBSEN | DRAFT MEMORANDUM RE: ███████████████ | 0.9 |
| 04/01/19 | C MAHONEY | RESEARCH WHETHER █████████████████ ████████████████████████████ | 3.6 |
| 04/02/19 | S UHLAND | MEET W/ D. PEREZ RE: █████████████. | 0.4 |
| 04/02/19 | W JACOBSEN | DRAFT MEMORANDUM RE: ██████████████████. | 2.6 |
| 04/03/19 | S UHLAND | CONFERENCE W/ K. RIFKIND RE: ████████████. | 0.5 |
| 04/09/19 | S UHLAND | REVIEW FOMB MEMORANDUM RE: █████████████ ████████████████████████████████████ | 2.0 |
| 04/09/19 | C MAHONEY | CORRESPOND RE: █████████████████████ W/ W. JACOBSEN AND S. UHLAND. | 0.3 |
| 04/09/19 | W JACOBSEN | CORRESPOND W/ S. UHLAND RE: ██████████████. | 0.5 |
| 04/09/19 | W JACOBSEN | RESEARCH RE: ████████████████████████ | 1.6 |
| 04/10/19 | S UHLAND | CONFERENCE W/ M. YASSIN AND C. YAMIN RE: ████ █. | 0.4 |
| 04/10/19 | W JACOBSEN | DRAFT LETTER TO EEOC RE: ████████████████ ████████████████ | 3.3 |
| 04/11/19 | W JACOBSEN | DRAFT LETTER TO ████ RE: ███████████████ | 2.3 |
| 04/15/19 | W JACOBSEN | DRAFT LETTER TO ████ RE: ████████████████ ██████████ | 3.0 |
| 04/16/19 | W JACOBSEN | DRAFT LETTER TO ████ RE: ███████████ | 1.1 |
| 04/16/19 | S UHLAND | CONFERENCE W/ K. RIFKIND RE: ███████████ (.4); ATTEND MEETING W/ D. PEREZ, M. YASSIN, AND C. SAAVEDER RE: ███████████ (1.7). | 2.1 |
| 04/17/19 | W JACOBSEN | TELEPHONE CONFERENCE W/ IRS RE: █████████. | 0.5 |
| 04/17/19 | W JACOBSEN | DRAFT MESSAGE W/ SUMMARY OF ████████████ ████████████. | 0.5 |
| 04/17/19 | W JACOBSEN | DRAFT LETTER TO ████ RE: ████████████████. | 2.2 |
| 04/22/19 | W JACOBSEN | DRAFT LETTER TO ████ RE: ████████████████. | 4.6 |
| 04/23/19 | S UHLAND | CONFERENCE W/ M. RICHARD RE: STATUS. | 0.4 |
| 04/24/19 | J ZUJKOWSKI | UPDATE ████████████████. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1036418
Matter:  0686892-00008                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/19 | W JACOBSEN | DRAFT MESSAGE TO M. YASSIN RE: ▮▮▮▮▮ | 0.3 |
| 04/26/19 | S UHLAND | REVISE ▮▮▮▮▮▮ (.7); COMMUNICATION W/ W. JACOBSON RE: SAME (.2). | 0.9 |
| 04/29/19 | W JACOBSEN | DRAFT ▮▮▮▮▮ RE: ▮▮▮▮▮▮. | 1.5 |
| **Total Hours** | | | **39.3** |
| **Total Fees** | | | **39,227.79** |

### Disbursements

| | |
|---|---|
| Meals | $16.26 |
| Online Research | 137.70 |
| **Total Disbursements** | **$153.96** |
| **Total Current Invoice** | **$39,381.75** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH - PENSIONS                                     Invoice:  1036418
Matter:  0686892-00008                                                    Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/01/19 | E106 | Online Research - Westlaw; Charles Mahoney | 1.00 | $137.70 |
| **Total for E106 - Online Research - Westlaw** | | | | **$137.70** |
| 04/01/19 | E111 | CHARLES J. MAHONEY - Meals - CHARLES J. MAHONEY, DINNER, GUESTS: CHARLES J. MAHONEY REVIEW DOCUMENTS - OVERTIME MEAL EXPENSE | 1.00 | $16.26 |
| **Total for E111 - Meals** | | | | **$16.26** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 06/26/19
Matter Name:  COMMONWEALTH - PENSIONS                                             Invoice:  1036418
Matter:  0686892-00008                                                           Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WAYNE JACOBSEN | 26.1 |
| SUZZANNE UHLAND | 6.7 |
| JOSEPH ZUJKOWSKI | 2.3 |
| CHARLES J. MAHONEY | 4.2 |
| **Total for Attorneys** | **39.3** |
| **Total** | **39.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

06/26/19
Invoice:  1036420
Page No.   2

## UPR

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ | 0.5 |
| 04/02/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ | 0.1 |
| 04/03/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ | 0.2 |
| 04/04/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ | 0.3 |
| 04/05/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ | 0.9 |
| 04/08/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮. | 0.4 |
| 04/09/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ (.6); DRAFT AND REVISE SAME (1.1). | 1.7 |
| 04/10/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮ (.3); DRAFT AND REVISE SAME (.4). | 0.7 |
| 04/11/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ▮▮▮▮▮. | 0.3 |
| 04/12/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮. | 0.1 |
| 04/14/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮. | 0.1 |
| 04/15/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ (.7). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  UPR      Invoice:  1036420
Matter:  0686892-00010      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ███████████████. | 0.5 |
| 04/18/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ███████████████. | 0.1 |
| 04/22/19 | M KREMER | REVIEW AND REVISE ███████████ (.5); EMAIL W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 04/24/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ███████████████ (.9). | 1.6 |
| 04/25/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ███████. | 0.2 |
| 04/26/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM, AND J. MASCHKA (FAEGRE BD LLP) AND VOYA TEAM RE: ███████. | 0.2 |
| 04/28/19 | M KREMER | EMAILS W/ S. UHLAND AND J. MATTEI RE: ███████ (.2); REVISE SAME (.1). | 0.3 |

**Total Hours**      **10.1**

**Total Fees**      **7,297.25**

## Disbursements

| | |
|---|---|
| Copying | $17.50 |
| Online Research | 3.80 |

**Total Disbursements**      **$21.30**

## Total Current Invoice      $7,318.55

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    06/26/19
Matter Name:  UPR                                                                                   Invoice:  1036420
Matter:  0686892-00010                                                                              Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 50 | 50.00 | $5.00 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 2 | 2.00 | 0.20 |
| 04/09/19 | E101 | Lasertrak Printing - Powell, Adonna Pages: 50 | 50.00 | 5.00 |
| 04/10/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 04/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$17.50** |
| 03/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02510-FAB | 13.00 | $1.30 |
| 03/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE95-0; 3:16-CV-02510-FAB DOCUMENT 95-0 | 12.00 | 1.20 |
| 03/25/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE96-0; 3:16-CV-02510-FAB DOCUMENT 96-0 | 13.00 | 1.30 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$3.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/26/19
Matter Name:  UPR                                                              Invoice:  1036420
Matter:  0686892-00010                                                         Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| RICHARD HOLM | 9.1 |
| MATTHEW P. KREMER | 1.0 |
| **Total for Attorneys** | **10.1** |
| **Total** | **10.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name:  WELLS NOTICE - PREPA     Invoice:  1036421
Matter:  0686892-00011     Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/08/19 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 62 | 62.00 | $6.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$6.20** |
| 04/30/19 | E160DHF | Data Hosting Fee - Total_GB = 2.49 For Period 04/01/2019 to 04/30/2019 | 1.00 | $29.88 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$29.88** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  WELLS NOTICE - PREPA                                        Invoice:  1036421
Matter:  0686892-00011                                                    Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Paralegal/Litigation Support** | | | |
| DENISE LIEU | 174.25 | 0.8 | 139.41 |
| **Total for Paralegal/Litigation Support** | | **0.8** | **139.41** |
| **Total** | | **0.8** | **139.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1036423
Matter:  0686892-00013                                                   Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 04/08/19 | J BEISWENGER | REVIEW AND ANALYZE CLIENT COMMUNICATIONS RE: ███████████████████████ | 0.3 |
| 04/10/19 | J BEISWENGER | EMAILS W/ P. FRIEDMAN RE: ██████████████ ██████ (.2); REVISE ████████████████████ (2.9); CORRESPOND W/ P. FRIEDMAN, A. ORTIZ (KPMG), AND O. RODRIGUEZ RE: SAME (.3). | 3.4 |
| 04/17/19 | J BEISWENGER | REVIEW AND ANALYZE ██████████ TO ████████ (.4); DRAFT AND REVISE RESPONSES RE: SAME (1.3); EMAILS W/ S. UHLAND RE: SAME (.2); FURTHER REVISIONS ████████████████ (.3); EMAILS W/ S. TORRES RODRIGUEZ (AAFAF) RE: SAME (.2). | 2.4 |
| 04/23/19 | I BLUMBERG | REVIEW LIST OF UCC MEMBERS (.6); CIRCULATE SAME TO PMA (.1). | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **6.8** |
| **005 CASE ADMINISTRATION** | | | |
| 04/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 04/01/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 04/01/19 | A NADLER | COORDINATE ██████████████████████████ | 1.3 |
| 04/01/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 04/01/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 04/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 04/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 04/02/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name: COMMONWEALTH TITLE III                              Invoice: 1036423
Matter: 0686892-00013                                              Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 04/02/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |
| 04/03/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 04/03/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 04/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 04/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 04/04/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 04/04/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 04/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 04/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 04/05/19 | I BLUMBERG | REVISE LITIGATION SECTION OF AAFAF WEEKLY STATUS REPORT. | 0.6 |
| 04/05/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 04/07/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 04/07/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 04/08/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO KEY FILINGS AND SUBSTANTIVE ORDERS. | 0.6 |
| 04/08/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 04/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 04/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY/THE WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 04/08/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 04/09/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 04/09/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 04/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 04/09/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 04/09/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.5 |
| 04/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 04/10/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENT FOR REVIEW. | 1.9 |
| 04/10/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.7 |
| 04/10/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 04/10/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 04/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.3 |
| 04/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       06/26/19
Matter Name:  COMMONWEALTH TITLE III       Invoice:  1036423
Matter:  0686892-00013       Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 04/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 04/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 04/12/19 | I BLUMBERG | REVIEW AND UPDATE AAFAF WEEKLY STATUS REPORT. | 0.7 |
| 04/12/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.8 |
| 04/12/19 | V NAVARRO | PROCESS AND IMAGE DOCUMENT FOR REVIEW. | 0.8 |
| 04/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 04/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 04/15/19 | D PEREZ | EMAILS W/ B. ROSEN AND M. YASSIN RE: ████████ ████████ . | 0.2 |
| 04/15/19 | I BLUMBERG | REVISE AAFAF WEEKLY STATUS REPORT LITIGATION UPDATE. | 0.8 |
| 04/15/19 | D PEREZ | REVIEW CASE MANAGEMENT EMAILS RE: ████ (.4); EMAILS W/ M. ZERJAL RE: SAME (.2). | 0.6 |
| 04/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 04/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.2 |
| 04/16/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 04/17/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 04/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 04/18/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 04/18/19 | D PEREZ | REVIEW APRIL 24 DRAFT HEARING AGENDA (.2); EMAILS W/ P. FRIEDMAN AND M. ZERJAL RE: SAME (.2); REVIEW INFORMATIVE MOTION FOR SAME (.1). | 0.5 |
| 04/18/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1036423
Matter:  0686892-00013                                                   Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/19/19 | D PEREZ | EMAILS W/ M. ZERJAL RE: ███ (.2); REVIEW REVISED INFORMATIVE MOTION RE: APRIL 24 OMNIBUS HEARING (.1). | 0.3 |
| 04/19/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 04/19/19 | V NAVARRO | CREATE WORKSPACE FOR REVIEW (.5); PROCESS DOCUMENTS FOR REVIEW (.5). | 1.0 |
| 04/22/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 04/22/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS OVER THE WEEKEND AND TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |
| 04/22/19 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION. | 1.5 |
| 04/23/19 | J ZUJKOWSKI | UPDATE DAILY SUMMARY. | 1.2 |
| 04/23/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: UPDATES TO THE APRIL 24 HEARING AGENDA. | 0.2 |
| 04/23/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 04/23/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 04/23/19 | V NAVARRO | QUALITY CONTROL IMAGES FOR IMPORT TO REVIEW WORKSPACE. | 0.6 |
| 04/24/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 04/24/19 | J BEISWENGER | EMAILS W/ J. RAPISARDI RE: ███████████. | 0.4 |
| 04/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 04/25/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 04/25/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 04/25/19 | V NAVARRO | EXPORT DOCUMENTS TO PDF FOR CASE TEAM. | 1.1 |
| 04/25/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 04/25/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.4 |
| 04/26/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 04/29/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS OVER THE WEEKEND AND TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 04/29/19 | A NADLER | UPDATE COLLECTION OF ALL RELEVANT TITLE II AND ADVERSARY PROCEEDINGS DOCKETS. | 1.3 |
| 04/30/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 04/30/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 04/30/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 2.6 |
| 04/30/19 | A NADLER | UPDATE ██████████████████████. | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **113.0** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | M KREMER | EMAIL W/ S. LLOMPART RE: ██████████ (.2); REVIEW ISSUES RE: SAME (.3). | 0.5 |
| 04/08/19 | D PEREZ | REVIEW AND ████████████████████████ ████████. | 1.5 |
| 04/09/19 | D PEREZ | REVIEW AND COMMENT ON ██████████████ ████████████ (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 0.6 |
| 04/10/19 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN AND L. STAFFORD RE: ████████████ (.2); EMAILS W/ P. FRIEDMAN AND S. UHLAND RE: SAME (.3); DRAFT EMAIL TO M. YASSIN RE: SAME (.2). | 0.7 |
| 04/11/19 | S UHLAND | ANALYZE ████████ RE: ██████████ (.7); TELEPHONE CONFERENCE W/ D. PEREZ AND AAFAF RE: ████████ (.9). | 1.6 |
| 04/11/19 | D PEREZ | REVIEW LATEST COMMENTS TO ██████████ (.6); PREPARE FOR CALL ON SAME (.3); ATTEND CALL RE: SAME W/ M. YASSIN, J. SANTIAGO RAMOS, AND B. FORNARIS (.9); EMAILS AND TELEPHONE CONFERENCE W/ J. HERRIMAN RE: SAME (.4); EMAILS W/ S. UHLAND AND B. ROSEN RE: SAME (.2). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1036423
Matter:  0686892-00013                                                    Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/12/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███ ███ (.4); EMAILS W/ A. SAX-BOLDER RE: GO NOTICES OF PARTICIPATION (.2); EMAILS W/ M. YASSIN AND B. ROSEN RE: ███ (.3); REVIEW SAME (.3); ███ (.3); REVIEW MS RE: SAME (.3); EMAILS W/ J. HERRIMAN RE: SAME (.2); EMAIL M. YASSIN RE: SAME (.2). | 2.2 |
| 04/16/19 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERRIMAN RE: ███. | 0.2 |
| 04/17/19 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERRIMAN, J. HERTZBERG, B. ROSEN, A. FRIEDMAN, AND M. YASSIN RE: ███ (.4); EMAILS W/ M. YASSIN, L. MARINI, AND C. RIVERO RE: SAME (.3); TELEPHONE CONFERENCE W/ M. YASSIN, L. MARINI, AND C. RIVERO RE: SAME (.2); REVIEW UPDATE RE: ███ L. STAFFORD (.2). | 1.1 |
| 04/17/19 | S UHLAND | ANALYZE ███. | 0.7 |
| 04/18/19 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERRIMAN AND L. STAFFORD RE: ███. | 0.9 |
| 04/19/19 | D PEREZ | REVIEW ███ (.6); EMAIL M. YASSIN RE: SAME (.2). | 0.8 |
| 04/20/19 | D PEREZ | EMAILS W/ S. UHLAND RE: ███. | 0.2 |
| 04/22/19 | D PEREZ | EMAILS W/ M. YASSIN AND L. MARINI RE: ███ (.2); REVIEW AND COMMENT ON SUMMARY OF ███ RE: SAME (.3); FOLLOW UP W. C. RIVERO RE: SAME (.2). | 0.7 |
| 04/23/19 | D PEREZ | EMAILS W/ M. YASSIN, C. SAAVEDRA, AND S. UHLAND RE: COMMENTS ███. | 0.3 |
| 04/23/19 | D PEREZ | EMAILS W/ S. UHLAND, M. YASSIN, AND C. SAAVEDRA RE: ███. | 0.4 |
| 04/25/19 | D PEREZ | EMAILS W/ S. UHLAND AND C. RIVERO RE: ███. | 0.2 |
| 04/26/19 | D PEREZ | EMAILS W/ L. STAFFORD RE: ███. | 0.3 |
| 04/29/19 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN, L. STAFFORD, J. HERRIMAN, M. YASSIN, AND C. RIVERO RE: ███. | 0.6 |

| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **15.9** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| | | | |
|------|------|-------------|-------|
| 04/22/19 | J BEISWENGER | REVIEW, ANALYZE, AND COMPILE INFORMATION RE: ███ (2.1); CORRESPOND W/ A. SAX-BOLDER AND I. BLUMBERG RE: SAME (.8); REVIEW AND ANALYZE ███ RE: SAME (.7); CORRESPOND W/ J. RAPISARDI RE: SAME (.6). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1036423
Matter:  0686892-00013                                                   Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/23/19 | J BEISWENGER | EMAIL J. RAPISARDI RE: ███████████ (.8); RESEARCH AND ANALYZE CASE LAW RE: ████████████ 2.3); DRAFT AND REVISE STRATEGY MEMORANDUM RE: █████████████ (8.7). | 11.8 |
| 04/24/19 | J BEISWENGER | DRAFT AND REVISE STRATEGY MEMORANDUM RE: ████████████ | 10.3 |
| 04/25/19 | J BEISWENGER | DRAFT AND REVISE STRATEGY MEMORANDUM RE: ████████████. | 9.8 |
| 04/26/19 | J BEISWENGER | DRAFT, REVISE, AND FINALIZE STRATEGY MEMORANDUM RE: ████████████. | 2.1 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **38.2** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/19 | D PEREZ | EMAIL S. UHLAND RE: ████████████ (.3); REVIEW ████████████ (.3); REVIEW W. JACOBSEN OUTLINE RE: SAME (.3); REVIEW ████████████ (.5); PREPARE CHART OF ████████████ (.7); REVISE SAME (.5). | 2.6 |
| 04/09/19 | D PEREZ | EMAIL S. UHLAND, W. JACOBSEN, M. YASSIN, AND C. YAMIN RE: ████████████ | 0.3 |
| 04/16/19 | D PEREZ | EMAIL S. UHLAND, J. RAPISARDI, M. YASSIN, C. SAAVEDRA, AND F. CARDONA REYES RE: ████████████. | 1.7 |
| 04/22/19 | D PEREZ | EMAIL L. COLLAZO AND C. TIRADO RE: ████████████ (.2); REVIEW DRAFT LETTER ████████ RE: ████████ (.3). | 0.5 |
| 04/29/19 | D PEREZ | REVIEW REVISED LETTER TO ████████ RE: ████████████. | 0.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **5.3** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | J SPINA | REVIEW FEBRUARY FEE STATEMENTS. | 2.1 |
| 04/04/19 | J SPINA | PREPARE FEBRUARY FEE STATEMENTS. | 5.1 |
| 04/18/19 | J SPINA | PREPARE FEBRUARY FEE STATEMENTS. | 2.2 |
| 04/22/19 | J SPINA | DRAFT FEBRUARY AND MARCH FEE STATEMENTS. | 5.4 |
| 04/23/19 | J SPINA | DRAFT FEBRUARY FEE STATEMENTS. | 2.9 |
| 04/26/19 | J SPINA | DRAFT FEE APPLICATIONS FOR MARCH AND APRIL. | 3.5 |
| **Total** | **009 FEE APPLICATIONS** | | **21.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name: COMMONWEALTH TITLE III     Invoice: 1036423
Matter: 0686892-00013     Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **011 HEARINGS** | | | |
| 04/15/19 | I BLUMBERG | COORDINATE INFORMATIVE MOTION FOR OMNIBUS HEARING. | 0.2 |
| 04/16/19 | I BLUMBERG | COORDINATE DRAFTING OF INFORMATIVE MOTION FOR APRIL OMNIBUS. | 0.1 |
| 04/17/19 | I BLUMBERG | REVIEW INFORMATIVE MOTION FOR APRIL 18 HEARING. | 0.2 |
| 04/18/19 | I BLUMBERG | REVIEW AND PROVIDE COMMENTS TO DRAFT AGENDA FOR APRIL OMNIBUS HEARING. | 0.5 |
| 04/18/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARING RE: DERIVATIVE STANDING MATTER (4.7); REVISE OPPOSITION TO UCC TRUSTEE MOTION (2.1); EMAIL W/ A. PAVEL AND G. HOPLAMAZIAN RE: OPPOSITION (.3). | 7.1 |
| 04/18/19 | I BLUMBERG | ATTEND HEARING RE: UCC/FOMB MOTION (3.0); DRAFT SUMMARY RE: SAME (.9). | 3.9 |
| 04/23/19 | I BLUMBERG | COORDINATE DIAL-INS FOR OMNIBUS HEARING. | 0.1 |
| 04/24/19 | I BLUMBERG | LISTEN TO APRIL OMNIBUS HEARING (7.1); REVISE NOTES ON SAME (1.0). | 8.1 |
| 04/24/19 | P FRIEDMAN | PARTICIPATE IN OMNIBUS HEARING. | 9.0 |
| 04/24/19 | A SAX-BOLDER | OMNIBUS ACTION RE: ▮▮▮▮▮ | 0.9 |
| 04/24/19 | S UHLAND | ATTEND OMNIBUS HEARING. | 7.2 |
| **Total** | **011 HEARINGS** | | **37.3** |
| **012 LITIGATION** | | | |
| 04/01/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 04/01/19 | B HARPER | DRAFT AND REVISE ▮▮▮▮▮▮▮ | 2.6 |
| 04/01/19 | B HARPER | DRAFT AND REVISE DRAFT ▮▮▮▮▮▮. | 3.4 |
| 04/01/19 | J ROTH | REVIEW MARCH 2019 MONTHLY REPORTING PACKAGE IN ADVANCE OF BUDGET TO ACTUAL REPORT SUBMISSION TO FOMB. | 0.2 |
| 04/01/19 | A SAX-BOLDER | REVISE LITIGATION PRESENTATION. | 0.9 |
| 04/01/19 | A NADLER | QUALITY CONTROL CHECK AND UPDATES TO WEEKLY STATUS REPORT. | 0.9 |
| 04/02/19 | B HARPER | CONTINUE TO REVISE DRAFT ▮▮▮▮▮. | 2.1 |
| 04/02/19 | W SUSHON | UEFSCE: FURTHER REVISIONS TO REPLY BRIEF AND DISCUSSION W/ P. FRIEDMAN RE: SAME (2.4); TELEPHONE CONFERENCE W/ L. RAPAPORT AND L. STAFFORD RE: SAME (.3). | 2.7 |
| 04/02/19 | W SUSHON | RIVERA: FURTHER REVISE ANSWER (2.0); DISCUSS SAME W/ P. FRIEDMAN (.3). | 2.3 |
| 04/02/19 | A SAX-BOLDER | REVIEW ▮▮▮▮▮▮ (.9); DRAFT SUMMARY RE: SAME (.4); DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ (1.6). | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/19 | P FRIEDMAN | REVIEW ███████████████████████. | 0.5 |
| 04/02/19 | I BLUMBERG | COMPILE MATERIALS RE: ███████████████████████████████ | 0.4 |
| 04/03/19 | P FRIEDMAN | REVIEW MOTION RE: ██████████████ | 0.7 |
| 04/03/19 | W SUSHON | RIVERA: REVISE DRAFT ANSWER (.4); CLIENT EMAIL RE: █████████ (.3); CIRCULATE ORDER GRANTING EXTENSION (.2). | 0.9 |
| 04/03/19 | W SUSHON | ████████████████████████████████ | 0.4 |
| 04/03/19 | B HARPER | DRAFT AND REVISE ████████████████████████. | 2.1 |
| 04/03/19 | A SAX-BOLDER | DRAFT AND REVISE MEMORANDUM RE: █████████ ████████ (1.2); DRAFT AND REVISE SUMMARY CHART RE: SAME (2.7); LEGAL RESEARCH IN CONNECTION W/ SAME (1.8). | 5.7 |
| 04/03/19 | W SUSHON | REVIEW AND COMMENT ON ████████████████ ███████████████. | 0.3 |
| 04/04/19 | B HARPER | REVISE DRAFT ANSWER ███████████████ ████████. | 0.8 |
| 04/04/19 | W SUSHON | TELEPHONE CONFERENCE W/ A. PAPLASKARIS RE: ██████████. | 0.3 |
| 04/04/19 | W SUSHON | ████████████████████████████ | 1.9 |
| 04/04/19 | P FRIEDMAN | EMAILS W/ B. ROSEN, J. YORK, S. UHLAND, AND A. GARCIA RE: █████████████████████. | 0.7 |
| 04/04/19 | S UHLAND | COMMUNICATION W/ B. ROSEN RE: ████████████ ██████████████████. | 0.6 |
| 04/04/19 | A SAX-BOLDER | REVISE ANNEX TO ████████████████ MEMORANDUM (1.4); REVISE MEMORANDUM RE: SAME (.3); ANALYZE ████████████████████████ (.9); DRAFT EMAIL TO D. PEREZ AND M. KREMER RE: SAME (.1). | 2.7 |
| 04/05/19 | P FRIEDMAN | REVIEW ███████████████████████ (1.3): REVIEW MOTION ████████████████ ██████████ (1.1). | 2.4 |
| 04/05/19 | D PEREZ | REVIEW ██████████████████████ (.3); REVIEW AND COMMENT ON SUMMARY OF SAME (.9). | 1.2 |
| 04/05/19 | S UHLAND | CONFERENCE W/ B. ROSEN AND J. LEVITAN RE: ██████████████ (.5); ANALYZE █████████████ █████████ (.6); COMMUNICATIONS W/ PMA RE: ██████████████████ (.4); COMMUNICATIONS W/ B. ROSEN RE: ████████████ (.4). | 1.9 |
| 04/08/19 | J ROTH | REVIEW JANUARY 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.8 |
| 04/08/19 | A NADLER | ████████████████████████████ | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name: COMMONWEALTH TITLE III      Invoice: 1036423
Matter: 0686892-00013      Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/08/19 | W SUSHON | ████████████████ (.2); EMAIL L. RAPAPORT RE: SAME (.2). | 0.4 |
| 04/09/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ S. UHLAND RE: ████████████████ (.6); EMAILS W/ M. ROSEN AND L. DESPINS RE: ████████ (.6). | 1.2 |
| 04/09/19 | A NADLER | FINALIZE AND SEND OUT DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.3 |
| 04/09/19 | J ROTH | REVIEW JANUARY 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.9 |
| 04/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND S. UHLAND RE: ████████████████ (.5); EMAIL W/ L. DESPINS RE: ████████ (.2); ANALYZE F████████ (.6). | 1.3 |
| 04/10/19 | J ROTH | REVIEW JANUARY 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.8 |
| 04/11/19 | P FRIEDMAN | REVIEW COMMENTS ON ████████████████. | 0.4 |
| 04/11/19 | J ROTH | REVIEW JANUARY 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.3 |
| 04/11/19 | J ROTH | REVIEW FEBRUARY 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.9 |
| 04/11/19 | A SAX-BOLDER | REVISE ████████████████ (1.9); REVIEW ████████████████ (.9); LEGAL RESEARCH RE: SAME (.4). | 3.2 |
| 04/12/19 | A SAX-BOLDER | DRAFT ANNEX TO ████████████ | 0.8 |
| 04/12/19 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: ████████ (1.0); EMAILS W/ S. UHLAND RE: ████████ (.5); REVISE ████████ (.6). | 2.1 |
| 04/13/19 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: ████████ (.4); REVISE ████████ (.8). | 1.2 |
| 04/14/19 | P FRIEDMAN | WORK ON ████████ (.9); EMAILS W/ L. DESPINS RE: ████████ (.2). | 1.1 |
| 04/14/19 | J ROTH | REVIEW ████████████████ | 2.2 |
| 04/14/19 | J ROTH | REVIEW APRIL 2019 FOMB REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 04/15/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/26/19
Invoice: 1036423
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/19 | P FRIEDMAN | REVIEW ███████ (1.1); TELEPHONE CONFERENCE W/ ███████ (1.0); PREPARE FOR CALL AND REVISE CASE HISTORY (2.3); EMAILS AND TELEPHONE CONFERENCE W/ ███████ (.5); EMAILS W/ L. DESPINS AND B. ROSEN RE: ███████ (.4); EMAILS W/ M. YASSIN AND D. BARRETT RE: ███████ (.3). | 5.6 |
| 04/15/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: ███████ | 0.3 |
| 04/15/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: ███████ | 0.3 |
| 04/15/19 | A PAVEL | REVIEW COMMENTS TO RESPONSES TO ███████. | 0.7 |
| 04/15/19 | S UHLAND | ANALYZE ███████ | 0.9 |
| 04/16/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.4 |
| 04/16/19 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN RE: ███████ (.2); PREPARE ███████ (4.3). | 4.5 |
| 04/16/19 | J ROTH | REVISE INTERNAL SPREADSHEET TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS (2.3); REVIEW DOCUMENTS ███████ (1.4); CORRESPOND W/ A. PAVEL RE: SAME REQUESTS (.5). | 4.2 |
| 04/16/19 | A PAVEL | COMMUNICATIONS W/ P. NILSEN (ANKURA), J. YORK (CONWAY), R. ROMEU (DEVTECH), AND I. GARAU (AAFAF) RE: ███████ (.5); COMMUNICATIONS W/ J. ROTH RE: ███████ (.3); COMMUNICATE W/ L. STAFFORD RE: SAME (.2); REVISE LETTER RE: SAME (1.3). | 2.3 |
| 04/16/19 | P FRIEDMAN | REVIEW ███████ (1.4); EMAILS W/ A. PAVEL RE: ███████ (.6); REVIEW AND EDIT ███████ (3.2); TELEPHONE CONFERENCES W/ B. ROSEN, L. DESPINS, AND WEISFELNER RE: ███████ (1.2); EMAILS AND TELEPHONE CONFERENCES W/ M. YASSIN, FORNARIS, AND SANTIAGO RE: ███████ (.7). | 7.1 |
| 04/16/19 | P FRIEDMAN | FOLLOW UP RE: ███████. | 0.3 |
| 04/16/19 | W SUSHON | ███████). | 0.2 |
| 04/16/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.4 |
| 04/16/19 | A SAX-BOLDER | CONFERENCE W/ M. DICONZA RE: ███████ (.2); REVISE MEMORANDUM RE: SAME TO REFLECT COMMENTS FROM M. DICONZA (.6); REVIEW ███████ RE: SAME (.8); CONFERENCE W/ S. UHLAND AND M. DICONZA RE: SAME (.4). | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

06/26/19  
Invoice: 1036423  
Page No.   14

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/17/19 | A PAVEL | COMMUNICATIONS W/ L. STAFFORD (PROSKAUER) RE: RULE 2004 REQUESTS (.2); COMMUNICATE W/ J. ROTH RE: SAME (.3). | 0.5 |
| 04/17/19 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: OBJECTION TO UCC/FOMB JOINT ███████████ (.6); REVISE DRAFT OBJECTION (2.4); TELEPHONE CONFERENCES AND EMAILS W/ B. ROSEN AND L. DESPINS RE: ORDER RE: ███████████ (1.1); REVISE ORDER (.7); REVIEW ███████████ ███████████ (.3); EMAILS W/ M. YASSIN AND B. FORNARIS RE: ███████████ (.4); OUTLINE OPPOSITION TO ███████████ (1.3); REVIEW ███████████ (1.1). | 7.9 |
| 04/17/19 | J ROTH | REVISE INTERNAL SPREADSHEET TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS. | 1.3 |
| 04/18/19 | S UHLAND | COMMUNICATION W/ P. FRIEDMAN RE: ███████████ (.6); ANALYZE PLEADINGS RE: ███████████ (1.3). | 1.9 |
| 04/18/19 | E MCKEEN | ███████████ | 1.4 |
| 04/18/19 | S UHLAND | REVIEW AND REVISE MEMORANDUM ON ███████████ ███████████ | 1.7 |
| 04/18/19 | J ROTH | REVISE INTERNAL SPREADSHEET TRACKING DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS (1.3); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO SAME REQUESTS (1.6). | 2.9 |
| 04/18/19 | J SPINA | EMAILS W/ M. POCHA, R. HOLM, AND I. BLUMBERG RE: ███████████ | 0.9 |
| 04/18/19 | J ROTH | REVIEW FOMB REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.9 |
| 04/18/19 | J ROTH | REVISE ███████████ (2.3); RESEARCH TO ASSIST W/ SAME BRIEF (1.9). | 4.2 |
| 04/19/19 | W SUSHON | RIVERA: EMAIL L. RAPAPORT W/ DRAFT ANSWER. | 0.2 |
| 04/19/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ B. ROSEN AND L. DESPINS RE: ███████████ (1.6); REVIEW ███████████ (.5); REVIEW AND REVISE ███████████ (2.9). | 5.0 |
| 04/19/19 | S UHLAND | ANALYZE ███████████ ███████████. | 0.8 |
| 04/19/19 | J ROTH | REVIEW FOMB REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.4 |
| 04/20/19 | P FRIEDMAN | WORK ON ███████████. | 1.2 |
| 04/21/19 | P FRIEDMAN | REVIEW ███████████. | 2.2 |
| 04/22/19 | J ROTH | REVIEW APRIL 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 1.3 |
| 04/22/19 | A PAVEL | ANALYZE ███████████ (.8); PREPARE HEARING OUTLINE ███████████ (2.1). | 2.9 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/22/19 | P FRIEDMAN | EMAILS W/ G. ANDERS AND P. MESA RE: ███████ . | 0.3 |
| 04/22/19 | P FRIEDMAN | REVIEW ███████ (1.1); EMAIL W/ R. GORDON RE: UCC MOTION (.2). | 1.3 |
| 04/22/19 | J ROTH | REVIEW DOCUMENTS ███████ | 0.3 |
| 04/22/19 | P FRIEDMAN | COMMUNICATIONS W/ L. DESPINS RE: ███████ | 0.8 |
| 04/22/19 | J ROTH | EMAILS TO A. PAVEL RE: ███████ . | 0.8 |
| 04/22/19 | A PAVEL | COMMUNICATIONS W/ J. YORK (CONWAY), E. FORREST (DEVTECH), I. GARAU (AAFAF), AND J. ROTH RE: DOCUMENT COLLECTION IN RESPONSE TO RULE 2004 REQUESTS. | 0.4 |
| 04/23/19 | J ROTH | TELEPHONE CONFERENCE W/ R. HOLM RE: RULE 2004 DISCOVERY. | 0.2 |
| 04/23/19 | B HARPER | CONTINUE ███████ | 0.8 |
| 04/23/19 | W SUSHON | RIVERA: EMAILS W/ I. GARAU AND CANCIO TEAM RE: INFORMATION NEEDED FOR ANSWER. | 0.6 |
| 04/23/19 | J ROTH | REVIEW ███████ | 0.3 |
| 04/23/19 | J ROTH | REVISE ███████ . | 4.9 |
| 04/23/19 | P FRIEDMAN | REVIEW ███████ | 1.0 |
| 04/23/19 | P FRIEDMAN | PREPARE FOR OMNIBUS HEARING (4.2); EMAILS W/ J. CARLOS BATLLE RE: ███████ (.4). | 4.6 |
| 04/23/19 | J ROTH | REVIEW MARCH 2019 FOMB REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.9 |
| 04/24/19 | E MCKEEN | REVIEW ███████ . | 0.8 |
| 04/24/19 | P FRIEDMAN | REVIEW ███████ | 0.8 |
| 04/24/19 | E MCKEEN | REVIEW ███████ | 0.9 |
| 04/24/19 | E MCKEEN | ███████ | 2.3 |
| 04/24/19 | B HARPER | CONTINU ███████ | 0.6 |
| 04/24/19 | S UHLAND | CONFERENCE W/ J. SANTIAGO RE: ███████ . | 0.4 |
| 04/24/19 | J ROTH | REVISE ███████ | 1.8 |
| 04/24/19 | W SUSHON | ███████ (1.2); TELEPHONE CONFERENCE W/ L. RAPAPORT RE: ███████ (.2); EMAIL W/ BURGOS RE: ███████ (.3). | 1.7 |
| 04/25/19 | J ROTH | ███████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        06/26/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice:  1036423
Matter:  0686892-00013                                                  Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/25/19 | J ROTH | REVISE ██████████████████████████ ██████████ | 1.4 |
| 04/25/19 | J ROTH | REVIEW EMAILS RECEIVED FROM J. YORK (CONWAY) RE: RULE 2004 DISCOVERY. | 0.5 |
| 04/25/19 | P FRIEDMAN | FINALIZE ████████████████ (1.1); EMAILS W/ L. RAPAPORT RE: ████████N (.2). | 1.3 |
| 04/25/19 | S UHLAND | CONFERENCE W/ M. YASSIN, P. FRIEDMAN, AND S. BELVILLE RE: ████████ | 0.5 |
| 04/25/19 | B HARPER | COORDINATE FILING IN RIVERA ADVERSARY PROCEEDING. | 1.7 |
| 04/25/19 | E MCKEEN | REVIEW ████████. | 0.2 |
| 04/25/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ ██████████████████ (.2); WORK ON MEMORANDUM RE: SAME (2.0); TELEPHONE CONFERENCE W/ C. CASTALDI, S. BEVILLE, AND M. YASSIN RE: ████████ ████████████ (.3). | 2.5 |
| 04/25/19 | A PAVEL | MEET W/ J. ROTH TO DISCUSS OUTSTANDING RULE 2004 REQUESTS AND COLLECTION ISSUES. | 1.3 |
| 04/25/19 | E MCKEEN | REVIEW COMMUNICATIONS RE: ████████████ ████████████E. | 0.4 |
| 04/25/19 | W SUSHON | ████████████████████████ (.6); EMAIL ██████ (.2); RESEARCH RE: ████████ ████████████ (.4); FINAL CHANGES TO ANSWER (.6). | 1.8 |
| 04/25/19 | A PAVEL | PREPARE MEMORANDUM ████████████████████ ██. | 1.1 |
| 04/25/19 | J ROTH | REVIEW ████████████████ (1.8); REVISE INTERNAL SPREADSHEET TRACKING SAME DOCUMENTS (.7). | 2.5 |
| 04/25/19 | B HARPER | CONTINUE TO REVISE DRAFT ANSWER IN RIVERA ADVERSARY PROCEEDING. | 3.2 |
| 04/25/19 | J ROTH | DRAFT LETTER ██████████████████████ ██████████ | 0.1 |
| 04/25/19 | B HARPER | REVIEW ████████████████████████ | 1.2 |
| 04/26/19 | A PAVEL | REVISE ████████████████████ | 1.0 |
| 04/26/19 | P FRIEDMAN | TELEPHONE CONFERENCES AND EMAILS W/ L. DESPINS RE: ████████████ (1.3); WORK ON URGENT MOTION RE: █████████ (.9); TELEPHONE CONFERENCE W/ C. RIVERA AND L. MARINI RE: ████████ (.3); REVIEW ██████ ████████ (1.1). | 3.6 |
| 04/26/19 | E MCKEEN | REVIEW COMMUNICATIONS RE: RULE 2004 DISCOVERY. | 0.3 |
| 04/26/19 | J ROTH | REVIEW FOMB REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION (.2); CONFERENCE W/ P. WONG RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

06/26/19
Invoice: 1036423
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/26/19 | J ROTH | REVISE ███████████████████████████ | 1.3 |
| 04/27/19 | P FRIEDMAN | FINALIZE ██████████████ (.5); EMAILS W/ M. YASSIN AND S. BEVILLE RE: ████████████████ (.3). | 0.8 |
| 04/28/19 | P FRIEDMAN | FINALIZE ████████████ (.2); EMAIL W/ Z. SMITH RE: SAME (.1). | 0.3 |
| 04/28/19 | J ROTH | REVIEW MARCH 2019 AND APRIL 2019 FOMB PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.9 |
| 04/28/19 | J ROTH | REVIEW FEBRUARY 2019 FOMB PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.4 |
| 04/28/19 | J ROTH | REVISE LETTER ███████████████████████████████ . | 0.8 |
| 04/28/19 | J ROTH | REVIEW ██████████████████████████████ | 4.9 |
| 04/29/19 | J ROTH | PREPARE RULE 2004 MATERIALS FOR PRODUCTION. | 0.3 |
| 04/29/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: █████████████ . | 0.8 |
| 04/29/19 | J ROTH | REVIEW ████████████████████ | 2.4 |
| 04/29/19 | P FRIEDMAN | REVIEW ████████████████████ . | 0.7 |
| 04/29/19 | J ROTH | REVIEW COMPONENT UNIT MONTHLY REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.9 |
| 04/29/19 | A PAVEL | COMMUNICATE W/ J. ROTH, L. STAFFORD, M. HADAD (ASES), AND A. MAKI (MILLIMAN) RE: ██████████████ (1.0); CONFERENCE W/ L. STAFFORD RE: ██████████ (.2); CONFERENCE W/ J. ROTH RE: ████████████ (.8). | 2.0 |
| 04/30/19 | E MCKEEN | REVIEW COMMUNICATIONS W/ ANKURA RE: R█████ ████████ | 0.2 |
| 04/30/19 | A SAX-BOLDER | REVIEW ██████████████████ . | 0.3 |
| 04/30/19 | A PAVEL | ANALYZE DOCUMENTS RECOMMENDED FOR PRODUCTION (2.7); CONFERENCE W/ I. GARAU (AAFAF) RE: COLLECTION ISSUES (.2); COMMUNICATIONS W/ J. MONTALVO RE: SAME (.2); COMMUNICATION W/ P. NILSEN (ANKURA) RE: SAME (.1); COMMUNICATIONS W/ L. STAFFORD (PROSKAUER) RE: COLLECTION EFFORTS (.2); COMMUNICATION W/ J. YORK (CONWAY) RE: DOCUMENT PRODUCTION (.2); COMMUNICATION W/ M. ALVAREZ (AAFAF) RE: SAME (.1). | 3.5 |
| 04/30/19 | I BLUMBERG | REVIEW ███████████████████████ (.4); PREPARE LIST OF DEFENDANTS (.4). | 0.8 |
| 04/30/19 | P FRIEDMAN | REVIEW ██████████████████████ . | 0.7 |
| 04/30/19 | J ROTH | REVIEW DOCUMENTS ████████████████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name: COMMONWEALTH TITLE III                                  Invoice: 1036423
Matter: 0686892-00013                                                Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/19 | J ROTH | REVIEW APRIL 2019 MONTHLY REPORTING DOCUMENTS IN ADVANCE OF PRODUCTION FROM AAFAF TO FOMB. | 0.2 |
| 04/30/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.3 |
| **Total** | **012 LITIGATION** | | **206.8** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/01/19 | D PEREZ | REVIEW E. BAEZ STAY MOTION. | 0.3 |
| 04/02/19 | D PEREZ | REVIEW NEW ACLU STAY NOTICES. | 0.4 |
| 04/04/19 | D PEREZ | REVIEW NEW ACLU STAY NOTICE. | 0.2 |
| 04/05/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: CARBONERA-PARDO STAY MOTION. | 0.3 |
| 04/08/19 | D PEREZ | EMAILS W/ S. MA AND C. RIVERO RE: CARBONERA STAY MOTION (.2); REVIEW NINTH OMNIBUS STAY MOTION AND EXHIBITS TO SAME (.9). | 1.1 |
| 04/09/19 | D PEREZ | REVIEW NEW STAY NOTICE RE: RIO GRANDE HEALTH CENTERS (.3); REVIEW EXHIBITS TO NINTH OMNIBUS STAY MOTION (.2). | 0.5 |
| 04/10/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.3 |
| 04/12/19 | D PEREZ | REVIEW FINAL DRAFT OF NINTH OMNIBUS STAY MOTION (.3); EMAILS W/ S. MA AND C. RIVERO RE: SAME (.2). | 0.5 |
| 04/17/19 | D PEREZ | REVIEW NEW STAY MOTION (.3); TELEPHONE CONFERENCE W/ S. PENAGARICAO, C. RIVERO, K. GHILADI, AND N. BACON RE: RIO GRANDE HEALTH CENTERS STAY NOTICE (.6). | 0.9 |
| 04/22/19 | D PEREZ | REVIEW CARBONARA STAY STIPULATION. | 0.2 |
| 04/24/19 | D PEREZ | REVIEW CARBONARA EXTENSION MOTION. | 0.2 |
| 04/25/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 04/30/19 | D PEREZ | REVIEW NEW STAY MOTION. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.3** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/04/19 | S UHLAND | REVIEW AND REVISE ███████████████. | 0.6 |
| 04/09/19 | S UHLAND | REVIEW TSA REPORT. | 0.4 |
| 04/15/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO FOMB. | 0.4 |
| 04/23/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 04/24/19 | A PAVEL | COMMENT ON HTA CONTINUING DISCLOSURE. | 1.6 |
| 04/29/19 | J ROTH | REVIEW PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT. | 2.1 |
| 04/29/19 | A PAVEL | COMMENT ON HTA CONTINUING DISCLOSURE (2.3); COMMENT ON MONTH-END LIQUIDITY REPORT (.5). | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name: COMMONWEALTH TITLE III     Invoice: 1036423
Matter: 0686892-00013     Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/30/19 | J ROTH | REVIEW PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT. | 0.2 |
| 04/30/19 | A PAVEL | REVIEW CU LIQUIDITY REPORTING IN ADVANCE OF DELIVERY TO FOMB. | 0.3 |
| **Total** | **017 REPORTING** | | **8.5** |
| **020 MEDIATION** | | | |
| 04/05/19 | D PEREZ | CONFERENCE W/ R. HOLM RE: ███████████. | 0.2 |
| 04/09/19 | D PEREZ | REVIEW AND COMMENT ON U██████████████ ██████. | 0.6 |
| 04/17/19 | A PAVEL | PREPARE AND REVISE OBJECTION████████████ ███████████ (4.2); REVIEW AND COMMENT ON ████████ (2.0). | 6.2 |
| 04/18/19 | A PAVEL | ████████████████████ (3.0); DRAFT SUMMARY RE: SAME (.8). | 3.8 |
| **Total** | **020 MEDIATION** | | **10.8** |
| **Total Hours** | | | **469.1** |
| **Total Fees** | | | **295,579.96** |

## Disbursements

| | |
|---|---|
| Copying | $84.90 |
| Data Hosting Fee | 9,616.73 |
| Expense Report Other (Incl. Out of Town Travel) | 3,306.06 |
| Online Research | 1,154.23 |
| RELATIVITY | 1,200.00 |
| **Total Disbursements** | **$15,361.92** |

## Total Current Invoice     $310,941.88

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice:  1036423
Page No.   20

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/31/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 12 | 12.00 | $1.20 |
| 03/31/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| 04/01/19 | E101 | Copying (Copitrak - Internal) - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 04/01/19 | E101 | Lasertrak Printing - Harper, Brandon Pages: 20 | 20.00 | 2.00 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 209 | 209.00 | 20.90 |
| 04/02/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 04/02/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 04/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 04/04/19 | E101 | Lasertrak Printing - Sushon, William Pages: 24 | 24.00 | 2.40 |
| 04/05/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 42 | 42.00 | 4.20 |
| 04/11/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 59 | 59.00 | 5.90 |
| 04/11/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 89 | 89.00 | 8.90 |
| 04/12/19 | E101 | Lasertrak Printing - Sushon, William Pages: 21 | 21.00 | 2.10 |
| 04/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 66 | 66.00 | 6.60 |
| 04/25/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 66 | 66.00 | 6.60 |
| 04/25/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 6 | 6.00 | 0.60 |
| 04/29/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 40 | 40.00 | 4.00 |

**Total for E101 - Lasertrak Printing** **$84.90**

| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1566; CASE YEAR 2017; CASE NUMBER 17-1566; PAGE: 1 | 1.00 | $0.10 |
|---|---|---|---|---|
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSBK; DOCKET REPORT; 11-09083-CGM FIL OR ENT: FILED FROM: 2/15/2001 TO: 3/4/2019 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.   21

| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
|---|---|---|---|---|
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSBK; IMAGE28-0; 11-09083-CGM DOCUMENT 28-0 | 30.00 | 3.00 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 9083; CASE YEAR 2011; CASE NUMBER 11-AP-09083; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 38111; CASE YEAR 2011; CASE NUMBER 11-BK-38111; CASE TYPE BK; PAGE: 1 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSBK; IMAGE6-0; 11-09083-CGM DOCUMENT 6-0 | 30.00 | 3.00 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:17-CV-01566-FAB | 23.00 | 2.30 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSBK; IMAGE1-0; 11-09083-CGM DOCUMENT 1-0 | 30.00 | 3.00 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 2374; CASE YEAR 2016; CASE NUMBER 16-2374; PAGE: 1 | 1.00 | 0.10 |
| 03/04/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; NYSBK; DOCKET REPORT; 11-38111-CGM FIL OR ENT: FILED FROM: 2/15/2001 TO: 3/4/2019 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; CASE QUERY; 19-1167 | 1.00 | 0.10 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE16-0; 3:17-CV-02340-WGY DOCUMENT 16-0 | 4.00 | 0.40 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE27-1; 3:17-CV-02340-WGY DOCUMENT 27-1 | 4.00 | 0.40 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE27-3; 3:17-CV-02340-WGY DOCUMENT 27-3 | 1.00 | 0.10 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE7-0; 3:17-CV-02340-WGY DOCUMENT 7-0 | 9.00 | 0.90 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.  22

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE27-2; 3:17-CV-02340-WGY DOCUMENT 27-2 | | |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE27-0; 3:17-CV-02340-WGY DOCUMENT 27-0 | 4.00 | 0.40 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; DOCKET REPORT; 3:17-CV-02340-WGY | 6.00 | 0.60 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1-0; 3:17-CV-02340-WGY DOCUMENT 1-0 | 7.00 | 0.70 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; PDF DOCUMENT; CASE: 19-1167, DOCUMENT: 00117412921 | 2.00 | 0.20 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE17-0; 3:17-CV-02340-WGY DOCUMENT 17-0 | 4.00 | 0.40 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE10-0; 3:17-CV-02340-WGY DOCUMENT 10-0 | 1.00 | 0.10 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE16-1; 3:17-CV-02340-WGY DOCUMENT 16-1 | 18.00 | 1.80 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE56-0; 18-00149-LTS DOCUMENT 56-0 | 14.00 | 1.40 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE40-0; 3:17-CV-02340-WGY DOCUMENT 40-0 | 3.00 | 0.30 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; ORDER SELECTION TABLE; SEARCH ON FILED DATE IN 3/2019 FOR ALL, CODES: P,J,O, CASE 19-1167 | 1.00 | 0.10 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; 01CA; CASE SELECTION TABLE; CASE: 19-1167 | 1.00 | 0.10 |
| 03/19/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE7-1; 3:17-CV-02340-WGY DOCUMENT 7-1 | 1.00 | 0.10 |
| 03/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRBK; IMAGE63-0; 18-00149-LTS DOCUMENT 63-0 | 30.00 | 3.00 |
| 03/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 03/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE54-0; 17-00216-LTS DOCUMENT 54-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         06/26/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1036423
Matter:  0686892-00013                                                  Page No.   23

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 04/01/19 | E106 | Online Research - Westlaw; Brandon Harper | 1.00 | 193.06 |
| 04/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 205.40 |
| 04/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 04/15/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 6.50 |
| 04/23/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 04/24/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 523.81 |
| 04/25/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,154.23** |
| 04/11/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 04/09/2019-04/11/2019 LODGING. DEPOSITION PREPARATION. 2 NIGHTS @ $200/NIGHT. | 1.00 | $400.00 |
| 04/14/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/09/2019 - 04/12/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1367.40;AGENCY/INV: LTS - 125351; | 1.00 | 750.00 |
| 04/14/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/11/2019 - 04/11/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: SAN JUAN - ATLANTA - WASHINGTON;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $744.20;AGENCY/INV: LTS - 125520; | 1.00 | 744.00 |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/18/2019 - 04/18/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TICKETED COACH REFUNDABLE AIRFARE. COMPARISON REFUNDABLE COACH $1014.61;AGENCY/INV: LTS - 125812; | 1.00 | 750.00 |
| 04/21/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/22/2019 - 04/22/2019; TRAVELER: PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN;; ADDT'L FEE REUSED MCO0SEE ORIG INV 123986;AGENCY/INV: LTS - 125892; | 1.00 | 662.06 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$3,306.06** |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: jsiegert@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | $100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: JCrandall@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: JAfoh-Manin@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: JNdukwe@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice:  1036423
Page No.   24

| | | | | |
|---|---|---|---|---|
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: FFofana@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: MCasillas@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: MBlanco@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: SKoopersmith@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: JTrejo@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: Jbrown@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: HGonzalez@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| 04/30/19 | E140R | RELATIVITY - Relativity Monthly User License regarding April2019; User: WRyu@spg-legal.com For Period 04/01/2019 to 04/30/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$1,200.00** |
| 04/30/19 | E160DHF | Data Hosting Fee - Total_GB = 801.3937866 For Period 04/01/2019 to 04/30/2019 | 1.00 | $9,616.73 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,616.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.   25

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 19.2 | 21,417.60 |
| WILLIAM SUSHON | 913.75 | 13.7 | 12,518.41 |
| PETER FRIEDMAN | 914.75 | 75.7 | 69,246.66 |
| ELIZABETH L. MCKEEN | 845.75 | 7.1 | 6,004.85 |
| JOSEPH ZUJKOWSKI | 811.75 | 1.2 | 974.10 |
| DIANA M. PEREZ | 765.00 | 27.5 | 21,037.50 |
| ASHLEY PAVEL | 727.50 | 35.4 | 25,753.50 |
| JACOB T. BEISWENGER | 678.25 | 44.7 | 30,317.79 |
| MATTHEW P. KREMER | 722.50 | 0.5 | 361.25 |
| JOSEPH L. ROTH | 477.50 | 56.5 | 26,978.75 |
| IRENE BLUMBERG | 432.75 | 55.1 | 23,844.63 |
| JOSEPH A. SPINA | 654.50 | 22.1 | 14,464.45 |
| BRANDON D. HARPER | 654.50 | 18.5 | 12,108.25 |
| AMALIA Y. SAX-BOLDER | 654.50 | 19.4 | 12,697.30 |
| **Total for Attorneys** | | **396.6** | **277,725.04** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 38.6 | 12,738.00 |
| VICTOR M. NAVARRO | 212.50 | 7.4 | 1,572.50 |
| BRIAN M. ARKIN | 133.75 | 26.5 | 3,544.42 |
| **Total for Paralegal/Litigation Support** | | **72.5** | **17,854.92** |
| **Total** | | **469.1** | **295,579.96** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice: 1036423
Page No.  26

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACOB T. BEISWENGER | Counsel | 678.25 | 6.1 | 4,137.33 |
| IRENE BLUMBERG | Associate | 432.75 | 0.7 | 302.93 |
| **Total for 004 BUSINESS OPERATIONS** | | | **6.8** | **4,440.26** |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 1.2 | 974.10 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 0.4 | 271.30 |
| DIANA M. PEREZ | Counsel | 765.00 | 1.8 | 1,377.00 |
| IRENE BLUMBERG | Associate | 432.75 | 40.1 | 17,353.35 |
| ANDREW NADLER | Paralegal | 330.00 | 35.6 | 11,748.00 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 7.4 | 1,572.50 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 26.5 | 3,544.42 |
| **Total for 005 CASE ADMINISTRATION** | | | **113.0** | **36,840.67** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.3 | 2,565.65 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.5 | 361.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 13.1 | 10,021.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **15.9** | **12,948.40** |
| JACOB T. BEISWENGER | Counsel | 678.25 | 38.2 | 25,909.16 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **38.2** | **25,909.16** |
| DIANA M. PEREZ | Counsel | 765.00 | 5.3 | 4,054.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **5.3** | **4,054.50** |
| JOSEPH A. SPINA | Associate | 654.50 | 21.2 | 13,875.40 |
| **Total for 009 FEE APPLICATIONS** | | | **21.2** | **13,875.40** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 7.2 | 8,031.60 |
| PETER FRIEDMAN | Partner | 914.75 | 16.1 | 14,727.48 |
| IRENE BLUMBERG | Associate | 432.75 | 13.1 | 5,669.05 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.9 | 589.05 |
| **Total for 011 HEARINGS** | | | **37.3** | **29,017.18** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 8.7 | 9,704.85 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 7.1 | 6,004.85 |
| WILLIAM SUSHON | Partner | 913.75 | 13.7 | 12,518.41 |
| PETER FRIEDMAN | Partner | 914.75 | 59.6 | 54,519.18 |
| ASHLEY PAVEL | Counsel | 727.50 | 20.2 | 14,695.50 |
| DIANA M. PEREZ | Counsel | 765.00 | 1.2 | 918.00 |
| IRENE BLUMBERG | Associate | 432.75 | 1.2 | 519.30 |
| JOSEPH L. ROTH | Associate | 477.50 | 54.2 | 25,880.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

06/26/19
Invoice:  1036423
Page No.  27

| | | | | |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 18.5 | 12,108.25 |
| BRANDON D. HARPER | Associate | 654.50 | 18.5 | 12,108.25 |
| JOSEPH A. SPINA | Associate | 654.50 | 0.9 | 589.05 |
| ANDREW NADLER | Paralegal | 330.00 | 3.0 | 990.00 |
| **Total for 012 LITIGATION** | | | **206.8** | **150,556.14** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 5.3 | 4,054.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.3** | **4,054.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.0 | 1,115.50 |
| ASHLEY PAVEL | Counsel | 727.50 | 5.2 | 3,783.00 |
| JOSEPH L. ROTH | Associate | 477.50 | 2.3 | 1,098.25 |
| **Total for 017 REPORTING** | | | **8.5** | **5,996.75** |
| | | | | |
| ASHLEY PAVEL | Counsel | 727.50 | 10.0 | 7,275.00 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.8 | 612.00 |
| **Total for 020 MEDIATION** | | | **10.8** | **7,887.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter:  0686892-00021

06/26/19
Invoice:  1036425
Page No.   2

## ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 03/26/19 | P FRIEDMAN | REVIEW ███████████ (.5); DISCUSS SAME W/ C. SOBRINO (.3). | 0.8 |
| **Total Hours** | | | **0.8** |
| **Total Fees** | | | **731.80** |

| | | |
|---|---|---|
| **Total Current Invoice** | | **$731.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter:  0686892-00021

06/26/19
Invoice:  1036425
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.8 |
| **Total for Attorneys** | **0.8** |
| **Total** | **0.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00026

06/26/19
Invoice: 1036427

Page No.  2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/16/19 | P FRIEDMAN | REVIEW ███████████████ | 0.9 |
| 04/22/19 | P FRIEDMAN | REVIEW ████████████ | 0.6 |
| **Total Hours** | | | **1.5** |
| **Total Fees** | | | **1,372.13** |
| **Total Current Invoice** | | | **$1,372.13** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 06/26/19 |
| Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL. | Invoice:  1036427 |
| Matter:  0686892-00026 | Page No.   3 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 1.5 |
| **Total for Attorneys** | **1.5** |
| **Total** | **1.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,    Invoice:  1036428
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter:  0686892-00030                                                 Page No.   2

## AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES, AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/19 | W SUSHON | REVIEW ███████ RE: SAME. | 0.5 |
| 04/03/19 | W SUSHON | REVIEW ██████ | 0.3 |
| **Total Hours** | | | **0.8** |
| **Total Fees** | | | 731.01 |
| | | | |
| **Total Current Invoice** | | | **$731.01** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name:  AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,     Invoice:  1036428
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter:  0686892-00030     Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 0.8 |
| **Total for Attorneys** | **0.8** |
| **Total** | **0.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH     Invoice:  1036433
Matter:  0686892-00038                                                    Page No.   2

## AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 04/01/19 | P FRIEDMAN | EMAILS W/ PASQUALE AND MILLMAN RE: ███████. | 0.4 |
| 04/23/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PLAINTIFFS RE: ██████████. | 0.5 |
| **Total** | **Partner** | | **0.9** |
| **Total Hours** | | | **0.9** |
| **Total Fees** | | | 823.28 |
| **Total Current Invoice** | | | **$823.28** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH     Invoice:  1036433
Matter:  0686892-00038                                                   Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.9 |
| **Total for Attorneys** | **0.9** |
| **Total** | **0.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                06/26/19
Matter Name:  ATLANTIC MEDICAL CENTER                                          Invoice:  1036431
Matter:  0686892-00034                                                          Page No.   2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/15/19 | D PEREZ | REVIEW ███████████████████████ (1.3); SUMMARIZE SAME AND FOLLOW UP W/ P. FRIEDMAN (.8). | 2.1 |
| **Total Hours** | | | **2.1** |
| **Total Fees** | | | **1,606.50** |

**Total Current Invoice**                                                          **$1,606.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  ATLANTIC MEDICAL CENTER                                    Invoice:  1036431
Matter:  0686892-00034                                                   Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 2.1 |
| **Total for Attorneys** | **2.1** |
| **Total** | **2.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      06/26/19
Matter Name:  ROSSELLO V. FOMB                                         Invoice:  1036432
Matter:  0686892-00037                                                 Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through April 30, 2019

### Disbursements

| | |
|---|---|
| Court Fees / Filing Fees | $4,720.63 |
| Online Research | 2.30 |
| **Total Disbursements** | **$4,722.93** |
| **Total Current Invoice** | **$4,722.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     06/26/19
Matter Name: ROSSELLO V. FOMB     Invoice: 1036432
Matter: 0686892-00037     Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 03/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; IMAGE64-0; 18-00080-LTS DOCUMENT 64-0 | 3.00 | $0.30 |
| 03/01/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; PRBK; DOCKET REPORT; 18-00080-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 03/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 03/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 03/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 03/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Ephraim McDowell; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$2.30** |
| 03/11/19 | E112 | Z & J LLC - Filings - Regulatory Filings - Regulatory - Z & J LLC - 1903039 - - P FRIEDMAN - 3/6 SERVICE And FILING FEE, 03/11/19 | 1.00 | $4,720.63 |
| **Total for E112 - Filings - Regulatory** | | | | **$4,720.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

06/26/19
Invoice: 1036429
Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through April 30, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/02/19 | J MONTALVO | CREATE FILE TRANSFER SITE FOR CLIENT UPLOADS AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 04/02/19 | G HOPLAMAZIAN | CORRESPOND W/ B. FORNARIS AND J. SANTIAGO RE: ███████████████████████████. | 0.2 |
| 04/02/19 | D LIEU | PREPARE DATA BACKUP FOR DATA HOSTING FEES. | 0.3 |
| 04/02/19 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ████████████████. | 0.2 |
| 04/03/19 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ██████████. | 0.1 |
| 04/03/19 | J MONTALVO | ████████████████████████ AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 04/03/19 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: ███████████████ .3); REVIEW DOCUMENTS RECEIVED FROM CLIENT FOR SAME (.3). | 0.6 |
| 04/03/19 | V NAVARRO | PROCESS ████████████████████. | 1.5 |
| 04/04/19 | J MONTALVO | CORRESPOND W/ R. HOLM RE: ████████████████. | 0.3 |
| 04/04/19 | J MONTALVO | SEARCH FOR AND RETRIEVE ████████████████ AS REQUESTED BY R. HOLM. | 0.5 |
| 04/04/19 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ BROWN RUDNICK RE: ██████████ (.3); REVIEW DOCUMENTS RE: SAME (.1). | 0.4 |
| 04/08/19 | G HOPLAMAZIAN | REVIEW ████████████████████ | 0.4 |
| 04/10/19 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: ████████████ (.4); CORRESPOND W/ W. SUSHON RE: SAME (.2). | 0.6 |
| 04/11/19 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: ████████████. | 0.3 |
| 04/12/19 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: ██████████ (.4); ████████████████ (.4). | 0.8 |
| 04/13/19 | G HOPLAMAZIAN | CORRESPOND W/ M. MUNIZ RE: ██████████. | 0.1 |
| 04/15/19 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: ████████████ (.3); CONFERENCE CALL W/ ████████ RE: SAME (.2); REVIEW ████████ (.1). | 0.6 |
| 04/16/19 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: ████████████ (.5); CONFERENCE CALL W/ COUNSEL TO ████████ (.3); REVIEW AND PRODUCE ██████ (.8). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  FOMB INVESTIGATION                                         Invoice: 1036429
Matter:  0686892-00031                                                   Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 04/17/19 | G HOPLAMAZIAN | DRAFT ████████ (.8); CORRESPOND W/ PMA TEAM RE: ████ (.3); PRODUCE ████ (.3). | 1.4 |
| 04/18/19 | G HOPLAMAZIAN | REVISE DRAFT ████ (.2); CORRESPOND W/ PMA RE: ████ (.3); PRODUCE ████ (.2). | 0.7 |
| 04/19/19 | G HOPLAMAZIAN | REVIEW ████ (.3); CORRESPOND W/ ████ (.3). | 0.6 |
| 04/20/19 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: ████ | 0.3 |
| 04/22/19 | G HOPLAMAZIAN | REVIEW DRAFT ████ (.5); CORRESPOND W/ ████ (.2). | 0.7 |
| 04/23/19 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ J. SANTIAGO AND PMA RE: ████ (.6); TELEPHONE CONFERENCE W/ COUNSEL TO ████ (.3); REVIEW ████ (.3). | 1.2 |
| 04/24/19 | D LIEU | PREPARE ████. | 0.3 |
| 04/24/19 | G HOPLAMAZIAN | REVIEW ████ (.2); REVIEW ████ (.2); PRODUCE ████ (.2). | 0.6 |
| 04/29/19 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: ████ | 0.2 |

**Total Hours**                                                              **14.9**

**Total Fees**                                                            **9,215.86**

## Disbursements

| | |
|--|--|
| Data Hosting Fee | $8,787.95 |
| **Total Disbursements** | **$8,787.95** |

## Total Current Invoice                                               **$18,003.81**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          06/26/19
Matter Name:  FOMB INVESTIGATION                                          Invoice:  1036429
Matter:  0686892-00031                                                    Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/30/19 | E160DHF | Data Hosting Fee - Total_GB = 732.3295272 For Period 04/01/2019 to 04/30/2019 | 1.00 | $8,787.95 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$8,787.95** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       06/26/19
Matter Name:  FOMB INVESTIGATION                                       Invoice:  1036429
Matter:  0686892-00031                                                 Page No.   5

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| GARO HOPLAMAZIAN | 11.3 |
| **Total for Attorneys** | **11.3** |
| **Paralegal/Litigation Support** | |
| DENISE LIEU | 0.6 |
| VICTOR M. NAVARRO | 1.5 |
| JASON M. MONTALVO | 1.5 |
| **Total for Paralegal/Litigation Support** | **3.6** |
| **Total** | **14.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 05/01/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▓▓▓ (.1); TELEPHONE CONFERENCE W/ B. ROSEN RE: SAME (.1); EMAILS W/ CLIENT AND TEAM RE: SAME (.2); REVISE ▓▓▓ (.6); EMAILS W/ PROSKAUER AND CREDITORS COUNSEL RE: SAME (.1). | 1.1 |
| 05/01/19 | J ZUJKOWSKI | UPDATE ▓▓▓ TO REFLECT COMMENTS FROM J. RAPISARDI. | 3.4 |
| 05/01/19 | I BLUMBERG | REVISE ▓▓▓ (.2); SEND SAME TO M. YASSIN (.1). | 0.3 |
| 05/01/19 | M KREMER | REVISE ▓▓▓ AND EMAILS W/ S. RODRIGUEZ RE: SAME. | 1.2 |
| 05/01/19 | J BEISWENGER | DRAFT AND ▓▓▓ (.5); DRAFT AND REVISE ▓▓▓ (1.3); EMAILS TO AAFAF RE: SAME (.3). | 2.1 |
| 05/02/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.7 |
| 05/02/19 | I BLUMBERG | ▓▓▓ (4.8); REVIEW AND REVISE NOTES ON SAME (1.0). | 5.8 |
| 05/02/19 | I BLUMBERG | REVISE LIST OF ▓▓▓ (.2); SEND SAME TO M. YASSIN (.1). | 0.3 |
| 05/02/19 | M KREMER | REVIEW AND FINALIZE ▓▓▓. | 0.5 |
| 05/03/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.2 |
| 05/03/19 | S UHLAND | REVIEW AND REVISE ▓▓▓. | 0.8 |
| 05/03/19 | I BLUMBERG | REVISE LIST OF ▓▓▓ (.2); SEND SAME TO M. YASSIN (.1). | 0.3 |
| 05/04/19 | M KREMER | EMAILS W/ J. ZUJKOWSKI RE: ▓▓▓. | 0.3 |
| 05/06/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 05/06/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.0 |
| 05/07/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 05/07/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/08/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/08/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.2 |
| 05/08/19 | I BLUMBERG | REVIEW ██████████████. | 0.1 |
| 05/09/19 | P FRIEDMAN | REVIEW MEMORANDUM RE:███████████████ ██. | 1.3 |
| 05/09/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.6 |
| 05/09/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 05/10/19 | P FRIEDMAN | ANALYSIS RE:██████████████ ████. | 1.1 |
| 05/10/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.9 |
| 05/10/19 | J SPINA | ATTENTION TO ████████████. | 2.2 |
| 05/10/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 2.1 |
| 05/11/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAMS RE:████████████ ██████ (.7); DRAFT SAME (4.5). | 5.2 |
| 05/11/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI, F. BATLLE, M. YASSIN, AND J. ZUJKOWSKI RE:████████ ███████████████ (1.0); EDIT RESPONSE TO ███████████████ (1.1). | 2.1 |
| 05/13/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAMS RE:████████████ ██████ (.7); DRAFT SAME (4.2). | 4.9 |
| 05/13/19 | P FRIEDMAN | REVIEW ████████████ ██████████ (.4); WORK ON ████████ ████████████ (2.3). | 2.7 |
| 05/13/19 | J SPINA | TELEPHONE CONFERENCES W/ AAFAF RE:██████ ████████████. | 1.1 |
| 05/13/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 05/13/19 | A SAX-BOLDER | PREPARE ████████████ FOR J. RAPISARDI AND P. FRIEDMAN. | 0.9 |
| 05/14/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ AAFAF TEAM RE:███████ ████████████. | 3.4 |
| 05/14/19 | P FRIEDMAN | REVIEW MEMORANDUM RE:███████████████ ████████████. | 0.9 |
| 05/14/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.2 |
| 05/14/19 | M KREMER | ORGANIZE NDAS AND EMAIL W/ B. FORNARIS AND J. SANTIAGO RE:████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice:  1037463
Matter:  0686892-00001                                                                         Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/14/19 | S UHLAND | REVIEW AND REVISE ███████████ (.9); CONFERENCE W/ ████████████ (.4); REVIEW REVISED REPORT (.4); FURTHER CALL W/ ████████ (.7). | 2.4 |
| 05/15/19 | J ZUJKOWSKI | UPDATE LETTER ██████████████. | 4.3 |
| 05/15/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ ████████████ (1.0); REVISE MEMORANDUM ███████████████ (1.8). | 2.8 |
| 05/15/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.7 |
| 05/15/19 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ██████████ ██████. | 0.5 |
| 05/15/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 05/16/19 | J ZUJKOWSKI | DRAFT ██████████████. | 3.4 |
| 05/16/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 05/17/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 05/17/19 | M KREMER | SEVERAL EMAILS W/ J. SANTIAGO AND B. FORNARIS RE: FINALIZING NDA AMENDMENTS. | 0.4 |
| 05/20/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.5 |
| 05/20/19 | M KREMER | REVIEW BNYM NOTICE AND EMAIL W/ AAFAF DISCLOSURE TEAM RE: SAME. | 0.4 |
| 05/20/19 | S UHLAND | REVIEW MATERIALS RE: ██████████. | 0.7 |
| 05/20/19 | S UHLAND | DRAFT █████████████. | 1.4 |
| 05/21/19 | A SAX-BOLDER | REVIEW ███████████████ (.4); REVIEW REVISED) ███████████ (.3); UPDATE ██████████████ (.8). | 1.5 |
| 05/21/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.3 |
| 05/21/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ I. GARAU AND M. YASSIN RE: █████████████. | 0.5 |
| 05/21/19 | M KREMER | REVIEW AND REVISE █████████████ (1.1); EMAIL W/ S. RODRIGUEZ RE: SAME (.3). | 1.4 |
| 05/22/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.4 |
| 05/22/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.3 |
| 05/23/19 | M KREMER | REVIEW BNYM EMMA NOTICE. | 0.4 |
| 05/23/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ AAFAF RE: ███████ ███████ (.2); TELEPHONE CONFERENCE W/ G. GERMEROFF RE: SAME (.1). | 0.3 |
| 05/23/19 | S UHLAND | OUTLINE ███████ ███████ (.8); CONFERENCE W/ M. YASSIN, F. SANCHEZ (AAFAF), F. BATLLE, J.C. BATLLE, D. BARRETT (ANKURA), E. FORREST, R. WELMAR, R. ROMEU (DEV TECH), V. FELICIANO (ABC), AND A. SAX-BOLDER RE: ███. ███████ (.3); CONFERENCE W/ F. BATLLE AND M. YASSIN RE: ███████ ███████ (.5); ANALYZE ███ DOCUMENTS RE: ███████ (1.2). | 2.8 |
| 05/23/19 | A SAX-BOLDER | CONFERENCE W/ M. YASSIN, F. SANCHEZ (AAFAF), F. BATLLE, J.C. BATLLE, D. BARRETT (ANKURA), E. FORREST, R. WELMAR, R. ROMEU (DEV TECH), V. FELICIANO (ABC), AND S. UHLAND RE: ███████ ███████ (.3); REVIEW REPORT IN CONNECTION W/ SAME (.3); EMAILS W/ D. BARRETT RE: SAME (.1). | 0.7 |
| 05/24/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.8 |
| 05/24/19 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: ███████ ███████ (.2); CONFERENCES W/ R. YANG, A. SAX-BOLDER, AND J. SPINA RE: REVIEW OF SAME (.6). | 0.8 |
| 05/25/19 | S UHLAND | DRAFT AND REVISE ███████ | 1.7 |
| 05/25/19 | S UHLAND | REVIEW ███████ ███████ (.5); COMMUNICATION W/ PMA AND J. BATLLE RE: SAME (.7). | 1.6 |
| 05/25/19 | A SAX-BOLDER | REVISE ███████ (.9); RESEARCH ███████ (1.2); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (1.2). | 3.3 |
| 05/25/19 | A PAVEL | COMMUNICATIONS W/ J. SPINA AND I. GARAU RE: ███████ ███████. | 0.4 |
| 05/26/19 | E MCKEEN | REVIEW AND COMMENT ON DISCOVERY TRACKING CHART FOR REQUEST FOR ███████ ███████ | 1.2 |
| 05/26/19 | A SAX-BOLDER | CONTINUE REVISING ███████. | 0.3 |
| 05/27/19 | A SAX-BOLDER | REVISE ███████ (1.0); EMAILS W/ A. BILLOCH (PMA) AND D. BARRETT (ANKURA) RE: SAME (.2). | 1.2 |
| 05/28/19 | J SPINA | REVIEW ███████ AND REVISE DECK RE: SAME. | 2.9 |
| 05/28/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.0 |
| 05/28/19 | A SAX-BOLDER | REVIEW MEMORANDA RE: ███████ (.5); CONTINUE REVISIONS TO ███████ (.4); EMAILS W/ D. BARRETT RE: SAME (.2). | 1.1 |
| 05/29/19 | S UHLAND | REVIEW AND SIGN OFF ON REVISED EMMA NOTICE. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice: 1037463
Matter:  0686892-00001                                                        Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/19 | S UHLAND | REVIEW AND REVISE ███████ (.8); COMMUNICATION W/ A. SAX-BOLDER RE: SAME (.2); REVIEW ADDITIONAL COMMENTS TO ███████ (.7); CONFERENCE W/ M. YASSIN, F. SANCHEZ (AAFAF), F. BATTLE, J.C. BATTLE, D. BARRETT (ANKURA), E. FORREST, R. WELMAR, R. ROMEU (DEV TECH), V. FELICIANO (ABC), AND A. SAX-BOLDER RE: ███████ (.5); REVIEW AND REVISE LETTER ███████ (.6); ANALYZE ███████ (1.3). | 4.1 |
| 05/29/19 | P FRIEDMAN | REVIEW ███████ | 0.6 |
| 05/29/19 | M KREMER | MEET W/ S. UHLAND AND J. SPINA RE:███████ (.5); CONDUCT RESEARCH RE: SAME (.4). | 0.9 |
| 05/29/19 | S INDELICATO | REVIEW ███████ (.4); DRAFT COMPARISON CHART ███████ (.3). | 0.7 |
| 05/29/19 | A SAX-BOLDER | REVISE ███████ (.9); CONFERENCE W/ J. LEVANTIS RE: SAME (.5); EMAILS W/ P. FRIEDMAN RE: SAME (.1); REVISE ███████ (.2); REVIEW COMMENTS FROM DEVTECH RE: SAME (.2), REVIEW COMMENTS FROM ABC (.2); CONFERENCE W/ M. YASSIN, F. SANCHEZ (AAFAF), F. BATLLE, J.C. BATLLE, D. BARRETT (ANKURA), E. FORREST, R. WELMAR, R. ROMEU (DEV TECH), V. FELICIANO (ABC), AND S. UHLAND RE: ███████ (.5); FURTHER REVISE ███████ (.4); CONFERENCE W/ J. LEVANTIS RE: ███████ (.3). | 3.3 |
| 05/29/19 | A SAX-BOLDER | DRAFT SUMMARY OF ███████ (.3); UPDATE ███████ (.2); REVIEW ███████ (.6); CONFERENCE W/ S. INDELICATO RE: ███████ (.2). | 1.3 |
| 05/29/19 | J DALOG | COMMUNICATION W/ A. NADLER RE: REVISIONS TO DAILY LITIGATION REPORT. | 0.1 |
| 05/29/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.3 |
| 05/29/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 0.6 |
| 05/30/19 | J SPINA | TELEPHONE CONFERENCE W/ HOGAN LOVELLS RE:███████ (.5); CORRESPOND W/ M. KREMER RE: SAME (.7). | 1.2 |
| 05/30/19 | S UHLAND | DRAFT AND REVISE ███████ (1.2); FURTHER REVIEW AND REVISE SAME (.6). | 1.8 |
| 05/30/19 | J ZUJKOWSKI | PREPARE STATUS UPDATE EMAIL REQUESTED BY AAFAF TEAM. | 2.4 |
| 05/30/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SPINA AND HOGAN LOVELLS RE: ███████ (.5); UPDATE S. UHLAND RE: SAME (.2); UPDATE S. RODRIGUEZ RE: SAME (.2). | 0.9 |
| 05/30/19 | A SAX-BOLDER | REVIEW ███████ (.8); EMAILS W/ ANKURA RE: SAME ███████ (.6); REVISE ███████ (.9); COORDINATE ███████ (.3). | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice: 1037463
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |
| 05/30/19 | S INDELICATO | REVIEW ███████. | 0.9 |
| 05/30/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 05/31/19 | J SPINA | TELEPHONE CONFERENCE W/ HOGAN LOVELLS RE: ██████ | 1.5 |
| 05/31/19 | A SAX-BOLDER | REVISE ███████ (.4); EMAILS W/ AAFAF TEAM AND J. LEVANTIS RE: SAME (.2); REVIEW COMMENTS FROM C. SOBRINO (.1); EMAILS W/ S. UHLAND RE: SAME (.1); ████████████ (1.1); DRAFT EMAIL TO M. DICONZA RE: ████████ (.2); CONFERENCE W/ S. UHLAND RE: ██████ (.2). | 2.3 |
| 05/31/19 | S INDELICATO | REVIEW ████████ (.4); DRAFT COMPARISON CHART ████ (5.0). | 5.4 |
| 05/31/19 | J DALOG | REVISE AND UPDATE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 05/31/19 | J DALOG | REVIEW COURT FILING MATERIALS AND PREPARE DAILY LITIGATION REPORT. | 1.4 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **139.3** |
| **Total Fees** | | | **92,852.60** |

## Disbursements

| | |
|---|---|
| Copying | $193.30 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 18,117.41 |
| Delivery Services / Messengers | 70.40 |
| Expense Report Other (Incl. Out of Town Travel) | 1,179.00 |
| Online Research | 75.70 |
| **Total Disbursements** | **$19,775.81** |

| | |
|---|---|
| **Total Current Invoice** | **$112,628.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1037463
Matter:  0686892-00001                                                    Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/02/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 40 | 40.00 | $4.00 |
| 05/02/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 22 | 22.00 | 2.20 |
| 05/03/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 05/03/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 05/03/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 276 | 276.00 | 27.60 |
| 05/03/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 54 | 54.00 | 5.40 |
| 05/07/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 05/10/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 05/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 97 | 97.00 | 9.70 |
| 05/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 64 | 64.00 | 6.40 |
| 05/12/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 05/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 05/12/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 05/14/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 45 | 45.00 | 4.50 |
| 05/14/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 27 | 27.00 | 2.70 |
| 05/14/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 27 | 27.00 | 2.70 |
| 05/14/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 27 | 27.00 | 2.70 |
| 05/14/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 27 | 27.00 | 2.70 |
| 05/15/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 12 | 12.00 | 1.20 |
| 05/15/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 16 | 16.00 | 1.60 |
| 05/15/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 05/15/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 12 | 12.00 | 1.20 |
| 05/15/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 16 | 16.00 | 1.60 |
| 05/15/19 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 05/16/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 05/20/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 142 | 142.00 | 14.20 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 05/20/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 05/21/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 136 | 136.00 | 13.60 |
| 05/21/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

07/08/19
Invoice: 1037463
Page No. 9

| | | | | |
|---|---|---|---|---|
| 05/21/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 05/22/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 05/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 05/29/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 05/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 05/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 05/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 05/29/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 05/30/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 05/30/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 77 | 77.00 | 7.70 |
| 05/30/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 05/30/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |

**Total for E101 - Lasertrak Printing** **$193.30**

| | | | | |
|---|---|---|---|---|
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE21-1; 18-00149-LTS | 14.00 | $1.40 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE21-2; 18-00149-LTS | 3.00 | 0.30 |
| 01/28/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE21-0; 18-00149-LTS | 19.00 | 1.90 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE24-0; 18-00149-LTS | 12.00 | 1.20 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE27-0; 18-00149-LTS DOCUMENT 27-0 | 2.00 | 0.20 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE24-2; 18-00149-LTS | 3.00 | 0.30 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE26-0; 18-00149-LTS DOCUMENT 26-0 | 15.00 | 1.50 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE26-1; 18-00149-LTS DOCUMENT 26-1 | 21.00 | 2.10 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE24-1; 18-00149-LTS | 13.00 | 1.30 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman, PRBK; IMAGE23-0; 18-00149-LTS | 8.00 | 0.80 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            07/08/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1037463
Matter: 0686892-00001                                                     Page No.  10

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE23-1; 18-00149-LTS | 3.00 | 0.30 |
| 01/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE33-0; 18-00149-LTS DOCUMENT 33-0 | 2.00 | 0.20 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE35-1; 18-00149-LTS | 4.00 | 0.40 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE38-0; 18-00149-LTS DOCUMENT 38-0 | 8.00 | 0.80 |
| 02/05/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE35-0; 18-00149-LTS | 21.00 | 2.10 |
| 02/06/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 02/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE41-0; 18-00149-LTS DOCUMENT 41-0 | 8.00 | 0.80 |
| 02/07/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                   Invoice:  1037463
Matter:  0686892-00001                                                    Page No.   11

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 02/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 02/11/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE43-1; 18-00149-LTS | 6.00 | 0.60 |
| 02/12/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; DEBK; IMAGE33-0; 15-12566-BLS DOCUMENT 33-0 | 4.00 | 0.40 |
| 02/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 02/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 02/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 02/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE48-0; 18-00149-LTS DOCUMENT 48-0 | 30.00 | 3.00 |
| 02/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 02/21/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE47-0; 18-00149-LTS DOCUMENT 47-0 | 2.00 | 0.20 |
| 02/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE50-1; 18-00149-LTS | 3.00 | 0.30 |
| 02/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.   12

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 02/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE50-2; 18-00149-LTS | 15.00 | 1.50 |
| 02/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; IMAGE50-0; 18-00149-LTS | 5.00 | 0.50 |
| 02/27/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Alison Holtzman; PRBK; DOCKET REPORT; 18-00149-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6237-0; 17-03283-LTS9 DOCUMENT 6237-0 | 3.00 | 0.30 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 18-2228, DOCUMENT: 00117426736 | 30.00 | 3.00 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.   13

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 19-1182 | | |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE72-0; 18-00149-LTS DOCUMENT 72-0 | 5.00 | 0.50 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6306-1; 17-03283-LTS9 DOCUMENT 6306-1 | 5.00 | 0.50 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6306-0; 17-03283-LTS9 DOCUMENT 6306-0 | 9.00 | 0.90 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1037463
Matter:  0686892-00001                                                                    Page No.   14

| | | | | |
|---|---|---|---|---|
| | | ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | | |
| 04/16/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6358-0; 17-03283-LTS9 DOCUMENT 6358-0 | 6.00 | 0.60 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6360-0; 17-03283-LTS9 DOCUMENT 6360-0 | 2.00 | 0.20 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6359-0; 17-03283-LTS9 DOCUMENT 6359-0 | 3.00 | 0.30 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE6336-0; 17-03283-LTS9 DOCUMENT 6336-0 | 3.00 | 0.30 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice: 1037463
Page No.   15

| Date | Code | Description | | |
|---|---|---|---|---|
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE77-0; 18-00041-LTS DOCUMENT 77-0 | 2.00 | 0.20 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; DOCKET REPORT (FULL); 19-1182 | 12.00 | 1.20 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS      Invoice: 1037463
Matter:  0686892-00001      Page No.   16

19-1181; PAGE: 1

| 04/17/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
|---|---|---|---|---|
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS          Invoice:  1037463
Matter:  0686892-00001          Page No.   17

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/22/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                           Invoice: 1037463
Matter:  0686892-00001                                                              Page No.   18

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | | |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 3566; CASE YEAR 2017; CASE NUMBER 17-03566; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE73-0; 18-00149-LTS DOCUMENT 73-0 | 9.00 | 0.90 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE73-1; 18-00149-LTS DOCUMENT 73-1 | 24.00 | 2.40 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice:  1037463
Page No.   19

| Date | Code | Description | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 18-2228 | | |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF DOCUMENT; CASE: 19-1189, DOCUMENT: 00117430280 | 7.00 | 0.70 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 04/23/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                     Invoice:  1037463
Matter:  0686892-00001                                                       Page No.   20

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE80-0; 18-00149-LTS DOCUMENT 80-0 | | |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE81-0; 18-00149-LTS DOCUMENT 81-0 | 3.00 | 0.30 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE86-0; 18-00149-LTS DOCUMENT 86-0 | 4.00 | 0.40 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2228 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE78-0; 18-00149-LTS DOCUMENT 78-0 | 17.00 | 1.70 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1202 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2194; CASE YEAR 2018; CASE NUMBER 18-2194; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2154; CASE YEAR 2018; CASE NUMBER 18-2154; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE84-0; 18-00149-LTS DOCUMENT 84-0 | 4.00 | 0.40 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1202; CASE YEAR 2019; CASE NUMBER 19-1202; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/08/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS                Invoice: 1037463
Matter: 0686892-00001                                                                Page No.   21

| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-2194 | 1.00 | 0.10 |
|---|---|---|---|---|
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1181; CASE YEAR 2019; CASE NUMBER 19-1181; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE83-0; 18-00149-LTS DOCUMENT 83-0 | 3.00 | 0.30 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1181 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1189; CASE YEAR 2019; CASE NUMBER 19-1189; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE75-0; 18-00149-LTS DOCUMENT 75-0 | 5.00 | 0.50 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1189 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE76-0; 18-00149-LTS DOCUMENT 76-0 | 18.00 | 1.80 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE85-0; 18-00149-LTS DOCUMENT 85-0 | 4.00 | 0.40 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE74-0; 18-00149-LTS DOCUMENT 74-0 | 23.00 | 2.30 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1182; CASE YEAR 2019; CASE NUMBER 19-1182; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE82-0; 18-00149-LTS DOCUMENT 82-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

07/08/19
Invoice: 1037463
Page No.  22

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2228; CASE YEAR 2018; CASE NUMBER 18-2228; PAGE: 1 | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 19-1182 | 1.00 | 0.10 |
| 04/29/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE288-0; 17-00151-LTS DOCUMENT 288-0 | 6.00 | 0.60 |

**Total for E106 - Online Research (Miscellaneous)**                                                    **$75.70**

| 04/26/19 | E107 | Delivery Services / Messengers - Tracking # 811692322488 FDX 181244160 DIANA PEREZ | 1.00 | $36.62 |
| 04/30/19 | E107 | Delivery Services / Messengers - Tracking # POSL00524453 USPS psshipexport-20190401-20190523-posl-9-20190523154832950 | 1.00 | 2.30 |
| 05/13/19 | E107 | Delivery Services / Messengers - Tracking # 787218104154 FDX 181715616 DAMARIS SALOM FISCAL AGENCY & FIN ADV AUTH | 1.00 | 31.48 |

**Total for E107 - Delivery Services / Messengers**                                                    **$70.40**

| 04/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/25/2019 - 04/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1679.70. EXCHANGE INV #126231;AGENCY/INV: LTS - 126231; | 1.00 | $229.00 |
| 04/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 04/25/2019 - 04/25/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1679.70;AGENCY/INV: LTS - 126089; | 1.00 | 750.00 |
| 05/15/19 | E110 | MATTHEW KREMER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MATTHEW P. KREMER, 05/15/2019-05/16/2019 LODGING. PR TRAVEL TO MEET W/GOVERNMENT OFFICIALS. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                           **$1,179.00**

| 05/20/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK#5759 I BLUMBERG-TELEPHONIC CONF HEARING RE: PUERTO RICO BANKRUPTCY, 3/26 | 1.00 | $70.00 |
| 05/20/19 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTSOLUTIONS - CK# 5759 I BLUMBERG-TELEPHONIC COURT HEARING RE: PUERTO RICO BANKRUPTCY, 3/8 | 1.00 | 70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                        **$140.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1037463
Matter:  0686892-00001                                                                  Page No.   23

| 02/28/19 | E160DHF | Data Hosting Fee - Total_GB = 734.7248611 For Period 02/01/2019 to 02/28/2019 | 1.00 | $8,816.70 |
| 05/31/19 | E160DHF | Data Hosting Fee - Total_GB = 42.73 For Period 05/01/2019 to 05/31/2019 | 1.00 | 512.76 |
| 05/31/19 | E160DHF | Data Hosting Fee - Total_GB = 732.3295272 For Period 05/01/2019 to 05/31/2019 | 1.00 | 8,787.95 |

**Total for E160DHF - Data Hosting Fee**                                      **$18,117.41**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 07/08/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice:  1037463
Matter:  0686892-00001 | Page No.   24

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 18.1 |
| MARIA J. DICONZA | 1.8 |
| JOSEPH ZUJKOWSKI | 27.0 |
| PETER FRIEDMAN | 12.0 |
| ELIZABETH L. MCKEEN | 1.2 |
| MATTHEW P. KREMER | 7.0 |
| JACOB T. BEISWENGER | 2.1 |
| ASHLEY PAVEL | 1.2 |
| JOSEPH A. SPINA | 8.9 |
| AMALIA Y. SAX-BOLDER | 18.5 |
| SAMANTHA M. INDELICATO | 7.0 |
| IRENE BLUMBERG | 6.8 |
| **Total for Attorneys** | **111.6** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 27.7 |
| **Total for Paralegal/Litigation Support** | **27.7** |
| **Total** | **139.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

07/08/19
Invoice:  1037461
Page No.   2

## PBA

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | S UHLAND | CONFERENCE W/ D. BROWNSTEIN RE: ████ | 0.4 |
| 05/01/19 | S UHLAND | REVIEW ████ (.4); CONFERENCE W/ M. YASSIN RE: SAME (.3); CONFERENCE W/ M. DICONZA RE: SAME (.3); COMMUNICATIONS W/ B. ROSEN, E. KAY RE: ████ (.4). | 1.4 |
| 05/01/19 | A SAX-BOLDER | EMAIL W/ D. PEREZ RE: ████ (.1); LEGAL RESEARCH RE: ████ (2.6); RESEARCH RE: ████ (1.3); DRAFT SUMMARY RE: SAME (1.1); REVISE SAME TO INCORPORATE COMMENTS FROM D. PEREZ (.7); PREPARE RESEARCH FOR J. ZUJKOWSKI REVIEW RE: ████ (.3). | 6.1 |
| 05/01/19 | D PEREZ | REVIEW AND COMMENT ON MEMORANDUM RE: ████ (1.8); REVIEW SUMMARY OF ████ (.3); EMAILS W/ A. SAX-BOLDER RE: SAME (.2); REVIEW RESEARCH T ████ (.8); EMAILS W/ A. SAX-BOLDER RE: SAME (.2); TELEPHONE CONFERENCE W/ S. UHLAND, Z. ZUJKOWSKI, D. BARRETT, AND M. YASSIN RE: ████ (.7). | 4.0 |
| 05/01/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS FOR RESPONSIVENESS AND PRIVILEGE. | 1.7 |
| 05/01/19 | J ROTH | REVISE MEMORANDUM TO S. UHLAND RE: SCOPE ████ | 0.6 |
| 05/01/19 | J ROTH | CORRESPOND W/ A. PAVEL RE: ████ (.2); REVIEW ████ DOCUMENTS RE: SAME DISCUSSION (1.8). | 2.0 |
| 05/01/19 | J ROTH | PREPARE DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.9 |
| 05/01/19 | J ZUJKOWSKI | REVIEW AND ████ (3.1); EMAIL W/ S. UHLAND AND M. DICONZA (2.2). | 5.3 |
| 05/02/19 | S UHLAND | REVIEW AND REVISE OPEN ISSUE LIST IN PREPARATION FOR FOMB MEETING (1.3); COMMUNICATION W/ J. ZUJKOWSKI AND D. PEREZ RE: SAME (.5). | 1.8 |
| 05/02/19 | S UHLAND | COMMUNICATIONS W/ E. KAY AND B. ROSEN RE: AMENDMENT TO NDA. | 0.7 |
| 05/02/19 | M DICONZA | REVIEW ████. | 0.8 |
| 05/02/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS. | 1.6 |
| 05/02/19 | J ROTH | UPDATE INTERNAL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO RULE 2004 DISCOVERY. | 0.9 |
| 05/02/19 | J ROTH | PREPARE DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  PBA                                                         Invoice: 1037461
Matter:  0686892-00006                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/19 | J ZUJKOWSKI | REVIEW AND █████████████████ (3.8); EMAIL W/ S. UHLAND RE: SAME (1.0). | 4.8 |
| 05/02/19 | D PEREZ | REVIEW ███████████████ (.5); REVISE SAME RE: ███████████ (.4); EMAILS W/ D. BARRETT, Z. ZUJKOWSKI, AND S. UHLAND RE: SAME (.3); REVIEW FOMB PRESENTATION RE: █████████ (.6); REVIEW AND ANALYZE R████████████████ (.8). | 2.6 |
| 05/03/19 | S UHLAND | ANALYZE DECK ████████████ RE: ██████████ (1.2); COMMUNICATIONS W/ J. ZUJKOWSKI RE: STATUS (.4); ANALYZE █████████ (1.3). | 2.9 |
| 05/03/19 | M DICONZA | ███████████████ (3.3); REVIEW PRESENTATIONS RE: SAME (.5); TELEPHONE CONFERENCE W/ FOMB, PROSKAUER, CITI, PJT, ANKURA, AAFAF, AND OMM RE: ██████████ (1.8). | 5.6 |
| 05/03/19 | J ROTH | PREPARE DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.3 |
| 05/03/19 | J ZUJKOWSKI | ████████████████████. | 3.3 |
| 05/03/19 | D PEREZ | REVIEW FOMB PRESENTATION RE: ████████ (.8); REVIEW REVISED ████████ (.4) ██████ (.7). | 1.9 |
| 05/03/19 | J ZUJKOWSKI | MEET W/ PROSKAUER, CITI, AND AAFAF TEAMS (2.0); ATTEND TO FOLLOW-UP RESEARCH REQUESTED BY J. RAPISARDI (3.3). | 5.3 |
| 05/04/19 | S UHLAND | PREPARE ████████ RE: ████████ (.9); COMMUNICATION W/ F. BATLLE RE: SAME (.5); TELEPHONE CONFERENCE W/ J. RAPISARDI, M. YASSIN, J. ZUJKOWSKI, AND F. BATLLE RE: ███████████ (.6); REVIEW AND REVISE DRAFT ████████ (.6); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4). | 3.0 |
| 05/04/19 | M DICONZA | REVIEW AND COMMENT ON ████████████ AND ████ (3.8); REVIEW AND COMMENT ON ████████ (.4). | 4.2 |
| 05/04/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ AAFAF RE: ████████ (1.0); DRAFT PRESS RELEASE AND INSERT COMMENTS FROM J. RAPISARDI AND S. UHLAND (3.3). | 4.3 |
| 05/04/19 | D PEREZ | TELEPHONE CONFERENCE W/ M. YASSIN AND D. BARRETT RE: ████████ (.5); EMAILS W/ M. DICONZA, S. UHLAND, AND J. ZUJKOWSKI RE: ████████ (.4). | 0.9 |
| 05/05/19 | S UHLAND | REVIEW MARK UP OF ████████ (1.4); EMAIL W/ J. ZUJKOWSKI RE: STATUS (.4). | 1.8 |
| 05/05/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND J. ZUJKOWSKI RE: ████████. | 0.6 |
| 05/05/19 | J ROTH | EMAIL TO PROSKAUER ROSE RE: ████████. | 0.5 |
| 05/05/19 | J ZUJKOWSKI | SUMMARIZE ████████ (4.0); DISCUSS SAME W/ J. RAPISARDI (1.7). | 5.7 |
| 05/06/19 | S UHLAND | REVIEW REVISED ████████ (.9); CREATE INITIAL ████████ (.7). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

07/08/19
Invoice: 1037461
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/06/19 | A SAX-BOLDER | RESEARCH RE: ███████████████████████ ███████████████████. | 0.7 |
| 05/06/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN AND ANKURA TEAM RE: ████████████ (.5); TELEPHONE CONFERENCE W/ D. PEREZ, J. ZUJKOWSKI, AND J. ROTH RE: ███████████ (1.1); RESEARCH RE: SAME (.7). | 2.3 |
| 05/06/19 | D PEREZ | EMAILS W/ I. GARAU RE: O██████████████ ██████████. | 0.2 |
| 05/06/19 | J ROTH | RESEARCH ██████████████████████████ ███████████████ (1.3); CORRESPOND W/ M. DICONZA, D. PEREZ, AND J. ZUJKOWSKI RE: ███████████ (1.2); REVISE ██████████████ (5.8). | 8.3 |
| 05/06/19 | J ROTH | UPDATE SPREADSHEET TRACKING RULE 2004 PRODUCTIONS. | 0.2 |
| 05/06/19 | J ZUJKOWSKI | ATTEND AAFAF AND ANKURA UPDATE CALL (.5); CORRESPOND W/ E. MCKEEN, M. DICONZA, AND J. ROTH RE: SAME (.8). | 1.3 |
| 05/06/19 | J ZUJKOWSKI | REVISE ██████████████████████████ ██████████. | 4.5 |
| 05/06/19 | D PEREZ | EMAILS W/ J. ZUJKOWSKI RE: ██████████████ █████████████ (.2); EMAILS W/ J. ZUJKOWSKI AND J. ROTH RE: ███████████ (.2); RESEARCH RE: ████████ (.7); REVIEW ███████████████████████ (.5); REVIEW LETTERS RE: ████████████ (.3); REVIEW AND REVISE MEMORANDUM RE: ████████████ ██████████████████ (1.9); CORRESPOND W/ J. ZUJKOWSKI (PARTIAL), J. ROTH, AND M. DICONZA RE: SAME (1.2); FOLLOW-UP CORRESPONDENCE W/ J. ZUJKOWSKI AND P. FRIEDMAN RE: SAME (.5); FOLLOW-UP EMAIL W/ J. ROTH AND J. ZUJKOWSKI RE: SAME (.4); EMAILS W/ J. ROTH RE: SAME (.4). | 6.3 |
| 05/07/19 | S UHLAND | ANALYZE REVISED ████████████ (1.2); EMAIL J. RAPISARDI, J. ZUJKOWSKI, M. DICONZA, ANKURA, AND M. YASSIN RE: ████████ (.9); REVISE RESPONSE TO ███ ███████ (.4). | 2.5 |
| 05/07/19 | M DICONZA | TELEPHONE CONFERENCE W/ CLIENTS AND TEAM RE: ████████████████ (.6); REVIEW SAME (.8); EMAILS W/ M. YASSIN, ANKURA, AND OMM TEAM RE: SAME (.4). | 1.8 |
| 05/07/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS. | 0.5 |
| 05/07/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 1.1 |
| 05/07/19 | J ROTH | REVISE MEMORANDUM RE: ███████████████████ ██████████████ (6.8); REVIEW COMMENTS FROM J. ZUJKOWSKI AND D. PEREZ RE: ████████ (.4); CONFERENCE W/ D. PEREZ RE: ████████████ (.6). | 7.8 |
| 05/07/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/08/19
Matter Name:  PBA                                                      Invoice: 1037461
Matter:  0686892-00006                                                 Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/19 | J ZUJKOWSKI | REVIEW AND SUMMARIZE ███████████ (2.0); PREPARE FOR AND ATTEND CALL W/ OMM, ANKURA AND AAFAF TEAMS (1.0); DRAFT EMAIL TO PROSKAUER W/ ██████████ (1.5); DISCUSS NEXT STEPS W/ J. RAPISARDI (1.1). | 5.6 |
| 05/07/19 | D PEREZ | REVIEW AND REVISE MEMORANDUM RE: ████████████████ (2.1); TELEPHONE CONFERENCE W/ J. ROTH RE: SAME (.1); RESEARCH RE: ████████████ (.7). | 2.9 |
| 05/08/19 | M DICONZA | TELEPHONE CONFERENCES W/ B. ROSEN RE: ████████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.1); TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.1); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.1); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.2); EMAILS W/ CLIENTS AND TEAM RE: SAME (.3); EMAILS W/ PMA RE: ████████ (.2); REVIEW REVISED ████████ (.6). | 1.9 |
| 05/08/19 | S UHLAND | ANALYZE LEGAL RESEARCH RE: ████████ (.8); EMAIL J. ZUJKOWSKI RE: SAME (.5); ANALYZE ████████ (.7). | 2.0 |
| 05/08/19 | J ROTH | REVISE MEMORANDUM RE: ████████████████ (4.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME MEMORANDUM (.4). | 4.6 |
| 05/08/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS. | 0.1 |
| 05/08/19 | J ZUJKOWSKI | REVIEW AND REVISE ████████████. | 5.5 |
| 05/08/19 | D PEREZ | REVIEW AND REVISE MEMORANDUM RE: ████████████ (2.4); EMAILS W/ J. ROTH, J. ZUJKOWSKI, AND E. ARIAS RE: SAME (.4); RESEARCH RE: SAME (.7). | 3.5 |
| 05/08/19 | S UHLAND | CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: ████████ (.3); COMMUNICATION W/ L. BAUER RE: SAME (.3); REVIEW MARK UP OF ████████ (.4). | 1.0 |
| 05/09/19 | M DICONZA | REVIEW LATEST ████████ (.8); MEET W/ S. UHLAND RE: ████████████ (.3); ATTEND ████████ (1.8); FOLLOW-UP EMAILS W/ TEAM, ANKURA, AND M. YASSIN RE: SAME (.4). | 3.3 |
| 05/09/19 | J ROTH | REVISE MEMORANDUM RE: ████████████████ (2.3); CONFERENCE W/ J. ZUJKOWSKI RE: ████████ (.2). | 2.5 |
| 05/09/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS. | 2.8 |
| 05/09/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALL RE: ████████ (.9); REVISE SAME AND SEND COMMENTS TO PROSKAUER (4.0). | 4.9 |
| 05/09/19 | J ZUJKOWSKI | MEET W/ PROSKAUER, PJT, AND CITI RE: ████████. | 1.2 |
| 05/09/19 | D PEREZ | REVIEW AND REVISE MEMORANDUM RE: ████████████. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

07/08/19
Invoice: 1037461
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/19 | S UHLAND | ANALYZE AND MARK UP ███████████ (.9); ███████████ (.8); DRAFT LANGUAGE FOR ███████████ (.7); COMMUNICATIONS W/ J. ZUJKOWSKI RE: ███████ (.4). | 2.8 |
| 05/10/19 | E MCKEEN | REVIEW REVISED OUTLINE FROM J. ROTH RE: ███████ | 0.8 |
| 05/10/19 | J ZUJKOWSKI | DRAFT ███████ (4.0); TELEPHONE CONFERENCES W/ AAFAF AND ANKURA TEAMS RE: SAME (.3). | 4.3 |
| 05/10/19 | M DICONZA | TELEPHONE CONFERENCE (PARTIAL) W/ M. YASSIN AND ANKURA RE: ███████ (.9); EMAILS W/ M. YASSIN, ANKURA, AND OMM TEAM RE: ███████ (.3); EMAILS W/ M. YASSIN, QUINN, AND PROSKAUER RE: ███ (.2); REVIEW SAME (.2). | 1.6 |
| 05/10/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS. | 0.9 |
| 05/10/19 | D PEREZ | ███████ | 0.5 |
| 05/13/19 | M DICONZA | TELEPHONE CONFERENCES W/ B. ROSEN RE: ███████ (.2); EMAILS W/ M. YASSIN RE: SAME (.1); TELEPHONE CONFERENCES W/ ANKURA, M. YASSIN, AND OMM TEAM RE: ███████ (1.0); REVIEW AND DISCUSS SAME W/ J. ZUJKOWSKI AND J. RAPISARDI (.4). | 1.7 |
| 05/13/19 | A SAX-BOLDER | REVISE ███████ AND FOLLOW UP RE: SAME. | 0.2 |
| 05/14/19 | M DICONZA | REVIEW ███████ (.6); EMAIL W/ J. ZUJKOWSKI RE: SAME (.2); REVIEW AND COMMENT ON MEMORANDUM RE: ███████ (.3); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.1). | 1.2 |
| 05/14/19 | J ROTH | REVISE MEMORANDUM RE: ███████ | 0.4 |
| 05/14/19 | E MCKEEN | REVIEW ███████ | 0.4 |
| 05/14/19 | J ZUJKOWSKI | DRAFT EMAIL SUMMARY OF T███████ (2.2); ATTEND CALLS W/ OMM, AAFAF, AND ANKURA TEAMS RE: SAME (2.2). | 4.4 |
| 05/14/19 | D PEREZ | REVIEW COMMENTS TO MEMORANDUM RE: ███ (.3); REVIEW REVISED MEMORANDUM RE: SAME (.3). | 0.6 |
| 05/15/19 | S UHLAND | EMAIL W/ J. ZUJKOWSKI, M. YASSIN, AND F. BATLLE RE: ███ (.4); DRAFT AND REVISE LANGUAGE RE: SAME (.5). | 0.9 |
| 05/15/19 | J ZUJKOWSKI | UPDATE ███████. | 3.9 |
| 05/15/19 | M DICONZA | REVIEW ███████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN, ANKURA RE: ███████ (.7); EMAIL W/ J. ZUJKOWSKI RE: ███████ (.5); REVIEW AND COMMENT ON ███ (.4). | 2.4 |
| 05/16/19 | J ZUJKOWSKI | UPDATE ███████ (6.0); DISCUSS SAME W/ J. RAPISARDI (.8). | 6.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  PBA                                                         Invoice: 1037461
Matter:  0686892-00006                                                    Page No.  7

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/16/19 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮ (.8); REVIEW AND ANALYZE ▮▮▮ (1.1); CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, J. ZUJKOWSKI, F. BATLLE (ANKURA), AND C. SAAVEDRA (FORTALEZA) RE: ▮▮▮ LETTER (.4); DRAFT ▮▮▮ (1.8); REVIEW AND REVISE SAME AS PER COMMENTS FROM P. FRIEDMAN AND J. ZUJKOWSKI (1.2); FURTHER REVISE SAME AS PER ADDITIONAL J. ZUJKOWSKI COMMENTS (.4); REVIEW, REVISE, AND ▮▮▮ (1.7); EMAILS W/ J. RAPISARDI RE: SAME (.2); FURTHER REVISE ▮▮▮ (.6). | 8.2 |
| 05/17/19 | S UHLAND | EMAIL W/ J. ZUJKOWSKI RE: ▮▮▮. | 0.4 |
| 05/17/19 | S UHLAND | REVIEW AND REVISE ▮▮▮ (.7); RESEARCH ▮▮▮ (.8); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▮▮▮ (.5). | 2.0 |
| 05/17/19 | M DICONZA | REVIEW ▮▮▮ | 0.3 |
| 05/17/19 | J ROTH | EMAIL J. ZUJKOWSKI RE: MEMORANDUM RE: ▮▮▮ (.1); REVISE MEMORANDUM RE: SAME (1.1). | 1.2 |
| 05/17/19 | J BEISWENGER | REVIEW, ▮▮▮. | 1.8 |
| 05/17/19 | J ZUJKOWSKI | UPDATE ▮▮▮ (7.0); DISCUSS SAME W/ J. RAPISARDI (.8). | 7.8 |
| 05/20/19 | J BEISWENGER | REVIEW, REVISE, PROOFREAD, AND FINALIZE MEMORANDUM RE: ▮▮▮ (1.4); EMAILS W/ S. TORRES (AAFAF) RE: SAME (.3). | 1.7 |
| 05/20/19 | I BLUMBERG | REVIEW ▮▮▮ RE: ▮▮▮ (2.3) AND SUMMARIZE SAME (3.1) | 5.4 |
| 05/20/19 | J ROTH | EMAIL J. ZUJKOWSKI RE: ▮▮▮ | 0.2 |
| 05/21/19 | I BLUMBERG | REVIEW ▮▮▮. | 0.6 |
| 05/21/19 | J ROTH | REVISE ▮▮▮ | 0.6 |
| 05/21/19 | M DICONZA | TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, AND D. BARRETT (.3); REVIEW REVISED DOCUMENTS RE: SAME (.7); EMAILS W/ M. YASSIN RE: ▮▮▮ (.1); REVIEW SAME (.1). | 1.2 |
| 05/22/19 | S UHLAND | REVIEW ▮▮▮ (.7); ATTEND CALL (PARTIAL) W/ J. ZUJKOWSKI, M. DICONZA, ANKURA, AND M. YASSIN RE: ▮▮▮ (.3), DRAFT AND REVISE LANGUAGE RE: ▮▮▮ (.9). | 1.9 |
| 05/22/19 | J ZUJKOWSKI | REVIEW UPDATE ▮▮▮ (.9); REVISE SAME (2.1); TELEPHONE CONFERENCES W/ ANKURA TEAM RE: SAME (1.3). | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 07/08/19 |
| Matter Name:  PBA | | | Invoice:  1037461 |
| Matter:  0686892-00006 | | | Page No.   8 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/22/19 | M DICONZA | ████████████████ W/ CLIENTS AND TEAM (.7); REVIEW UPDATED ██████ (.6); DRAFT EMAIL TO PROSKAUER RE: COMMENTS (.4); TELEPHONE CONFERENCE W/ PJT RE: COMMENTS (.2); REVIEW EMAILS FROM QUINN RE: JOINDER AND EMAIL TO M. YASSIN RE: SAME (.3). | 2.2 |
| 05/23/19 | S UHLAND | CORRESPOND W/ J. ZUJKOWSKI, M. DICONZA, PROSKAUER, CITI, AND AAFAF RE: ████████. | 0.5 |
| 05/23/19 | M DICONZA | TELEPHONE CONFERENCE W/ ███████████ (.6); REVISE ████████████ (.6); REVIEW ██████████ (.4); EMAILS W/ CLIENTS AND TEAM RE: SAME (.6). | 2.2 |
| 05/27/19 | M DICONZA | REVIEW ██████████. | 0.6 |
| 05/29/19 | J ZUJKOWSKI | UPDATE ██████████. | 5.4 |
| 05/31/19 | J ZUJKOWSKI | CORRESPOND W/ J. RAPISARDI RE: ████████ (1.0); DRAFT EMAIL TO AAFAF TEAM RE: SAME (.5). | 1.5 |

| | | |
|---|---|---|
| **Total Hours** | | **242.7** |
| **Total Fees** | | **188,357.07** |

## Disbursements

| | |
|---|---|
| Other Professionals | $750.00 |
| **Total Disbursements** | **$750.00** |
| **Total Current Invoice** | **$189,107.07** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

07/08/19
Invoice:  1037461
Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/07/18 | E123 | CT CORPORATION {DC} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 18420832RI - - K GROTENRATH - PUERTO RICO PUBLIC BUILDING AUTHORITY, UCC LIENS, PUERTO RICO, 09/07/18 | 1.00 | $750.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                    **$750.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name: PBA                                                          Invoice: 1037461
Matter: 0686892-00006                                                     Page No. 10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 27.6 |
| MARIA J. DICONZA | 33.3 |
| JOSEPH ZUJKOWSKI | 90.1 |
| ELIZABETH L. MCKEEN | 1.2 |
| PETER FRIEDMAN | 0.6 |
| JACOB T. BEISWENGER | 11.7 |
| DIANA M. PEREZ | 24.0 |
| JOSEPH L. ROTH | 41.2 |
| AMALIA Y. SAX-BOLDER | 7.0 |
| IRENE BLUMBERG | 6.0 |
| **Total for Attorneys** | **242.7** |
| **Total** | **242.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

07/08/19
Invoice: 1037462
Page No. 2

**PRIFA**

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | M KREMER | DRAFT AND REVISE ███████████ (1.2); REVIEW AND REVISE MOFO COMMENTS TO SAME (.6); EMAIL W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.2); EMAIL W/ J. BATLLE RE: ███████████ (.3); REVIEW LEGAL DILIGENCE LIST AND CONFERENCE W/ J. MORRISON (.4); REVISE ███████████ (.3); REVIEW ███████████ (.3); EMAILS W/ S. LLOMPART RE: DATAROOM ACCESS (.2). | 3.5 |
| 05/01/19 | I BLUMBERG | REVISE ███████████. | 0.2 |
| 05/01/19 | S PAK | REVIEW AND DISCUSS ███████████ (.6); ATTENTION TO ███████████ (.5). | 1.1 |
| 05/02/19 | S UHLAND | REVIEW ███████████ (.4); TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, PMA, AND ANKURA RE: ███████████ (1.4); OUTLINE ███████████ (.6). | 2.4 |
| 05/02/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM RE: ███████████ (1.5); DRAFT AND ███████████ (2.7); TELEPHONE CONFERENCE W/ J. MORRISON AND MOFO TEAM AND ATTEND CALL RE: DILIGENCE STATUS (.6); REVIEW LEGAL DILIGENCE LIST AND PROVIDE COMMENTS (.5); EMAIL W/ C. RAHMAN RE: ███████████ (.2); EMAIL W/ PMA TEAM RE: SAME (.2); GATHER RESPONSES TO DILIGENCE ITEMS AND EMAIL W/ S. LLOMPART RE: SAME (.4). | 6.1 |
| 05/03/19 | S UHLAND | REVIEW AND REVISE G. LEE ███████████ (.7); COMMUNICATIONS W/ F. BATLLE RE: SAME (.6). | 1.3 |
| 05/03/19 | M KREMER | CONFERENCE W/ A. BILOCH RE: ███████████ (.2); PREPARE SAME (.2); EMAIL W/ MOFO RE: SAME (.2); REVISE ███████████ (.5); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); EMAIL W/ C. RAHMAN RE: ███████████ D EMAILS W/ J. BATLLE RE: SAME (.3); FINALIZE EMAIL TO ███████████ (.4); DRAFT PRELIMINARY LIST OF ███████████ (.5). | 2.5 |
| 05/03/19 | I BLUMBERG | INCORPORATE COMMENTS TO ███████████. | 0.7 |
| 05/06/19 | M KREMER | PREPARE EMMA FILING AND EMAIL W/ S. RODRIGUEZ RE: SAME (.3); TELEPHONE CONFERENCE W/ M███████████ (.5); EMAIL TO ANKURA TEAM RE: SAME (.3); REVIEW AND EMAIL W/ ANKURA TEAM (.3); EMAIL W/ S. PAK AND S. UHLAND RE: ███████████ (.5). | 1.9 |
| 05/06/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, AND ███████████ | 0.4 |
| 05/06/19 | S PAK | ANALYZE AND DRAFT SUMMARY OF ███████████ (3.1); STATUS AND UPDATE CALL W/ ███████████ (1.3). | 4.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         07/08/19
Matter Name:  PRIFA                                                        Invoice: 1037462
Matter:  0686892-00007                                                     Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/07/19 | M KREMER | MEET W/ ANKURA AND AAFAF TEAM RE: ▓▓▓▓▓ (1.5); REVIEW ▓▓▓▓▓▓▓▓▓▓▓ (.8). | 2.3 |
| 05/07/19 | S UHLAND | MEET W/ AAFAF, ANKURA, AND PMA RE: ▓▓▓▓ (1.0); MEET W/ S. PAK, M. KREMER, AND PMA RE: ▓▓▓▓▓ (1.8). | 2.8 |
| 05/07/19 | S PAK | DISCUSS OPTIONS ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. | 3.7 |
| 05/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ ANKURA RE: ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ (.8); CONFERENCE W/ B. RESNICK RE: SAME (.4); CONFERENCE W/ F. BATLLE RE: SAME (.3). | 1.5 |
| 05/08/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM, A. BILOCH AND PMA TEAM RE: ▓▓▓▓▓▓▓ (.7); REVIEW ▓▓▓▓▓▓▓▓ (.5); UPDATE CALL W/ MOFO (.4); REVIEW ▓▓▓▓▓▓ (.7); ANALYZE ▓▓▓▓▓▓ (.5); FURTHER ▓▓▓▓▓▓▓ (.3). | 3.1 |
| 05/08/19 | S GLEASON | REVIEW ▓▓▓▓▓▓▓▓▓▓▓ (.3); DRAFT ISSUES LIST (.4). | 0.7 |
| 05/09/19 | S UHLAND | CONFERENCE W/ F. BATLLE AND RE: ▓▓▓▓▓ ▓▓▓▓▓ (.5); CONFERENCE W/ B. RESICK RE: STATUS (.5); PROPOSED MEETING (.4); FOLLOW UP W/ F. BATLLE (.3). | 1.7 |
| 05/09/19 | M KREMER | REVIEW ▓▓▓▓▓▓▓ W/ R. CONNELLY RE: SAME (.7); EMAIL W/ S. GLEASON RE: ▓▓▓▓▓ (.3); REVIEW ▓▓▓▓▓ (.7); EMAIL W/ ▓▓▓▓▓▓ (.4); UPDATE CHECKLIST (.4); EMAIL RE ▓▓▓▓ (.3). | 2.8 |
| 05/09/19 | M KREMER | EMAIL W/ KRAMER LEVIN TEAM RE: ▓▓▓▓. | 0.2 |
| 05/10/19 | J BEISWENGER | DRAFT AND REVISE ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓. | 2.2 |
| 05/10/19 | M KREMER | EMAIL W/ DPW RE: ▓▓▓▓▓▓▓ (.3); EMAIL RE: ▓▓▓▓▓ (.2). | 0.5 |
| 05/10/19 | M KREMER | REVIEW ▓▓▓▓▓▓ (.7); EMAIL W/ S. GLEASON AND S. PAK RE: SAME (.5); TELEPHONE CONFERENCE W/ S. UHLAND AND ▓▓▓▓▓▓ (.5); UPDATE CALL W/ ANKURA TEAM (.7); TELEPHONE CONFERENCE W/ ▓▓▓▓▓ (.4); ANALYZE ISSUES RELATED TO SAME (.5); ▓▓▓▓▓ (.3); DRAFT AND ▓▓▓▓▓ (.4). | 4.0 |
| 05/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ MOFO ▓▓▓▓▓▓ (.4); COMMUNICATIONS W/ AAFAF RE: SAME (.3); ATTEND ▓▓▓▓ CALL W/ ANKURA RE: ▓▓▓▓▓ (.8); TELEPHONE CONFERENCE ▓▓▓▓▓ (.5). | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name: PRIFA                                                        Invoice: 1037462
Matter: 0686892-00007                                                     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/19 | S GLEASON | TELEPHONE CONFERENCE W/ ANKURA TO ██████ ██████ (1.0); REVIEW ████████████ (1.0); REVIEW ██████ (.6); DRAFT ████ (.3). | 2.9 |
| 05/13/19 | J BEISWENGER | REVISE ████████████████. | 0.7 |
| 05/13/19 | S UHLAND | ANALYZE ISSUE RE: ████ (.4); REVIEW MARK UP (.3). | 0.7 |
| 05/13/19 | S GLEASON | REVIEW ████████ ████ (.3); TELEPHONE CONFERENCE W/ LOCAL COUNSEL TO ████████ (1.0). | 1.3 |
| 05/13/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ████ (.5); REVIEW SAME (.6); REVIEW ████ (.5); EMAIL W/ KRAMER LEVIN TEAM RE: ████ (.3); REVIEW ████ (.3); EMAIL W/ S. LU RE: SAME (.2); REVISE ████ AND EMAILS W/ S. UHLAND RE: SAME (.5); EMAIL W/ J. MORRISON RE: ████ (.2); UPDATE CHECKLIST (.3); REVIEW DILIGENCE REQUESTS AND EMAIL W/ ANKURA TEAM RE: SAME (.5); EMAIL W/ S. UHLAND AND S. PAK RE: ████ (.3); EMAILS W/ F. BATLLE RE: ████ (.3). | 4.5 |
| 05/14/19 | S UHLAND | ATTEND ████████. | 0.6 |
| 05/14/19 | I BLUMBERG | ████████████ | 0.2 |
| 05/14/19 | M KREMER | ATTEND ████ (.6); PREPARE FOR SAME AND UPDATE CHECKLIST (.4); SEVERAL EMAILS W/ F. BATLLE RE: ████ (.5); TELEPHONE CONFERENCE RE: SAME (.2); FURTHER ████ (.3); PREPARE FOR ████ (.5); EMAIL W/ A. CATON RE ████ (.2); REVIEW ████ (.5); REVIEW ████ AND EMAIL W/ S. PAK RE: SAME (.3). | 3.5 |
| 05/15/19 | J BEISWENGER | FINALIZE ████ (.2); EMAILS W/C. MCCONNIE (AAFAF) RE: SAME (.1). | 0.3 |
| 05/15/19 | S GLEASON | REVIEW ████ (.5); REVIEW ████ (.5); REVIEW CHART OF ████ (.4); DRAFT ████ (.4). | 1.8 |
| 05/15/19 | S UHLAND | PRE-MEETING W/ M. KREMER, AAFAF, AND ANKURA RE: ████ (1.1); ANALYZE ████ (.7). | 1.8 |
| 05/15/19 | M KREMER | REVIEW AND ANALYZE ████ SAME W/ AAFAF AND ANKURA TEAM (.3); EMAILS RE: NDA W/ KRAMER LEVIN TEAM (.3). | 0.6 |
| 05/16/19 | J BEISWENGER | EMAILS W/ I. GARAU (AAFAF) RE: ████. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

07/08/19
Invoice: 1037462
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/19 | S GLEASON | REVIEW ███████████████████████ (.3); UPDATE ██████████ (.3). | 0.6 |
| 05/16/19 | M KREMER | ███████████████████████ (2.3); ATTEND PREPARATION SESSION W/ ANKURA AND AAFAF TEAM (2.5); REVISE ████████ (.7); DRAFT AND REVISE ██████████████████████ RE: SAME (.5); MEET W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.3). | 6.3 |
| 05/16/19 | S UHLAND | ANALYZE ███████████████ (.9); ████████████████ (2.1); FOLLOW-UP CONVERSATIONS W/ M. KREMER AND ANKURA RE: ███████████ (.9). | 3.9 |
| 05/17/19 | S UHLAND | COMMUNICATIONS W/ S. PAK, M. KREMER, AND I. BLUMBERG RE: ██████████ (.6); ATTEND CALL W/ S. PAK, M. KREMER, I. BLUMBERG, DPW, AND MCCONNELL RE: ████████████ (.8). | 1.4 |
| 05/17/19 | I BLUMBERG | CALL RE: ██████████. | 0.6 |
| 05/17/19 | M KREMER | EMAIL W/ C. RAHMAN RE: ████████████████ (.4); UPDATE CHECKLIST (.2); REVIEW ██████████ (.5); PREPARE EMMA NOTICE AND EMAILS W/ AAFAF AND MOFO RE: SAME (.4). | 1.5 |
| 05/19/19 | S UHLAND | REVIEW AND REVISE ████████████████. | 0.9 |
| 05/19/19 | M KREMER | REVIEW ██████████ (.7); COLLECT COMMENTS AND REVISE SAME (.8). | 1.5 |
| 05/20/19 | S UHLAND | REVIEW COMMENTS ████████ (.8); ATTEND CALL W/ M. KREMER, S. PAK, ANKURA, AND PMA RE: ██████ (.7). | 1.5 |
| 05/20/19 | M KREMER | REVIEW AND REVISE SLIDE DECK RE: ████████████████████ AND EMAILS W/ ANKURA TEAM RE: SAME (.7); EMAIL W/ MOFO TEAM RE: ████████████ (.3); UPDATE CHECKLIST (.4); TELEPHONE CONFERENCE W/ PMA AND PMM TEAM RE: ████████ (.7); FURTHER REVISE SLIDE DECK (.4). | 2.5 |
| 05/21/19 | I BLUMBERG | REVIEW AND REVISE ████████████ ████. | 0.2 |
| 05/21/19 | M KREMER | EMAIL W/ ████████████████████████ AND EMAILS W/ AAFAF AND S. UHLAND RE: SAME (.3); REVIEW REVISE ██████ (.4); REVIEW ██████████████ AND EMAIL W/ S. PAK RE: SAME (.5). | 1.2 |
| 05/21/19 | M KREMER | EMAIL UPDATE TO J. RAPISARDI RE: ██████. | 0.4 |
| 05/22/19 | S UHLAND | REVISE AND COMMENT ON ██████████. | 0.6 |
| 05/22/19 | S GLEASON | REVIEW MARK ███████████████████ (.5); UPDATE ISSUES LIST (.5); TELEPHONE CONFERENCE W/ ████████████████████ (.3). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/08/19
Matter Name: PRIFA        Invoice: 1037462
Matter: 0686892-00007        Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/19 | M KREMER | TELEPHONE CONFERENCE W/ PORTS RE: ███ (.5); ATTEND WEEKLY CALL W/ OMM, PMA, AND TEAMS (.5); REVISE CHECKLIST AND PREPARE FOR SAME (.4); DRAFT AND REVISE ██████ (1.8); EMAILS W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.2); FURTHER REVIEW AND REVISE ████ AND EMAILS W/ S. UHLAND AND S. PAK RE: SAME (.5); REVISE LIST OF ████ AND EMAIL W/ ████ TEAM RE: SAME (.3). | 4.2 |
| 05/24/19 | S GLEASON | REVIEW LOCAL COUNSEL COMMENTS TO ████ (.5); REVIEW ████ (.5); DRAFT COMMENTS TO ████ (.5); TELEPHONE CONFERENCE W/ ████ (.2); UPDATE ████ (.2). | 1.8 |
| 05/24/19 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA RE: ████ (.5); REVIEW COMMENTS TO ████ (.4); TELEPHONE CONFERENCE W/ MOFO AND PMA RE: ████ (.5); REVIEW SAME (.2); EMAILS RE: ████ (.4). | 2.0 |
| 05/27/19 | J LEE | REVIEW ████ (.7); CORRESPOND W/ S. PAK RE: SAME (.3). | 1.0 |
| 05/28/19 | J LEE | REVIEW AND COMMENT ON ████ (1.5); CORRESPOND W/ C. NAVARRO AND S. PAK RE: SAME (.7); REVIEW AND COMMENT ON ████ (.5); REVIEW AND COMMENT ON ████ (.5); MEET W/ M. KREMER RE: SAME (.2); REVIEW AND ████ (.6). | 4.0 |
| 05/28/19 | C NAVARRO | REVIEW ████ (5.0); REVIEW ████ (.5). | 5.5 |
| 05/28/19 | M KREMER | SEVERAL EMAILS TO J. LEE RE: ████ (.5); EMAIL RE: NDA (.2); EMAIL W/ ████ RE: ████ (.4). | 1.1 |
| 05/29/19 | J LEE | REVIEW AND COMMENT ON ████ (5.5); TELEPHONE CONFERENCE W/ R. PLESNARSKI RE: ████ (.3); REVIEW AND COMMENT ON EXHIBITS (.3). | 6.3 |
| 05/29/19 | C NAVARRO | REVIEW ████. | 1.8 |
| 05/29/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER AND PMA RE: ████ | 0.4 |
| 05/29/19 | M KREMER | DRAFT AND REVISE LETTER TO ████ | 1.2 |
| 05/29/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA TEAM RE: ████ (.5); EMAILS W/ J. LEE RE: ████ (.2); EMAIL W/ L. MARTIN RE: ████ (.2); EMAIL W/ PMA TEAM RE: SAME (.3); EMAIL W/ MOFO TEAM RE: ████ (.3); DRAFT EMAIL UPDATE TO CLIENT RE: SAME (.2). | 1.7 |
| 05/30/19 | I BLUMBERG | REVIEW ████ (.9); INCORPORATE COMMENTS TO SAME (.3). | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

07/08/19
Invoice:  1037462
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/30/19 | C NAVARRO | REVIEW AND REVISE ███████████ (.8); TELEPHONE CONFERENCE W/ A. VAZQUEZ AND J. LEE RE: ██████ (.5). | 1.3 |
| 05/30/19 | J LEE | TELEPHONE CONFERENCE W/ PMA (.2); EMAIL W/ C. NAVARRO (.3); REVIEW AND COMMENT ON ████████ (.2). | 0.7 |
| 05/30/19 | S UHLAND | REVIEW AND REVISE ██████████ (.7); CONFERENCE W/ F. BATLLE RE: ███████████ (.4); ATTEND PORTS CLOSING CHECKLIST CALL (PARTIAL) (.4). | 1.5 |
| 05/30/19 | A SAX-BOLDER | REVIEW ████████████ (.8); RESEARCH RE: ██████ ██████████ (.8). | 1.6 |
| 05/30/19 | M KREMER | REVIEW AND COMMENT ON ████████████ (.4); ATTEND WEEKLY CALL W/ ██████████ (.5); FINALIZE NDA AMENDMENT (.3); REVIEW ███████████████ (.5); REVIEW ███████ AND EMAILS W/ CLIENT GROUP RE: SAME (.4). | 2.1 |
| 05/31/19 | C NAVARRO | REVIEW AND REVISE ████████████. | 0.3 |
| 05/31/19 | M KREMER | REVIEW AND FINALIZE ██████████████████ | 0.5 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **135.8** |
| **Total Fees** | | | **106,526.97** |

## Disbursements

| | |
|---|---|
| Copying | $28.00 |
| Expense Report Other (Incl. Out of Town Travel) | 3,630.84 |
| **Total Disbursements** | **$3,658.84** |

## Total Current Invoice                    $110,185.81

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

07/08/19
Invoice: 1037462
Page No. 8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/28/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 30 | 30.00 | $3.00 |
| 05/28/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 29 | 29.00 | 2.90 |
| 05/28/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 63 | 63.00 | 6.30 |
| 05/28/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 29 | 29.00 | 2.90 |
| 05/28/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 61 | 61.00 | 6.10 |
| 05/29/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 28 | 28.00 | 2.80 |
| 05/30/19 | E101 | Lasertrak Printing - Lee, Jeeho Pages: 40 | 40.00 | 4.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$28.00** |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/07/2019; TRAVELER: SUNG S PAK; ROUTE: SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE COACH-COMPARISON REFUNDABLE COACH $566.70;AGENCY/INV: LTS - 126759; | 1.00 | $293.70 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/06/2019 - 05/06/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEWARK - SAN JUAN;; TICKETED NONREFUNDABLE COACH-COMPARISON REFUNDABLE COACH $855.70;AGENCY/INV: LTS - 126652; | 1.00 | 505.02 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/06/2019 - 05/07/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: NEWARK - SAN JUAN - NEW YORK;; SEAT PURCHASE;AGENCY/INV: LTS - 126656; | 1.00 | 45.00 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/06/2019 - 05/06/2019; TRAVELER: MATTHEW P KREMER; ROUTE: NEWARK - SAN JUAN;; TICKETED NONREFUNDABLE COACH-COMPARISON REFUNDABLE COACH $855.70;AGENCY/INV: LTS - 126658; | 1.00 | 298.70 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/06/2019 - 05/06/2019; TRAVELER: SUNG S PAK; ROUTE: NEWARK - SAN JUAN;; TICKETED NONREFUNDABLE BUSINESS-COMPARISON REFUNDABEL COACH $1573.40;AGENCY/INV: LTS - 126758; | 1.00 | 505.02 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/07/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE COACH-COMPARISON REFUNDABLE COACH $506.70;AGENCY/INV: LTS - 126659; | 1.00 | 263.70 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/07/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKETED NONREFUNDABLE COACH-COMPARISON REFUNDABLE COACH $506.70;AGENCY/INV: LTS | 1.00 | 263.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  PRIFA                                                       Invoice:  1037462
Matter:  0686892-00007                                                    Page No.   9

|  |  | - 126653; |  |  |
|---|---|---|---|---|
| 05/06/19 | E110 | SUNG PAK - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUNG PAK, 05/06/2019-05/07/2019 LODGING. MEETING WITH CLIENT ET AL. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 05/12/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/08/2019; TRAVELER: SUZZANNE S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TICKET ISSUED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1573.40. EXCHANGE INV #126653;AGENCY/INV: LTS - 127007; | 1.00 | 382.00 |
| 05/12/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/08/2019; TRAVELER: SUNG S PAK; ROUTE: SAN JUAN - NEW YORK;; TICKET ISSUED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1573.40. EXCHANGE INV #126759;AGENCY/INV: LTS - 127008; | 1.00 | 402.00 |
| 05/12/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 05/07/2019 - 05/08/2019; TRAVELER: MATTHEW P KREMER; ROUTE: SAN JUAN - NEW YORK;; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1573.40. EXCHANGE INV # 126659;AGENCY/INV: LTS - 127010; | 1.00 | 472.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$3,630.84**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  PRIFA                                                       Invoice:  1037462
Matter:  0686892-00007                                                    Page No.   10

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 25.4 |
| JEEHO LEE | 12.0 |
| SUNG PAK | 9.2 |
| JACOB T. BEISWENGER | 3.5 |
| SCOTT GLEASON | 10.4 |
| MATTHEW P. KREMER | 61.7 |
| IRENE BLUMBERG | 3.1 |
| CINDY NAVARRO | 8.9 |
| AMALIA Y. SAX-BOLDER | 1.6 |
| **Total for Attorneys** | **135.8** |
| **Total** | **135.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

07/08/19
Invoice: 1037459
Page No. 2

## PRIDCO

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | S UHLAND | COMMUNICATIONS W/ PMA AND ANKURA RE: ▮▮▮ | 0.4 |
| 05/03/19 | M KREMER | REVIEW ▮▮▮▮▮▮▮ (.6); PREPARE FOR IN-PERSON MEETING (.3). | 0.9 |
| 05/06/19 | S UHLAND | OUTLINE ▮▮▮ (.9); PRE-MEETING W/ AAFAF AND ANKURA RE: PRIDCO (1.9). | 2.8 |
| 05/06/19 | M KREMER | ATTEND ▮▮▮▮ (1.5); REVISE ▮▮▮ (.7); DRAFT ▮▮ (.5). | 2.7 |
| 05/07/19 | M KREMER | REVISE ▮▮▮ (.4); ATTEND ▮▮▮▮▮▮▮ (4.0); REVISE ▮▮▮ (1.2); DRAFT ▮▮ (.4). | 6.0 |
| 05/07/19 | S UHLAND | ATTEND ▮▮▮▮▮▮▮. | 3.4 |
| 05/08/19 | S UHLAND | REVIEW AND REVISE ▮▮▮ | 1.7 |
| 05/08/19 | M KREMER | REVISE ▮▮▮ (.6); EMAIL W/ ANKURA TEAM RE: SAME (.3); EMAILS W/ CLIENT RE: SAME (.3); DRAFT AND REVISE ▮▮ (2.5). | 3.7 |
| 05/09/19 | M KREMER | EMAIL W/ LATHAM TEAM RE: ▮▮▮ (.5); DRAFT AND REVISE ▮▮ (3.4); EMAIL AND TELEPHONE CONFERENCE W/ J. SANTIAGO RE: REVISIONS TO ▮▮ (.5); REVISE ▮▮▮ BASED ON PMA COMMENTS (.4). | 4.8 |
| 05/10/19 | I BLUMBERG | REVIEW PRIDCO ▮▮ | 1.9 |
| 05/10/19 | S UHLAND | REVIEW AND REVISE ▮▮▮ (.9); REVIEW AND REVISE ▮▮ (1.2). | 2.1 |
| 05/10/19 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO RE: ▮▮ (.4); REVISE SAME (.6); EMAIL W/ LATHAM RE: SAME (.3); FURTHER REVISE BASED ON COMMENTS FROM S. UHLAND AND S. PAK (.5); REVISE ▮▮ (.6). | 2.4 |
| 05/11/19 | M KREMER | FURTHER REVISE ▮▮ BASED ON COMMENTS FROM THE ADVISORY TEAM. | 0.7 |
| 05/11/19 | S UHLAND | ANALYZE AND REVISE ▮▮▮ (.7); ANALYZE ▮▮ (.8). | 1.5 |
| 05/12/19 | M KREMER | UPDATE ▮▮ AND EMAIL W/ CLIENT GROUP RE: SAME. | 0.5 |
| 05/13/19 | S UHLAND | REVIEW CHANGES TO ▮▮▮ FROM LATHAM (.4); REVIEW CHANGES TO DRAFT ▮▮ (.3). | 0.7 |
| 05/13/19 | M KREMER | REVIEW UPDATED ▮▮ AND DISCUSS SAME W/ S. UHLAND AND S. PAK (1.2); TELEPHONE CONFERENCE W/ H. MURTAGH RE: ▮▮ QUESTIONS (.5); DRAFT ISSUES LIST (.4). | 2.1 |
| 05/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, PRIDCO, AND M. YASSIN RE: ▮▮▮ | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

07/08/19
Invoice: 1037459
Page No.  3

| Date | Name | Description | Hours |
|------|------|------------|-------|
| 05/14/19 | M KREMER | PREPARE FOR AND ATTEND CALL W/ OMM, AAFAF, ANKURA, AND PMA TEAM RE: PRIDCO ████ AND ████ | 1.2 |
| 05/15/19 | M KREMER | REVISE ████████ (.5); REVISE ████ AND EMAIL W/ J. SANTIAGO RE: SAME (.5); MEET W/ AAFAF RE: ████ AND REVISE (.8). | 1.8 |
| 05/16/19 | M KREMER | EMAIL RE: ████████████████. | 0.2 |
| 05/17/19 | I BLUMBERG | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, S. PAK, AND LATHAM RE: PRIDCO ████████ (.4); FOLLOW-UP EMAIL RE: SAME (.4). | 0.8 |
| 05/17/19 | S UHLAND | REVIEW ████████████████████ (.3); CONFERENCE W/ M. KREMER, S. PAK, I. BLUMBERG, AND LATHAM RE: PRIDCO ████████ (.4). | 0.7 |
| 05/17/19 | M KREMER | TELEPHONE CONFERENCE W/ LATHAM TEAM RE: ████ AND ████████ (.4); REVISE SAME (.8); TELEPHONE CONFERENCE W/ H. MURTAGH RE: SAME (.3); DRAFT ████████ (.6). | 2.1 |
| 05/18/19 | M KREMER | TELEPHONE CONFERENCE W/ H. MURTAGH RE: OPEN ISSUES ON ████████ (.4); EMAIL W/ S. PAK AND S. UHLAND RE: SAME (.2). | 0.6 |
| 05/19/19 | M KREMER | EMAIL W/ H. MURTAGH RE: ████. | 0.2 |
| 05/20/19 | M KREMER | EMAILS W/ H. MURTAGH ████████████████████ (.4); ADDRESS ████████████████████████ (.5); FURTHER REVISE BASED ON SEVERAL ROUND OF COMMENTS FROM S. UHLAND (.7). | 1.6 |
| 05/20/19 | S UHLAND | ANALYZE ████████████████ (.4); COMMUNICATIONS W/ M. KREMER AND S. PAK RE: SAME (.4). | 0.8 |
| 05/21/19 | M KREMER | EMAIL W/ H. MURTAGH RE: UPDATED PRIDCO ████ AND ████████ (.3); REVIEW REVISED ████ AND ████ AND ████████ (1.1). | 1.4 |
| 05/22/19 | I BLUMBERG | INCORPORATE COMMENTS TO PRIDCO ████ (1.6); CLEAN READ OF SAME (2.0). | 3.6 |
| 05/22/19 | M KREMER | REVIEW LATHAM MARK UP OF PRIDCO ████ AND ████████ (.5); DRAFT AND REVISE MARK UP OF SAME (.9); MEET W/ I. BLUMBERG TO DISCUSS SAME (.3). | 1.7 |
| 05/23/19 | I BLUMBERG | REVIEW PRIDCO OPEN ITEMS (.7); REVISE PRIDCO ████ BASED ON COMMENTS (.5). | 1.2 |
| 05/23/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND I. BLUMBERG RE: ████████████████ (.4); REVIEW REVISED DRAFTS OF SAME (.5); SEVERAL EMAILS W/ S. PAK AND S. UHLAND RE: SAME AND FURTHER REVISE ████████ (.6). | 1.5 |
| 05/23/19 | S UHLAND | TELEPHONE CONFERENCE W/ K. BLUMBERG, M. KREMER, AND S. PAK RE: PRIDCO (.3); REVIEW AND REVISE PRIDCO ████████ AND ██ (.8). | 1.1 |
| 05/28/19 | M KREMER | EMAIL W/ H. MURTAGH RE: PRIDCO UPDATES AND REVISE ████ AND ████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

07/08/19
Invoice: 1037459
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/29/19 | M KREMER | DRAFT AND REVISE MEMORANDUM T███████████ ████████████ | 1.2 |
| 05/30/19 | I BLUMBERG | INCORPORATE COMMENTS ████████████ | 0.8 |
| 05/30/19 | M KREMER | REVISE ███████████████████. | 0.9 |
| 05/31/19 | I BLUMBERG | INCORPORATE COMMENTS TO PRIDCO ████████ | 0.6 |
| 05/31/19 | M KREMER | REVISE ████████ (.5); REVISE ████ AND EMAIL W/ J. SANTIAGO RE: SAME (.5); MEET W/ AAFAF RE: ████████ ██████ (.8). | 3.1 |
| 05/31/19 | S UHLAND | ██████████████████████ | 0.8 |

| **Total Hours** | | | **67.2** |
| **Total Fees** | | | **52,457.73** |

## Disbursements

| Copying | $14.00 |
|---------|--------|
| **Total Disbursements** | **$14.00** |

| **Total Current Invoice** | **$52,471.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

07/08/19
Invoice:  1037459
Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 05/10/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | $2.00 |
| 05/17/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 05/17/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 80 | 80.00 | 8.00 |
| 05/17/19 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |

**Total for E101 - Lasertrak Printing** **$14.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

07/08/19
Invoice:  1037459
Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 16.5 |
| MATTHEW P. KREMER | 41.8 |
| IRENE BLUMBERG | 8.9 |
| **Total for Attorneys** | **67.2** |
| **Total** | **67.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice:  1037465
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 05/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 05/01/19 | A NADLER | UPDATE DOCKET COLLECTIONS OF ALL TITLE III AND ADVERSARY CASES. | 2.6 |
| 05/01/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 05/01/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 05/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: DEVELOPMENTS TODAY IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 05/02/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 05/02/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 05/03/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 05/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 05/05/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY AND WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 05/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (2.0); QUALITY CHECK OF MASTER LITIGATION CALENDAR (.6). | 2.6 |
| 05/06/19 | I BLUMBERG | REVIEW RESEARCH RE: ███████. | 0.2 |
| 05/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 05/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 05/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.0 |
| 05/12/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 05/13/19 | D PEREZ | REVIEW ███████████████ | 0.2 |
| 05/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 05/13/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 05/13/19 | A NADLER | RETRIEVE AND ORGANIZE RECENT HEARING TRANSCRIPTS PER ATTORNEY REQUEST. | 0.4 |
| 05/13/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 05/13/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.1 |
| 05/13/19 | A NADLER | UPDATE COLLECTION OF ALL TITLE III AND ADVERSARY DOCKET FILINGS. | 1.2 |
| 05/14/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 05/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 05/14/19 | A NADLER | UPDATE COLLECTION OF ALL TITLE III AND ADVERSARY DOCKET FILINGS. | 1.2 |
| 05/14/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.7 |
| 05/14/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 05/15/19 | D PEREZ | REVIEW AND REVISE AMENDED CASE MANAGEMENT ORDER RE: CNO PROCEDURES (.3); EMAILS W/ S. UHLAND, I. GARAU, AND M. ZERJAL RE: SAME (.2) | 0.5 |
| 05/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 05/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        07/08/19
Matter Name: COMMONWEALTH TITLE III        Invoice: 1037465
Matter: 0686892-00013        Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 05/16/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 05/16/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 05/17/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 05/17/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 05/20/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 05/20/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 05/20/19 | A NADLER | RETRIEVE OF DETROIT BANKRUPTCY BRIEFING FOR ATTORNEY REVIEW. | 0.3 |
| 05/20/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: WEEKEND DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 05/20/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 05/21/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.0 |
| 05/21/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 05/21/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 05/22/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 05/22/19 | A NADLER | RETRIEVE AND PROVIDE AURELIUS SUPREME COURT APPEAL FILING AND LOCATION FOR PARTNER USE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       07/08/19
Matter Name: COMMONWEALTH TITLE III                                    Invoice: 1037465
Matter: 0686892-00013                                                  Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/22/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 05/22/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 05/22/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.0 |
| 05/23/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 05/23/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 05/23/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 05/23/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 05/23/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 05/24/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.7 |
| 05/24/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 05/24/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 05/24/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.2 |
| 05/24/19 | A NADLER | ANALYZE TITLE III ADVERSARY PROCEEDINGS TO HELP DETERMINE UNION RELATED LITIGATIONS FOR ATTORNEY REVIEW. | 0.4 |
| 05/27/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE AND CASE CALENDAR FOR ALL TITLE III CASES AND ADVERSARY PROCEEDINGS. | 0.6 |
| 05/28/19 | B ARKIN | REVIEW RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF KEY FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 05/28/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.3 |
| 05/28/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO DRAFT AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 2.4 |
| 05/28/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 05/29/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 05/29/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 05/30/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 05/31/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **94.5** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | D PEREZ | FOLLOW UP W/ M. YASSIN RE: ███████ | 0.1 |
| 05/03/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD RE: ███ ████ (.2); FOLLOW UP W/ M. YASSIN RE: SAME (.1). | 0.3 |
| 05/07/19 | D PEREZ | FOLLOW UP W/ M. YASSIN RE: ███████. | 0.1 |
| 05/16/19 | D PEREZ | EMAILS W/ M. YASSIN AND C. YAMIN RE: ███████ | 0.2 |
| 05/17/19 | D PEREZ | TELEPHONE CONFERENCE W/ B. ROSEN AND L. STAFFORD RE: ███████ | 0.1 |
| 05/19/19 | D PEREZ | REVIEW REVISED ███████ 6); SUMMARIZE SAME AND EMAIL S. UHLAND AND P. FRIEDMAN (.3). | 0.9 |
| 05/20/19 | D PEREZ | EMAILS W/ S. UHLAND RE: ███████. | 0.2 |
| 05/21/19 | D PEREZ | EMAILS W/ P. FRIEDMAN AND C. YAMIN RE: ███████. | 0.1 |
| 05/23/19 | D PEREZ | REVISE MEMORANDUM RE: ███████. | 0.2 |
| 05/24/19 | D PEREZ | EMAILS W/ S. UHLAND, M. YASSIN, AND B. ROSEN RE: ███████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                07/08/19
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 1037465
Matter:  0686892-00013                                                         Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/25/19 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN (PARTIAL), AND M. YASSIN RE: ▮▮▮▮▮ (.7); PREPARE EMAILS REQUESTING INFORMATION RE: SAME (.9); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.8 |
| 05/25/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. PEREZ, P. FRIEDMAN, AND M. YASSIN RE: ▮▮▮▮▮ (.8); DRAFT AND REVISE COMMUNICATION TO C. SAAVEDRA RE: ▮▮▮▮▮ (.7); COMMUNICATION W/ ▮▮▮▮▮ (.6). | 2.1 |
| 05/27/19 | D PEREZ | EMAILS W/ B. ROSEN, L. COLLAZO, AND S. UHLAND RE: ▮▮▮▮▮ | 0.5 |
| 05/27/19 | S UHLAND | COMMUNICATIONS W/ D. PEREZ RE: ▮▮▮▮▮. | 0.4 |
| 05/28/19 | D PEREZ | EMAILS W/ L. COLLAZO RE: ▮▮▮▮▮ | 0.2 |
| 05/30/19 | M DICONZA | REVIEW DRAFT MEMORANDUM RE: ▮▮▮▮▮. | 0.4 |
| **Total** | | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | **7.8** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/19 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮ (.8); PREPARE AND UPDATE COMPREHENSIVE LIST OF SAME (.8); CORRESPOND W/ P. FRIEDMAN RE: SAME (.3). | 1.9 |
| 05/11/19 | J BEISWENGER | CORRESPOND J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI, AND ANKURA TEAM RE: ▮▮▮▮▮ (.9); DRAFT AND REVISE ▮▮▮▮▮ (3.2). | 4.1 |
| 05/12/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ | 4.6 |
| 05/13/19 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮ (5.2); DRAFT AND REVISE SAME AS PER COMMENTS FROM P. FRIEDMAN AND J. ZUJKOWSKI (2.6); FURTHER REVISIONS AS PER COMMENTS FROM P. FRIEDMAN AND J. RAPISARDI (1.1); TELEPHONE CONFERENCE W/ D. BARRETT (ANKURA) RE: SAME (.2); FOLLOW-UP EMAILS W/ ANKURA TEAM RE: SAME (.2). | 9.3 |
| 05/15/19 | J BEISWENGER | REVIEW AND REVISE ▮▮▮▮▮ | 2.2 |
| **Total** | | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | **22.1** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/02/19 | D PEREZ | EMAILS W/ P. DECHIARA AND M. YASSIN RE: ▮▮▮▮▮. | 0.2 |
| 05/06/19 | D PEREZ | FOLLOW UP W/ C. TIRADO RE: ▮▮▮▮▮. | 0.1 |
| 05/07/19 | D PEREZ | FOLLOW UP W/ M. YASSIN AND I. GARAU RE: ▮▮▮▮▮. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/19 | D PEREZ | EMAILS W/ P. DECHIARA, P. POSSINGER, AND I. GARAU RE: ███████████ (.2); REVIEW STATUS REPORT RE: SAME (.1). | 0.3 |
| 05/21/19 | D PEREZ | REVIEW INFORMATION ███████████ (.3); MEET W/ I. BLUMBERG RE: ███████ (.1); EMAILS W/ M. RICHARD AND C. TIRADO RE: SAME (.2) | 0.6 |
| 05/22/19 | D PEREZ | REVIEW AND REVISE ███████ (.4); EMAILS W/ I. BLUMBERG, S. MILLIMAN, AND C. TIRADO RE: SAME (.2). | 0.6 |
| 05/23/19 | D PEREZ | EMAILS W/ S. UHLAND AND I. BLUMBERG RE: ███████ | 0.1 |
| 05/27/19 | D PEREZ | EMAILS W/ S. UHLAND AND C. SAAVEDRA RE: ███████ . | 0.2 |
| 05/28/19 | D PEREZ | REVIEW AND REVISE ███████ | 0.4 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **2.6** |
| **009 FEE APPLICATIONS** | | | |
| 05/03/19 | J SPINA | DRAFT ███████ . | 1.9 |
| 05/03/19 | J SPINA | DRAFT FEBRUARY FEE STATEMENTS. | 2.8 |
| 05/06/19 | J SPINA | DRAFT FEBRUARY FEE STATEMENTS. | 4.0 |
| 05/09/19 | D PEREZ | EMAILS W/ J. SPINA AND M. CADAVID RE: QUARTERLY FEE APPLICATIONS. | 0.2 |
| 05/09/19 | J SPINA | DRAFT MARCH FEE APPLICATIONS. | 5.9 |
| 05/29/19 | J SPINA | DRAFT ███████ | 1.9 |
| 05/31/19 | J SPINA | ███████ . | 1.1 |
| **Total** | **009 FEE APPLICATIONS** | | **17.8** |
| **012 LITIGATION** | | | |
| 05/01/19 | E MCKEEN | REVISE ███████ . | 0.4 |
| 05/01/19 | E MCKEEN | CONFERENCE W/ I. GARAU, S. UHLAND, AND M. YASSIN RE: ███████ | 0.3 |
| 05/01/19 | E MCKEEN | CONFERENCE W/ S. UHLAND RE: ███████ | 0.3 |
| 05/01/19 | E MCKEEN | CONFERENCE W/ BROWN RUDNICK RE: ███████ . | 0.3 |
| 05/01/19 | A PAVEL | ANALYZE DOCUMENTS FOR RESPONSIVENESS TO RULE 2004 REQUESTS. | 0.7 |
| 05/01/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: EXPORT OF ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE. | 0.3 |
| 05/01/19 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW OF CUSTODIAN M. GONZALEZ. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

07/08/19

Invoice: 1037465

Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.9 |
| 05/01/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.2 |
| 05/01/19 | P FRIEDMAN | DRAFT RESPONSE ██████████████ (.6); REVIEW ██████████ (.5); EMAILS W/ J. RAPISARDI RE: S ██████████ (.6). | 1.7 |
| 05/01/19 | S UHLAND | COMMUNICATIONS W/ S. BELVILLE AND S. TORRES RE: ██████████ (.4); CONFERENCE W/ E. MCKEEN RE: SABIAMED (.3); CONFERENCE W/ E. MCKEEN AND BROWN RUDNICK RE: SAME (.4). | 1.1 |
| 05/01/19 | S UHLAND | REVIEW REVISED ██████████████. | 0.3 |
| 05/01/19 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS RELATED TO CUSTODIAN M. GONZALEZ FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.4 |
| 05/01/19 | S UHLAND | CORRESPOND W/ E. MCKEEN AND AAFAF RE ███████ ████████. | 0.4 |
| 05/02/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 05/02/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.2 |
| 05/02/19 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.5 |
| 05/02/19 | A NADLER | COMPILE AND UPDATE LIST OF NEWLY FILED AVOIDANCE ACTIONS FOR CLIENT AND ATTORNEY REVIEW. | 1.6 |
| 05/02/19 | A PAVEL | CORRESPOND W/ J. ROTH RE: RULE 2004 REQUESTS (.4); COMMUNICATIONS W/ AAFAF TEAM RE: SAME (.2); ANALYZE DOCUMENTS FOR POTENTIAL RESPONSIVENESS TO SAME (2.3). | 2.9 |
| 05/02/19 | E MCKEEN | ANALYZE ██████████████████ | 0.9 |
| 05/02/19 | P FRIEDMAN | REVIEW ██████████████ (.5); EMAIL W/ M. YASSIN RE: SAME (.2). | 0.7 |
| 05/02/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████ (1.4); DRAFT ANALYSIS RE: SAME (1.3). | 2.7 |
| 05/03/19 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 1.2 |
| 05/03/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING RULE 2004 REQUEST DOCUMENT REVIEW. | 0.2 |
| 05/03/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 05/03/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND E. MCKEEN RE: RULE 2004 REQUESTS. | 0.3 |
| 05/04/19 | E MCKEEN | COORDINATE W/ S. UHLAND RE: ████████ | 0.3 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/08/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1037465
Matter:  0686892-00013                                                             Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/04/19 | E MCKEEN | REVIEW COMMUNICATION FROM J. RAPISARDI RE: | 0.2 |
| 05/05/19 | I BLUMBERG | UPDATE | 0.4 |
| 05/05/19 | S UHLAND | EMAIL W/ P. FRIEDMAN RE: (.3); CONFERENCE W/ E. MCKEEN RE: (.3). | 0.6 |
| 05/06/19 | P FRIEDMAN | REVIEW ORDER RE: (.3); EMAIL W/ SAAVEDRA RE: (.2); ANALYZE (1.2). | 1.7 |
| 05/06/19 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: | 0.4 |
| 05/06/19 | E MCKEEN | REVIEW AND ANALYZE RESEARCH RE: . | 0.8 |
| 05/07/19 | E MCKEEN | REVIEW COMMUNICATION RE: | 0.3 |
| 05/07/19 | I BLUMBERG | REVIEW . | 0.1 |
| 05/07/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: DOCUMENT COLLECTION IN RESPONSE TO GO REQUESTS. | 0.3 |
| 05/08/19 | A PAVEL | ANALYZE MATERIALS POTENTIALLY (.8); COMMUNICATIONS W/ J. ROTH RE: SAME (.3). | 1.1 |
| 05/09/19 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN, B. FORNARIS, AND P. FRIEDMAN RE: | 0.3 |
| 05/09/19 | S UHLAND | EMAIL W/ E. MCKEEN AND AAFAF RE: . | 0.5 |
| 05/09/19 | E MCKEEN | CORRESPOND M. YASSIN AND S. UHLAND RE: | 0.3 |
| 05/09/19 | A PAVEL | COMMUNICATE W/ J. ROTH AND L. STAFFORD (PROSKAUER) RE: RULE 2004 COLLECTION. | 0.3 |
| 05/10/19 | P FRIEDMAN | REVIEW . | 0.5 |
| 05/10/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND D. PEREZ RE: | 0.4 |
| 05/10/19 | D PEREZ | REVIEW RE: SAME (1.2); PREPARE SUMMARY RE: SAME (.2). | 1.4 |
| 05/10/19 | A PAVEL | COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: | 0.2 |
| 05/11/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND D. PEREZ RE: . | 0.3 |
| 05/11/19 | D PEREZ | EMAILS W/ M. YASSIN AND L. STAFFORD RE: | 0.2 |
| 05/11/19 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW IN RELATIVITY WORKSPACE AS REQUESTED BY J. ROTH. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/08/19
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1037465
Matter: 0686892-00013                                                      Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/13/19 | D PEREZ | TELEPHONE CONFERENCE W/ L. STAFFORD, C. RIVERO, AND R. HOLM RE: ▮▮▮▮▮▮▮▮ (.1); EMAILS W/ M. YASSIN, B. FORNARIS, L. MARINI, AND C. RIVERO RE: SAME (.3). | 0.4 |
| 05/13/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND D. PEREZ RE: ▮▮▮▮ ▮▮▮▮▮▮. | 0.2 |
| 05/13/19 | J ROTH | EMAIL W/ A. PAVEL AND ANKURA TEAM RE: DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 DISCOVERY. | 0.2 |
| 05/13/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.3 |
| 05/13/19 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO CREDITORS JANUARY 14 LETTER TO E. MCKEEN AND M. DALE RE: RULE 2004 DISCOVERY. | 0.9 |
| 05/13/19 | W SUSHON | TELEPHONE CONFERENCE W/ BROWN RUDNICK RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| 05/13/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 PRODUCTION. | 0.4 |
| 05/13/19 | A SAX-BOLDER | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 05/14/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 05/14/19 | J ROTH | REVIEW DOCUMENTS IN ADVANCE OF RULE 2004 PRODUCTION. | 0.9 |
| 05/14/19 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 05/14/19 | J MONTALVO | CREATE DOCUMENT PRODUCTION SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 2.0 |
| 05/14/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MAY 14 DOCUMENT PRODUCTION. | 0.4 |
| 05/14/19 | J ROTH | PREPARE TO PRODUCE FEBRUARY 2019 FOMB MONTHLY REPORTING PACKAGE TO CREDITORS. | 0.4 |
| 05/14/19 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 PRODUCTION. | 0.3 |
| 05/14/19 | E MCKEEN | REVIEW AND COMMENT ON PROPOSED HEARING SCHEDULE. | 0.7 |
| 05/14/19 | E MCKEEN | REVIEW ▮▮▮▮▮▮▮. | 0.4 |
| 05/14/19 | A NADLER | CREATE ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 05/15/19 | J ROTH | PRODUCE FEBRUARY 2019 FOMB MONTHLY REPORTING PACKAGE TO CREDITORS. | 0.3 |
| 05/15/19 | J ROTH | REVIEW MARCH 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO CREDITORS. | 1.2 |
| 05/15/19 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF RULE 2004 PRODUCTION. | 0.6 |
| 05/15/19 | J ROTH | REVIEW APRIL 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO CREDITORS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/15/19 | A PAVEL | REVISE MEMORANDUM RE: ███████████ (.8); REVISE MEMORANDUM RE: ███ (1.5). | 2.3 |
| 05/15/19 | J ROTH | EMAIL TO S. UHLAND RE: FOMB MONTHLY REPORTING PACKAGES. | 0.8 |
| 05/15/19 | E MCKEEN | REVIEW EMAIL FROM J. ROTH RE: RULE 2004 DISCOVERY. | 0.1 |
| 05/16/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: PRODUCTION OF ACTUARIAL REPORTS. | 0.2 |
| 05/16/19 | J ROTH | REVISE RESPONSE LETTER ████████████ | 0.2 |
| 05/16/19 | J ROTH | REVIEW DOCUMENTS ████████████ | 0.3 |
| 05/17/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: ████ | 0.2 |
| 05/17/19 | A PAVEL | COMMUNICATE W/ J. ROTH, E. MCKEEN, AND L. STAFFORD (PROSKAUER) RE: DOCUMENT PRODUCTION. | 0.5 |
| 05/17/19 | J ROTH | REVIEW ████████████ | 0.2 |
| 05/17/19 | J ROTH | REVIEW MAY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF RULE 2004 PRODUCTION. | 0.3 |
| 05/17/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: MAY 17 DOCUMENT PRODUCTION. | 0.1 |
| 05/17/19 | J MONTALVO | CREATE MAY 17 DOCUMENT PRODUCTION AS REQUESTED BY J. ROTH. | 1.9 |
| 05/17/19 | J ROTH | PREPARE DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |
| 05/17/19 | J ROTH | PRODUCE DOCUMENTS RE: RULE 2004 DISCOVERY. | 0.3 |
| 05/20/19 | P FRIEDMAN | EMAILS W/ I. GARAU AND A. PAVEL RE: ██████ | 0.6 |
| 05/20/19 | A SAX-BOLDER | REVIEW ██████████ (.3); DRAFT EMAIL TO JOSE AND BELEN RE: SAME (.2). | 0.5 |
| 05/20/19 | D PEREZ | EMAILS W/ C. RIVERO RE: ████ | 0.1 |
| 05/21/19 | J ROTH | REVIEW DOCUMENTS TO ASSIST W/ DRAFTING ████ | 0.3 |
| 05/21/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.4 |
| 05/21/19 | J ROTH | REVIEW ████████████ | 0.6 |
| 05/21/19 | P FRIEDMAN | EMAILS W/ C. SAAVEDRA RE: ████████ (.6); REVIEW ████ (.5). | 1.1 |
| 05/21/19 | I BLUMBERG | DRAFT ████████████. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/08/19
Invoice: 1037465
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/21/19 | A PAVEL | COMMUNICATIONS W/ ANKURA, CONWAY, AND DEVTECH TEAMS RE: PRIVILEGE LOG (.7); COMMUNICATE W/ I. GARAU RE: SAME (.2); COMMUNICATE W/ R. HOLM AND J. ROTH RE: SAME (.3). | 1.2 |
| 05/21/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.1 |
| 05/21/19 | E MCKEEN | REVIEW ISSUES RELATING TO CATEGORICAL PRIVILEGE LOG FOR RULE 2004 DISCOVERY. | 0.2 |
| 05/22/19 | J ROTH | REVIEW ██████████████████ | 0.2 |
| 05/22/19 | J ROTH | REVISE LETTER ██████████████ ████████████████████ | 0.2 |
| 05/22/19 | P FRIEDMAN | EMAILS AND CALLS WITH W. DELLINGER RE: ████████ .7; .8 EMAILS WITH M. YASSIN RE: ███████████████████ .3 EMAILS WITH D. PEREZ RE: ███████████ | 1.8 |
| 05/22/19 | W SUSHON | ████████████████████████ | 0.3 |
| 05/22/19 | A PAVEL | COMMUNICATE W/ R. HOLM RE: PRIVILEGE LOG. | 0.1 |
| 05/22/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.2 |
| 05/22/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: COPI RULE 2004 MOTION. | 0.2 |
| 05/22/19 | E MCKEEN | REVIEW OUTLINE MEMORANDUM RE: ███████████ | 0.6 |
| 05/23/19 | A SAX-BOLDER | REVIEW AND SUMMARIZE PLEADINGS RE: GO CONDITIONAL OBJECTION AND UCC BOND CLAIM OBJECTION. | 2.3 |
| 05/23/19 | A NADLER | FINALIZE AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.3 |
| 05/23/19 | D PEREZ | EMAILS W/ C. RIVERO AND L. STAFFORD RE: ████████ (.2); REVIEW ██████████████ RE: SAME (.2). | 0.4 |
| 05/23/19 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOADING OF MAY PACKAGES TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 05/24/19 | J SPINA | DRAFT CHART RE: ████████████████ ██████████████████ | 6.8 |
| 05/24/19 | P FRIEDMAN | REVIEW ██████████████████. | 2.8 |
| 05/26/19 | J SPINA | EMAILS W/ A PAVEL RE: ████████████████. | 0.9 |
| 05/28/19 | J SPINA | PREPARE ████████████████████ ████ | 4.9 |
| 05/28/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/28/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.3 |
| 05/29/19 | P FRIEDMAN | EMAILS W/ S. BEVILLE AND I. GARAU RE: ██████████ | 0.2 |
| 05/29/19 | J ROTH | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.4 |
| 05/29/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG (2.3); DRAFT SAME (2.4). | 4.7 |
| 05/29/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO DRAFT AND DISTRIBUTE THE DAILY UPDATE FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 2.5 |
| 05/30/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 0.1 |
| 05/30/19 | P FRIEDMAN | REVIEW DOCUMENT REQUESTS FROM A. MILLER RE: AMBAC RULE 2004 MOTION (.5); REVIEW ██████████ (2.2); EMAIL W/ S. UHLAND RE: ██████ (.5). | 3.2 |
| 05/30/19 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: OUTSTANDING RULE 2004 REQUESTS. | 0.1 |
| 05/31/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATE TO RULE 2004 PRIVILEGE LOG. | 1.1 |
| 05/31/19 | P FRIEDMAN | REVIEW DISCOVERY REQUESTS SENT TO AAFAF BY AMBAC RE: ██████████ (.6); TELEPHONE CONFERENCE W/ L. RAPAPORT RE: SAME (.4). | 1.0 |
| 05/31/19 | A PAVEL | REVIEW AND REVISE PRIVILEGE LOG (.6); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.2). | 0.8 |
| 05/31/19 | E MCKEEN | REVIEW MULTIPLE COMMUNICATIONS RE: PRIVILEGE LOG ISSUES. | 0.2 |
| 05/31/19 | J ROTH | REVIEW COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 1.5 |
| **Total** | **012 LITIGATION** | | **96.1** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/16/19 | P FRIEDMAN | REVIEW AND REVISE LETTER ██████████ . | 0.4 |
| 05/17/19 | P FRIEDMAN | REVISE ██████████ (.9); EMAILS W/ J. RAPISARDI RE: SAME (.5). | 1.4 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.8** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/01/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.3 |
| 05/02/19 | D PEREZ | REVIEW PEDRO CARBONERA NOTICE OF WITHDRAWAL OF STAY MOTION. | 0.1 |
| 05/03/19 | D PEREZ | REVIEW DRAFT OBJECTION TO SANTANA BAEZ STAY MOTION. | 0.3 |
| 05/08/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/08/19
Invoice: 1037465
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/10/19 | D PEREZ | EMAILS W/ C. VELAZ AND L. MARINI RE: OUTSTANDING STAY NOTICES. | 0.2 |
| 05/13/19 | D PEREZ | REVIEW BAEZ STAY MOTION. | 0.3 |
| 05/14/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 05/17/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 05/20/19 | D PEREZ | EMAILS W/ S. MA RE: GARCIA-GARCIA INSURANCE PREMIUM APPEAL. | 0.2 |
| 05/22/19 | D PEREZ | DRAFT MEMORANDUM RE: UNILATERAL LIFT STAY PROCEDURES AND PAYMENT OF PREPETITION CLAIMS (.7); REVIEW SAME (.6). | 1.3 |
| 05/28/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); REVIEW EMAILS AND OPEN QUESTIONS RE: INSURANCE PREMIUM STAY APPEAL (.3). | 0.5 |
| 05/30/19 | D PEREZ | TELEPHONE CONFERENCE W/ C. RIVERO, S. MA, E. BARAK, AND HACIENDA RE: DUPLICATE INSURANCE PREMIUM STAY APPEAL. | 0.7 |
| 05/31/19 | P FRIEDMAN | REVIEW AMBAC MOTION TO LIFT STAY RE: PRIFA AND PRIDCO. | 0.8 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.3** |
| **017 REPORTING** | | | |
| 05/01/19 | A PAVEL | COMMENT ON HTA CONTINUING DISCLOSURE. | 1.9 |
| 05/01/19 | S UHLAND | REVIEW MULTIPLE NOTICES OF NON-PAYMENT (.4); COMMUNICATION W/ J. BEISWENGER RE: SAME (.3). | 0.7 |
| 05/01/19 | S UHLAND | REVIEW REDACTIONS TO FEBRUARY 2019 FOMB REPORTING PACKAGE. | 1.2 |
| 05/02/19 | S UHLAND | REVIEW REVISED NON-PAYMENT NOTICES. | 0.6 |
| 05/07/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 05/14/19 | S UHLAND | REVIEW FOMB REPORTS, REDACTIONS. | 0.7 |
| 05/14/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 05/15/19 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: GASB QUESTION (.4); REVIEW GASB ISSUES (.3); CONFERENCE W/ O. RODRIGUEZ AND P. FRIEDMAN RE: GASB ISSUE (.7). | 1.4 |
| 05/15/19 | A PAVEL | REVIEW MONTHLY REPORTING IN ADVANCE OF PRODUCTION TO THE OVERSIGHT BOARD. | 0.4 |
| 05/21/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.5 |
| 05/21/19 | S UHLAND | DRAFT AND REVISE TSA WEEKLY REPORT RE: COFINA ISSUES. | 0.4 |
| 05/29/19 | S UHLAND | REVIEW AND REDACT FOMB MONTHLY REPORTS. | 1.3 |
| 05/30/19 | A PAVEL | COMMENT ON MONTHLY REPORTING TO FOMB. | 0.4 |
| 05/31/19 | S UHLAND | DRAFT AND REVISE COMPONENT UNIT REPORT. | 1.7 |
| **Total** | **017 REPORTING** | | **11.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/08/19
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1037465
Matter:  0686892-00013     Page No.   16

| | |
|---|---:|
| **Total Hours** | **262.5** |
| **Total Fees** | **148,618.76** |

### Disbursements

| | |
|---|---:|
| Copying | $124.40 |
| Data Hosting Fee | 9,742.10 |
| Delivery Services / Messengers | 59.00 |
| Expense Report Other (Incl. Out of Town Travel) | 4,578.00 |
| Online Research | 597.77 |
| RELATIVITY | 1,300.00 |
| **Total Disbursements** | **$16,401.27** |
| **Total Current Invoice** | **$165,020.03** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1037465
Matter: 0686892-00013                                                    Page No.  17

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | $0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 79 | 79.00 | 7.90 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 79 | 79.00 | 7.90 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/30/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 40 | 40.00 | 4.00 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 30 | 30.00 | 3.00 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 04/30/19 | E101 | Lasertrak Printing - Sushon, William Pages: 30 | 30.00 | 3.00 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/08/19
Invoice: 1037465
Page No.   18

| Date | Code | Description | | |
|---|---|---|---|---|
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Printing - Sushon, William Pages: 65 | 65.00 | 6.50 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 16 | 16.00 | 1.60 |
| 04/30/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 04/30/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 05/01/19 | E101 | Lasertrak Printing - Sushon, William Pages: 30 | 30.00 | 3.00 |
| 05/01/19 | E101 | Lasertrak Printing - Sushon, William Pages: 37 | 37.00 | 3.70 |
| 05/07/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 24 | 24.00 | 2.40 |
| 05/07/19 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 36 | 36.00 | 3.60 |
| 05/14/19 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 45 | 45.00 | 4.50 |
| 05/16/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 178 | 178.00 | 17.80 |
| 05/30/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 28 | 28.00 | 2.80 |
| 05/30/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 05/30/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 90 | 90.00 | 9.00 |
| 05/30/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 05/30/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 05/30/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 05/30/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |

**Total for E101 - Lasertrak Printing** **$124.40**

| | | | | |
|---|---|---|---|---|
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1108 | 1.00 | $0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  19

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | | |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1787 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1773 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1836 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-2194 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1181 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1166 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1189 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1165 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1166 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 18-1855 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1202 | 1.00 | 0.10 |
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice:  1037465
Page No.   20

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 04/09/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brian Arkin; 01CA; CASE SELECTION TABLE; CASE: 19-1182 | 1.00 | 0.10 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-FAB-JGD | 5.00 | 0.50 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:17-CV-01014-FAB-JGD | 5.00 | 0.50 |
| 04/10/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02519-FAB-JGD | 8.00 | 0.80 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1107-0; 3:03-CV-01640-GAG DOCUMENT 1107-0 | 5.00 | 0.50 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1107-2; 3:03-CV-01640-GAG DOCUMENT 1107-2 | 8.00 | 0.80 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; DOCKET REPORT; 3:03-CV-01640-GAG | 30.00 | 3.00 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1107-1; 3:03-CV-01640-GAG DOCUMENT 1107-1 | 16.00 | 1.60 |
| 04/15/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1107-3; 3:03-CV-01640-GAG DOCUMENT 1107-3 | 3.00 | 0.30 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; PRDC; SEARCH; LAST NAME: RIVERA FIRST NAME: JOSE MIDDLE NAME: RAMON TYPE: PTY | 1.00 | 0.10 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; PRDC; IMAGE12-0; 3:09-CV-02004-ADC DOCUMENT 12-0 | 2.00 | 0.20 |
| 04/24/19 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Mary-Lynne Bancone; PRDC; IMAGE12-1; 3:09-CV-02004-ADC DOCUMENT 12-1 | 2.00 | 0.20 |
| 05/01/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| 05/07/19 | E106 | Online Research - Westlaw; Diana Perez | 1.00 | 96.53 |
| 05/13/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 289.58 |
| 05/16/19 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 96.53 |
| 05/21/19 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 5.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

07/08/19
Invoice: 1037465
Page No.  21

**Total for E106 - Online Research (Miscellaneous)**                                                                **$597.77**

| 04/19/19 | E107 | Delivery Services / Messengers - Tracking # 2934377<br>Washington Express 177792 Friedman, Peter | 1.00 | $59.00 |

**Total for E107 - Delivery Services / Messengers**                                                                **$59.00**

| 04/17/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Hotel -<br>SUZZANNE UHLAND, 05/15/2019-05/17/2019 LODGING.<br>REIMBURSEMENT OF HOTEL STAY RE TRIP TO<br>PUERTO RICO FOR PREPARATION OF OMNIBUS<br>HEARING AND MEETINGS. 2 NIGHTS @ $200/NIGHT. | 1.00 | $400.00 |
| 04/24/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel -<br>PETER FRIEDMAN, 04/23/2019-04/24/2019 LODGING.<br>OMNIBUS HEARING. 2 NIGHT @ $200/ NIGHT. | 1.00 | 200.00 |
| 04/25/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-<br>Town Travel Hotel - SUZZANNE UHLAND, 04/23/2019-<br>04/25/2019 LODGING. REIMBURSEMENT OF HOTEL<br>STAY RE TRIP TO PR TO ATTEND OMNIBUS HEARING.<br>2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 04/28/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 04/23/2019 - 04/23/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON -<br>NEW YORK - SAN JUAN;; TICKETED NON REFUNDABLE<br>COACH. COMPARISON REFUNDABLE COACH<br>$774.20;AGENCY/INV: LTS - 126086; | 1.00 | 600.20 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 05/02/2019 - 05/03/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: BOSTON - NEW<br>YORK - WASHINGTON;; TICKETED REFUNDABLE<br>COACH- COMPARISON REFUNDABLE COACH<br>$1935.91;AGENCY/INV: LTS - 126691; | 1.00 | 750.00 |
| 05/05/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 05/02/2019 - 05/02/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON -<br>BOSTON;; TICKETED NONREFUNDABLE COACH-<br>COMPARISON REFUNDABLE COACH<br>$1466.60;AGENCY/INV: LTS - 126587; | 1.00 | 512.10 |
| 05/19/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 05/16/2019 - 05/17/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON -<br>NEW YORK - WASHINGTON;; TICKETED NON-<br>REFUNDABLE COACH. COMPARISON REFUNDABLE<br>COACH $1152.60.;AGENCY/INV: LTS - 127455; | 1.00 | 750.00 |
| 05/19/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 05/17/2019 - 05/17/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: NEW YORK -<br>WASHINGTON;; TICKETED NON-REFUNDABLE COACH.<br>COMPARISON REFUNDABLE COACH $1152.60.<br>EXCHANGE INV#127455;AGENCY/INV: LTS - 127526; | 1.00 | 237.00 |
| 05/19/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE);<br>TRAVEL DATES: 05/20/2019 - 05/20/2019; TRAVELER:<br>PETER MATTHEW FRIEDMAN; ROUTE: WASHINGTON -<br>SAN JUAN;; TICKETED NON-REFUNDABLE COACH.<br>COMPARISON REFUNDABLE COACH<br>$815.20.;AGENCY/INV: LTS - 127520; | 1.00 | 728.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/08/19
Invoice: 1037465
Page No. 22

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** **$4,578.00**

| | | | | |
|---|---|---|---|---|
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JAfoh-Manin@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | $100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: WRyu@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: Jbrown@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JNdukwe@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JTrejo@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: HGonzalez@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: jsiegert@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: SKoopersmith@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: MCasillas@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: tempattyVelazquezOMM@lexolution.net For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: FFofana@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: MBlanco@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |
| 05/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding May 2019; User: JCrandall@spg-legal.com For Period 05/01/2019 to 05/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY** **$1,300.00**

| | | | | |
|---|---|---|---|---|
| 05/31/19 | E160DHF | Data Hosting Fee - Total_GB = 811.8418417 For Period 05/01/2019 to 05/31/2019 | 1.00 | $9,742.10 |

**Total for E160DHF - Data Hosting Fee** **$9,742.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

07/08/19
Invoice: 1037465
Page No.   23

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| MARIA J. DICONZA | 892.50 | 0.4 | 357.00 |
| SUZZANNE UHLAND | 1,115.50 | 13.4 | 14,947.70 |
| ELIZABETH L. MCKEEN | 845.75 | 6.9 | 5,835.72 |
| WILLIAM SUSHON | 913.75 | 1.3 | 1,187.89 |
| PETER FRIEDMAN | 914.75 | 18.3 | 16,739.95 |
| RICHARD HOLM | 722.50 | 7.4 | 5,346.50 |
| DIANA M. PEREZ | 765.00 | 15.8 | 12,087.00 |
| ASHLEY PAVEL | 727.50 | 15.0 | 10,912.50 |
| JACOB T. BEISWENGER | 678.25 | 22.1 | 14,989.34 |
| IRENE BLUMBERG | 432.75 | 29.8 | 12,895.99 |
| JOSEPH A. SPINA | 654.50 | 30.2 | 19,765.90 |
| JOSEPH L. ROTH | 477.50 | 13.0 | 6,207.50 |
| MARIAM KAMRAN | 432.75 | 3.0 | 1,298.25 |
| AMALIA Y. SAX-BOLDER | 654.50 | 6.1 | 3,992.45 |
| **Total for Attorneys** | | **182.7** | **126,563.69** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 52.2 | 17,226.00 |
| JASON M. MONTALVO | 258.75 | 9.1 | 2,354.66 |
| BRIAN M. ARKIN | 133.75 | 18.5 | 2,474.41 |
| **Total for Paralegal/Litigation Support** | | **79.8** | **22,055.07** |
| **Total** | | **262.5** | **148,618.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          07/08/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1037465
Matter:  0686892-00013                                                   Page No.   24

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 765.00 | 0.7 | 535.50 |
| IRENE BLUMBERG | Associate | 432.75 | 27.9 | 12,073.76 |
| ANDREW NADLER | Paralegal | 330.00 | 47.4 | 15,642.00 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 18.5 | 2,474.41 |
| **Total for 005 CASE ADMINISTRATION** | | | **94.5** | **30,725.67** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.5 | 2,788.75 |
| MARIA J. DICONZA | Partner | 892.50 | 0.4 | 357.00 |
| DIANA M. PEREZ | Counsel | 765.00 | 4.9 | 3,748.50 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.8** | **6,894.25** |
| | | | | |
| JACOB T. BEISWENGER | Counsel | 678.25 | 22.1 | 14,989.34 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **22.1** | **14,989.34** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 2.6 | 1,989.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **2.6** | **1,989.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 0.2 | 153.00 |
| JOSEPH A. SPINA | Associate | 654.50 | 17.6 | 11,519.20 |
| **Total for 009 FEE APPLICATIONS** | | | **17.8** | **11,672.20** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.9 | 3,234.95 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 6.9 | 5,835.72 |
| WILLIAM SUSHON | Partner | 913.75 | 1.3 | 1,187.89 |
| PETER FRIEDMAN | Partner | 914.75 | 15.7 | 14,361.60 |
| RICHARD HOLM | Counsel | 722.50 | 7.4 | 5,346.50 |
| ASHLEY PAVEL | Counsel | 727.50 | 11.5 | 8,366.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 2.9 | 2,218.50 |
| IRENE BLUMBERG | Associate | 432.75 | 1.9 | 822.23 |
| MARIAM KAMRAN | Associate | 432.75 | 3.0 | 1,298.25 |
| JOSEPH L. ROTH | Associate | 477.50 | 13.0 | 6,207.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 6.1 | 3,992.45 |
| JOSEPH A. SPINA | Associate | 654.50 | 12.6 | 8,246.70 |
| ANDREW NADLER | Paralegal | 330.00 | 4.8 | 1,584.00 |
| JASON M. MONTALVO | Lit Supp Spec | 258.75 | 9.1 | 2,354.66 |
| **Total for 012 LITIGATION** | | | **99.1** | **65,057.20** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 1.8 | 1,646.55 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.8** | **1,646.55** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 0.8 | 731.80 |
| DIANA M. PEREZ | Counsel | 765.00 | 4.5 | 3,442.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.3** | **4,174.30** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | | | |
|---|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | | 07/08/19 |
| Matter Name:  COMMONWEALTH TITLE III | | | | | Invoice:  1037465 |
| Matter:  0686892-00013 | | | | | Page No.   25 |

| | | | | |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,115.50 | 8.0 | 8,924.00 |
| ASHLEY PAVEL | Counsel | 727.50 | 3.5 | 2,546.25 |
| **Total for 017 REPORTING** | | | **11.5** | **11,470.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    07/08/19
Matter Name:  ROSSELLO V. FOMB                                                     Invoice:  1037458
Matter:  0686892-00237                                                             Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through May 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 05/03/19 | P FRIEDMAN | REVIEW ███████████████ . | 1.1 |
| 05/03/19 | E MCDOWELL | REVIEW AND ANALYZE ███████████ (1.3); DRAFT SUMMARY FOR CLIENT (1.2). | 2.5 |
| 05/03/19 | E MCKEEN | REVIEW AND REVISE ██████████████ . | 0.3 |
| 05/03/19 | E MCKEEN | REVIEW AND ███████████████ | 1.4 |
| 05/04/19 | E MCDOWELL | RESEARCH ████████████ | 6.5 |
| 05/05/19 | E MCDOWELL | RESEARCH ████████████ | 2.2 |
| 05/06/19 | P FRIEDMAN | OUTLINE ███████████████ . | 1.4 |
| 05/06/19 | E MCDOWELL | ██████████████████████████ | 0.4 |
| 05/06/19 | E MCDOWELL | RESEARCH ████████████ | 6.3 |
| 05/07/19 | E MCDOWELL | RESEARCH ████████████ | 2.4 |
| 05/07/19 | D FISHER | RESEARCH ██████████████ . | 0.5 |
| 05/08/19 | P FRIEDMAN | EMAILS W/ COUNSEL TO OVERSIGHT BOARD RE: ████████ ████████ | 0.2 |
| 05/08/19 | E MCDOWELL | DRAFT ████████████████ ███ | 0.4 |
| 05/08/19 | E MCKEEN | REVIEW DRAFT ████████████ . | 0.3 |
| 05/08/19 | E MCDOWELL | REVISE ████████████ | 0.6 |
| 05/09/19 | E MCDOWELL | REVISE AND EDIT ██████████ | 0.6 |
| 05/10/19 | E MCKEEN | ANALYZE DRAFT ███████████ | 1.6 |
| 05/12/19 | E MCKEEN | REVIEW AND ANALYZE ████████████ ████████████████ | 1.9 |
| 05/13/19 | E MCKEEN | REVISE ███████████████ . | 3.1 |
| 05/14/19 | P FRIEDMAN | WORK ON ████████████ | 1.0 |
| 05/14/19 | E MCDOWELL | ANSWER ██████████████████ ███ | 0.3 |
| 05/14/19 | E MCKEEN | FURTHER EDITS TO ████████████████ ██████████████ . | 2.9 |
| 05/17/19 | E MCKEEN | FURTHER COMMENTS TO ██████████████ . | 2.9 |
| 05/19/19 | E MCKEEN | FURTHER COMMENTS ███████████ | 1.1 |
| 05/20/19 | E MCDOWELL | REVISE ████████████████ . | 2.3 |
| 05/21/19 | P FRIEDMAN | REVIEW ████████████ . | 1.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     07/08/19
Matter Name:  ROSSELLO V. FOMB     Invoice: 1037458
Matter:  0686892-00037     Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 05/21/19 | E MCDOWELL | REVISE ███████████████████████████. | 0.6 |
| 05/21/19 | E MCKEEN | REVIEW FURTHER ██████████████████ ████████████████ | 0.6 |
| 05/21/19 | E MCKEEN | REVIEW AND COMMENT ON REVISED ████████ | 0.9 |
| 05/22/19 | K GROTENRATH | REVIEW/ANALYZE DRAFT OF ████████ | 0.2 |
| 05/24/19 | K GROTENRATH | REVIEW/ANALYZE DRAFT OF ██████████ | 0.3 |
| 05/24/19 | E MCKEEN | REVIEW CURRENT DRAFT ██████████ | 0.4 |
| 05/24/19 | P FRIEDMAN | REVIEW ████████████████. | 1.7 |
| 05/24/19 | E MCDOWELL | REVISE ██████████ IN LIGHT OF P. FRIEDMAN SUGGESTIONS. | 0.7 |
| 05/25/19 | P FRIEDMAN | REVIEW ████████████. | 1.0 |
| 05/25/19 | A SAX-BOLDER | RESEARCH RE: ████████████ (.9); EMAILS W/ E. MCDOWELL RE: SAME (.2). | 1.1 |
| 05/25/19 | E MCDOWELL | REVISE ██████████ IN LIGHT OF J. RAPISARDI COMMENTS. | 2.1 |
| 05/26/19 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ | 0.7 |
| 05/27/19 | P FRIEDMAN | ██████████████████ | 2.1 |
| 05/28/19 | E MCDOWELL | REVISE ████████ IN LIGHT OF CLIENT COMMENTS. | 0.3 |
| 05/28/19 | P FRIEDMAN | REVIEW ██████████████ (.3); REVIEW ████ ████████ (.6). | 0.9 |
| 05/29/19 | E MCKEEN | REVIEW ████████████████████. | 0.3 |
| 05/29/19 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ██████ | 1.7 |
| 05/29/19 | E MCDOWELL | REVIEW AND ANALYZE ████████████████ | 0.9 |
| 05/30/19 | K GROTENRATH | REVIEW AND ANALYZE DRAFT OF ████████ | 1.5 |
| 05/30/19 | E MCDOWELL | REVISE AND EDIT ██████████ IN ANTICIPATION OF FILING TOMORROW. | 1.2 |
| 05/31/19 | E MCDOWELL | FILE ████████████████ | 0.3 |
| 05/31/19 | P FRIEDMAN | FINAL REVISIONS ████████████. | 1.1 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **66.3** |
| **Total Fees** | | | **42,783.52** |

**Total Current Invoice**     **$42,783.52**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

07/08/19
Invoice:  1037458
Page No.  4

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 12.0 |
| ELIZABETH L. MCKEEN | 17.7 |
| EPHRAIM A. MCDOWELL | 30.6 |
| AMALIA Y. SAX-BOLDER | 1.1 |
| **Total for Attorneys** | **61.4** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 4.4 |
| DEBBIE FISHER | 0.5 |
| **Total for Paralegal/Litigation Support** | **4.9** |
| **Total** | **66.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**