**<u>EXHIBIT A</u>**

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Aaron Knott Trust | Knott, Aaron | | 745 Regency Reserve Cir 5203 Naples, FL 34119 | | | | | Respondent |
| Abela, Sheron | | nadan14@gmail.com | 33 Roberta Ln. Syosset, NY 11791 | | | | | Respondent |
| Abendroth, Juliann D. | | | 3501 W 95th St, Apt. 316 Overland Park, KS 66206 | | | | | Respondent |
| Abermathy, Andrew S. | | | 11701 Deerpath Ln. Oldtown, MD 21555 | | | | | Respondent |
| Abraham Damast Trust | Damast, Donald | donaldd@commbell.com | 22 Steven Ln. Great Neck, NY 10024 | | | | | Respondent |
| Abramowitz, Arthur | | snrisa8@aol.com | 34 Herons Bill Drive Bluffton, SC 29909 | | | | | Respondent |
| Abrams, Carole | | | 7776 13 Lexington Club Blvd. Del Ray Beach, FL 33446 | | | | | Respondent |
| Abrams, Harold | | | 7776 B Lexington Club Blvd., Del Ray Beach, FL 33446 | | | | | Respondent |
| Accord International | Pinkenton, Allen W. | allen@accordintl.com | 1730 Country Club Drive Sugarland, TX 77478 | | | | | Respondent |
| Acevedo, Tomas Correa | | tcorrea@calppsc.com | # 90 Carretera 165 Suite 407 Guaynabo, Puerto Rico 00936 | | | | | Respondent |
| Acosta Martino, Sonia E. | | soniaeacosta@gmail.com | Urb. Estancias de Torrimar B-60 Calle Ridgewood Guaynabo, PR 00966 | | | | | Respondent |
| Ad Hoc Group of Constitutional Debt Holders | see Dkt. No. 6067 | | | Morrison & Foerster LLP | Gary S. Lee | glee@mofo.com | 250 West 55th St. New York, NY 10019 | Respondent |
| Ad Hoc Group of General Obligation Bondholders | Counsel | | | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | Paul, Weiss, Rifkind, Wharton & Garrison LLP 1285 Avenue of the Americas New York, NY 10019-6064 | Respondent |
| Adam Jordan Revocable Trust | Jordan, Lisa | lgjordan25@gmail.com | 213 Merida Road St. Augustine, FL 32086 | | | | | Respondent |
| Adams, Lawrence M. | | pgi855@bellsouth.net | 2814 Banyan Blvd Cir N.W. Boca Raton, FL 33431 | | | | | Respondent |
| Adams, Shirley E. | | eadams@rpa.net | 5 Bay Point Circle Rochester, NY 14622 | | | | | Respondent |
| Adams, Thomas M. | | eadams@rpa.net | 5 Bay Point Circle Rochester, NY 14622 | | | | | Respondent |
| Adelman, Barry | | bradelman@netzero.com | 29 Denison Court Groton, CT 06340 | | | | | Respondent |
| Adelman, Claire | | steve.adelman@yahoo.com | 581 Old White Plains Road Apt. 424 Tarrytown, NY 10591 | | | | | Respondent |
| ADK Soho Fund LP | Feitz & Kipper, Nat, Micah | micah@adkcapital.com nat@adkcapital.com | 350 Lincoln Road, 2nd Floor Miami, Beach, FL 33139 | | | | | Respondent |
| Adler, Martin | | martinadler217@gmail.com | 19 Volar Street Rancho Mission Viejo, CA 92694-1860 | | | | | Respondent |
| Adlerstein, Sidney | | machines10576@gmail.com | 150 Overlook Avenue, Apt. 9B Hackensack, NJ 07601 | | | | | Respondent |
| Adorno, Luis I Figueroa | | ivan.adorNo58@yahoo.com | HC 61 Box 4742 Trujillo Alto, PR 00976 | | | | | Respondent |
| Akabas, Aaron L.* | | mhakabas@outlook.com | 310 West 16th Street New York, NY 10024 | | | | | Joint Objector |
| Akabas, Miriam H.* | | mhakabas@outlook.com | 310 West 16th Street New York, NY 10024 | | | | | Joint Objector |
| Akabas, Sheila H.* | | saiz@columbia.edu | 310 West 16th Street New York, NY 10024 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Alameda, Sra Iris* | | | Urb La Guadalupe 1904 Calle La Milagrosa Ponce, P.R. 00730-4307 | | | | | Undetermined |
| Alan R. Koss Rev. Trust | Koss, Alan R. | alanrkross@gregkross.com | 27 Woodland Rd. New York, NY 10956 | | | | | Respondent |
| Albert Brown Trust | | | 5778 Crystal Shore Drive Apt. 202 Boynton Beach, FL 33437 | | | | | Respondent |
| Aldebol Colon, Jose* | | fam_aldebolruiz@yahoo.com | 710 Estancias San Benito Mayaguez, PR 00680 | | | | | Respondent |
| Aleman, Humberto | | humberto7aleman@gmail.com | Urb. Riverside Park H7 Calle 1 Baymon, PR 00961-8585 | | | | | Respondent |
| Alex, Elsie | | wfaley@aol.com | 46-15 54 Road Maspeth, NY 11378 | | | | | Respondent |
| Alex, William F. | | wfaley@aol.com | 46-15 54 Road Maspeth, NY 11378 | | | | | Respondent |
| Alexander, Edward | | ealexand@bu.edu | 242 Lake Avenue Newton, MA 02461 | | | | | Respondent |
| Alfonso Fernandez | | srfernam@caribe.net | Urb. Alemany 19 Calle Santa Teresa Mayaguez, PR 00680 | | | | | Respondent |
| Aliff, Claudio and Roman, Kathy | | claudioaliff@hotmail.com | ALB Plaza #16 Ave. Las Cumbres Suite 400 Guaynabo, PR 00969 | | | | | Respondent |
| Allan and Carolyn David Living Trust | David, Allan | aedavid13@outlook.com | 5 Corona Irvine, CA 92603 | | | | | Respondent |
| Allbee, Richard A. | | raa@abcmcorp.com | 1320 4th Street NW Box 436 Hampton, IA 50441 | | | | | Respondent |
| Allen, Terry and Allen, Carol | | 1950carolallen@gmail.com | P.P. Box 1527 Clarendon, TX 79226 | | | | | Respondent |
| Allison, Sam | | sallison41@ymail.com | 8298 Cypress Dr. N Fort Meyers, FL 33967 | | | | | Respondent |
| Allocca, Joseph J. | | jjalloca2@hotmail.com | 3142 Saginaw Bay Dr. Naples, FL 34119 | | | | | Respondent |
| Altman, Roann | | roann@umich.edu | 8136 Autumn Woods Trail Ypsilanti, MI 48198 | | | | | Respondent |
| Altonjy, George | | altonjy_200@msn.com | 9 Patania Court Lincoln Park, NJ 07035 | | | | | Respondent |
| Alvarez, Ethel | | ethelpujo1537@hotmail.com | C/Paseo del Monte Md-6 Bayamon, PR 00961 | | | | | Respondent |
| Alyson H. Glassman Trust | Glassman, Larry D. | glassmander@aol.com | 1001 S. Federal Hwy Boynton Beach, FL 33435 | | | | | Respondent |
| Ambac Assurance Corporation | Barranco, David P. | dbarranco@ambac.com | One State Street Plaza New York, NY 10004 | Ferraiuoli LLC -and- Milbank LLP | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | rcamara@ferraiuoli.com , scolon@ferraiuoli.com, ddunne@milbank.com, aleblanc@milbank.com, gmainland@milbank.com | 221 Ponce de Leon Avenue, 5th Floor San Juan, PR 00917 -and- 55 Hudson Yards New York, NY 10001 | Joint Objector |
| Amerinational Community Services, LLC, | De Armas, Francisco | fdearmas@ciacpr.com | Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan, PR 00908 | McConnell Valdes, LLC | Nayuan Zouairabani | nzt@mcvpr.com | 270 Muñoz Rivera Ave. Suite 7 San Juan, PR 00918 | Respondent |
| Amsterdam, Adam | | aha@mit.edu | 70 Kirkland Street, Apt. 6 Cambridge, MA 02138 | | | | | Respondent |
| Amy Javia 2011 Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |
| Anderson AP and Anderson, Mable | | johnsonandpam@gmail.com | 2505 Morganton Blvd. SW Lenoir, NC 28645 | | | | | Respondent |
| Andrews, Sandra M. | | | | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Ann Bacon, Judith | | judyba80@gmail.com | 80 Poor Farm Road Pennington, NJ 08534 | | | | | Respondent |
| Ann Pepin, Jean | | jeanann.pepin@gmail.com | 6241 Skylark Lane Lincoln, NE 68516 | | | | | Respondent |
| Ann W. Wood Trust | Wood, Ann W. | awood3843@gmail.com | 65850 E. Desert Ridge Drive Saddlebrooke, AZ 85739 | | | | | Joint Objector |
| Anna Greenberg Irrevocable Trust | Wegner, Gail | | 14 Country Club Lane Pleasantville, NY 10570 | | | | | Respondent |
| Anne Farley c/o Peter C. Hein | | petercheinsr@gmail.com Anne.Farley@gmail.com | 101 Central Park West Apt. 14E New York, NY 10023 | | | | | Respondent |
| Anne M. Laraia TTEE | | | 3830 N. Attu St. Portland, OR 97217 | | | | | Respondent |
| Annmarie Martin, POA for Frank J. Savine | | amartin@aimino-dennen.com | 473 Pine Tavern Road Monroeville, NJ 08343 | | | | | Respondent |
| Anonymous | | | | | | | | Respondent |
| Anthony Sticco, Lewis | | lsticco60@gmail.com | 5234 Enclave Dr. Oldsmar, FL 34677 | | | | | Respondent |
| Aponte Valderas, Luis A. | | albertoaponte@yahoo.com | 105 Ave. Hostas Bayside Cove, Box 237 San Juan, PR 00918 | | | | | Respondent |
| Aquadro Family Irrevocable Trust* | Aquadro, Mark S. | mark.aquadro@gmail.com | 4584 Center Hill Road Olive Branch, MS 38654 | | | | | Respondent |
| Aquadro, Mark Stephen* | | mark.aquadro@gmail.com | 4584 Center Hill Road Olive Branch, MS 38654 | | | | | Respondent |
| Argent, Robert W. | | rwargent@yahoo.com | 10 Archbishop May Drive St Louis, MO 63119 | | | | | Respondent |
| Argenziano, Linda | | mrfa47@aol.com | 2 Primrose Court Garden City, NY 11530 | | | | | Respondent |
| Arlene Caine Trustee | | parl51@comcast.net | 9777 Bowline Dr., #201 West Palm Beach, FL 33411 | | | | | Respondent |
| Arminda de Choudens Farraro | | ekuko@carebe.net | PO Box 192471 San Juan, P.R 00919 | | | | | Respondent |
| Armstrong, James J. | | jjamestrong1@bellsouth.net | 278 Marina Dr. Hutchinson Is, Fl 34949 | | | | | Respondent |
| Arnold C. Lewis, Trust | | spinserv1@aol.com | 373 Town Pl. Circ. Buffalo Grove, IL 60089 | | | | | Respondent |
| Arnold, Jeffrey J.* | | jjarn66@hotmail.com | 210 Olive St. Caldwell, Ohio 43724 | | | | | Respondent |
| Arnold, Robert and Arnold, Mary | | maba1510@aol.com | 20559 310th St. McClelland, IA 51548 | | | | | Respondent |
| Aronberg, Harold* | | haronberg@aol.com | 16511 Maddalena Place Delray Beach, FL 33446 | | | | | Respondent |
| Asencio Seda, Alfonso | | asenciovelez@aim.com | 76 Malaga Street Urb Sultana Mayaguez, PR 00680 | | | | | Respondent |
| Ashinoff, Craig | | cashiNoff@gmail.com | 193 Arbor St. Cranford, NJ 07016 | | | | | Respondent |
| Asociación de Empleados del ELA | Crespo Claudio, Pablo | pcrespo@aeela.com | P.O. Box 364508 San Juan, P.R. 00936-4508 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 | Undetermined |
| Asociación de Suscripción Conjunta | Yanire Batista Orama, Esq. | batistay@ascpr.biz | P.O. Box 11457 San Juan, PR 00910 | Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | vero@ferraiuoli.pr | P.O. Box 195384 San Juan, PR 00918 | Respondent |
| Assured Guaranty Municipal Corp. | Workman, Terence L. | tworkman@agltd.com | 1633 Broadway New York, NY 10019 | Cadwalader, Wickersham & Taft | Casey Servais | Casey.servais@cwt.com | 200 Liberty Street Office 37-112 New York, NY 10006 | Respondent |
| Attrino, Lila | | | 158 West 17th Street Deer Park, NY 11729 | | | | | Respondent |
| Aukscunas, Algrid A. | | alauk@verizon.net | 417 Bates Street Scranton, PA 18509 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Aul, Jr., Edward F. | | efaul9@gmail.com | 2407 Honeysuckle Rd<br>Chapel Hill, NC 27514 | | | | | Undetermined |
| Aurelius Opportunities Fund LLC | Dowling; Salatto., Luc M. Michael | ldowling@aurelius-capital.com<br>ops@aurelius-capital.com | c/o Aurelius Capital Management, LP<br>535 Madison Avenue, 31st Floor<br>New York, NY 10022 | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | 1285 Avenue of the Americas New York, NY 10019-6064 | Respondent |
| Austin Sparling, Edward | | | 162 Statesville Quarry Road<br>Lafayette, NJ 07848 | | | | | Respondent |
| Autonomy Master Fund Limited | Derek Goodman<br>c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 91 Park Avenue, 31st Floor<br>New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 | Respondent |
| Avila Virella, Amilda J. | | | | | | | | Undetermined |
| Ayorda Santaliz, Jose Enrique | | | P.O. Box 10429<br>Ponce, PR 00732-0429 | | | | | Respondent |
| Ayorda Santaliz, Milagros | | | 317 Interamericana<br>San Juan, PR 00927-4011 | | | | | Respondent |
| Ayorda Santaliz, Trinidad | | | 200 Interamericana<br>San Juan, PR 00927-4802 | | | | | Respondent |
| Ayyar, Mani | | mayyar29@gmail.com | 18816 Tuggle Ave<br>CupertiNo, CA 95014 | | | | | Respondent |
| Backens, David | | davidbackens@hotmail.com | 1318 San Andres St, Apt. E<br>Santa Barbara, CA 93101 | | | | | Respondent |
| Bader, Ghassan N. | | bader@everestkc.net | 9719 Sunset Circle<br>Lenexa, KS 66220 | | | | | Respondent |
| Badillo, Mara del Rocio | | rociobadillo1@gmail.com | Estancias Del Parque<br>E8 Collea, Guaynabo<br>P.R.00969 | | | | | Respondent |
| Baerga Varela, Yvonne | | ybv@mac.com | 1842 Calle Reina de las flores<br>San Juan, PR 00927 | | | | | Respondent |
| Bailey, James E. | Bailey, James E. or Williams, Sue (spouse) | swilliamsbsw@aol.com | P.O. Box 1047<br>Mineral Wells, TX 76068 | | | | | Respondent |
| Baillie, Evelyn | | | 5700 Steeple Run Dr.<br>Mustang OK. 73064 | | | | | Respondent |
| Bakalar, Robert and Bakalar, Dorothy | | | 86 Deyo Hill Drive<br>Johnson City, NY 13790-6322 | | | | | Respondent |
| Baker Jr., Norman D. | | Normandyz19@gmail.com | 7745 Indian Oaks Drive<br>Apartment # H-219<br>Vero Beach, FL 32966 | | | | | Joint Objector |
| Baker, Laurence | | biomed@optonline.net | 264 Burr Road<br>Commack, NY 11725 | | | | | Respondent |
| Baldwin Manor, L.P | Spialtor, Howard | hdsesqz@aol.com | 200 Baldwin Road - Office (Bldg. 4)<br>Parsippany, NJ 07054 | | | | | Respondent |
| Balgley, Robert | | rpbalgley@gmail.com | 1031 NE 175th St.<br>Miami, FL 33162 | | | | | Respondent |
| Bangert, Shiray | | sbangert@lvcta.com | 2747 372nd Street<br>Dayton, IA 50530 | | | | | Respondent |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Wiscovitch, Noreen, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136<br>400 Calaf Street<br>San Juan, PR 00918 | | | | | Respondent |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | Wiscovitch, Noreen, Ch. 7 Trustee | noreen@nwr-law.com | PMB 136/400 Calle Juan Calat<br>San Juan, PR 00918 | | | | | Respondent |
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | Wiscovitch, Noreen, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136<br>400 Calaf Street<br>San Juan, PR 00918 | | | | | Respondent |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | Noreen, Wiscovitch, Ch. 7 Trustee, | noreen@nwr-law.com | PMB 136/400 Calle Juan Calat<br>San Juan, PR 00918 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Bannett, Donald | | bannetts4@sbcglobal.net | 532 Douglass Street San Francisco, CA 94114 | | | | | Respondent |
| Bannett, Kevin | | k123@gmail.com | 1491 Tyler Avenue E. Meadow, NY 11554 | | | | | Respondent |
| Baranetsky, Alexandra* | | seasnnj@aol.com | 308 Forest Drive South Short Hills, N.J. 07078 | | | | | Joint Objector |
| Barbara A.T. Fields Saranna Temple Family Trust | Fields, Barbara | barbarafields49@gmail.com | 6499 NW Twin Oaks Dr. Kansas City, MO 64151 | | | | | Respondent |
| Barbara Dulko Living Trust | Dulko, Barbara | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | | Respondent |
| Barbara Tuck | | | 3 Town House Place, Apt. 3L Great Neck, NY 11021 | | | | | Respondent |
| Barbour, Edward | | edbarbour@gmail.com | 601 W Jackson Blvd. Unit 1203 Chicago, IL 60661 | | | | | Respondent |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | | cabarcelo@aol.com | 18915 Bascomb Lane Hudson, FL 34667 | | | | | Respondent |
| Barcelo, Iraida Rodriguez | | rivera.iri38@gmail.com | 220 Wyckoff Street Brooklyn, NY 11217 | | | | | Respondent |
| Barlett, James, and Bartlett, E.L. | | jamescolgate@aol.com | 7723 Eglantine Ln. New Port Richey, FL 34654 | | | | | Respondent |
| Barna, Eva and Barna, Vivian | | | 110-11 Queens Blvd., Apt. 32G Forest Hills, NY 11375 | | | | | Respondent |
| Barnes, John P. | | barnescon@yahoo.com | 6049 N. Tropical Trail Merritt Island, FL 32953 | | | | | Respondent |
| Barnes, Mark Allen | | barnesserv@gmail.com | 12308 Eagle Narrows Drive Fort Worth, TX 76179 | | | | | Respondent |
| Barnes, Rex | | | 395 Norman Road Boone, NC 28607-7397 | | | | | Respondent |
| Barr, Erica M. | | hecbarr@suddenlink.net | 207 River Oaks Lane Russellville, AR 72802 | | | | | Respondent |
| Barrett Jr., William J. | | liamobarrett@gmail.com | 6459 Indian Head Trail Indian Head Park, IL 60525 | | | | | Respondent |
| Barriera, Simon | | | Urb.Constancia #3035, Soller Street Ponce, PR 00717-2216 | | | | | Respondent |
| Barron, Ellen | | | 8 Bunbar St. Staten Island, NY 10308 | | | | | Joint Objector |
| Barros, Ulises | | ulisesbarros@gmail.com | 4 Lois Place Fanwood, NJ 07023 | | | | | Respondent |
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | | barryr0148@yahoo.com | 17 Round Hill Drive Scotch Plains, NJ 07076 | | | | | Joint Objector |
| Bartfeld, Gilbert K. | | gbartfeld01@gmail.com | 142 Alkier Street Brentwood, NY 11717 | | | | | Respondent |
| Barton, Gail | | mmmsec2@aol.com | 3395 Mountain Breeze Way Apt. 201 Thousand Oaks, CA 91360-8415 | | | | | Respondent |
| Basden, Fern C. | | frnbsdn@gmail.com | 4141 S Braeswood Blvd. Apt. 710 Houston, Texas 77025 | | | | | Respondent |
| Basem, Sheila | | sbasem@optonline.net | 8 Bromley Dr. Parsippany, NJ 07054 | | | | | Respondent |
| Basile, Emma | | | 1479 Sanish Ct. Toms River, N.J. 08755 | | | | | Respondent |
| Bateman, John Robert | | johnbatemaNo2016@yahoo.com | 5045 Cassandrra Way Reno, NV 89523-1876 | | | | | Respondent |
| Batten Trust, 6/29/1997 | Marvin and Batten, Jeri | mbatten2@gmail.com jbatten2@gmail.com | 231 White Oak Drive Lake Havasu City, AZ 86403 | | | | | Respondent |
| Battle, Lynn J. and Battle, Jane E. | | lnjbatt8@att.net | 2214 Walnut Lane Pasadena, TX 77502-4045 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Baumwald, Stanley | | stanwing@bellsouth.net | 1242 N.W. 102nd Way<br>Coral Springs, FL 33071 | | | | | Respondent |
| Bearison, Carol | | cabearison@comcast.net | 1561 Long Meadow<br>Mountain Side, NJ 07092 | | | | | Respondent |
| Beatrice Tanny GST Exempt Trust | Tanny, Stephen R., Trustee | thetannys@gmail.com | 111 Horse Shoe Road<br>Newark, Delaware 19711-2412 | | | | | Respondent |
| Becker, Richard | | rhbmd@aol.com | 2521 Maple Ave.<br>Cortlandt Manor, NY 10567 | | | | | Respondent |
| Beecher, Murray | | | 3196 Quint Drive<br>Melbourne, FL 32940-8550 | | | | | Respondent |
| Beecher, Phyllis | | | 3196 Quint Drive<br>Melbourne, FL 32940-8550 | | | | | Respondent |
| Beil, Nancy I. | | nancibeil21@icloud.com | 207 New Bridge Street<br>Camillus, NY 13031 | | | | | Respondent |
| Beilby, Timothy M. and Beilby, Linda C. | | lbeilby@gmail.com | 63553 Gold Spur Way<br>Bend, OR 97703 | | | | | Joint Objector |
| Belcher, Ronald E. | | rbelcher666@gmail.com | P.O. Box 92068<br>City of Industry, CA 91715 | | | | | Respondent |
| Bell, Kevin | | docbell13@gmail.com | Box 420<br>New Vernon, NJ 07976 | | | | | Respondent |
| Bell, Mary M. | Mayer, Lou Jean | ijmo1220@niu.edu | 2944 Greenwood Acres Drive<br>Dekalb, IL 60115 | | | | | Joint Objector |
| Bell, Richard | | lightingrbello@gmail.com | 8662 Carmel Mtn. Way<br>Boyton Beach, FL 33473 | | | | | Respondent |
| Bender, Sheldon | | sxbendr6@aol.com | 1377 Stevenson Rd.<br>Hewlett, NY 11557 | | | | | Respondent |
| Benderson, Carol B. | | bendersons@comcast.net | 835 Persimmon Lane<br>Langhorne, PA 19047 | | | | | Respondent |
| Benjamin, Robert E. | | rebel41@optonline.net | 75 Lakewood Avenue<br>Cedar Grove, NJ 07009 | | | | | Respondent |
| Bentivegna, Louise | | loubent@aol.com | 817 Mountain Laurel Rd.<br>Fairfield, CT 06824 | | | | | Respondent |
| Benyo, Jr, Nicholas | | nbenyo@comcast.net | 131 Lincoln Avenue<br>Yonkers, NY 10704 | | | | | Respondent |
| Bergel, Sharon and Siegel, David | | psss10@aol.com | 10 Wendover Ln.<br>Suffern, NY 10901 | | | | | Respondent |
| Bergman, John | | john.bergman999@gmail.com | 306 Townsvalley Rd.<br>River Falls, WI 54022 | | | | | Respondent |
| Berke, Ruth | | rberke44@gmail.com | 117 Netcong Circle<br>Pocono Lake, PA 18347-7904 | | | | | Respondent |
| Berman, Audrey | | sjbawb@optimum.net | 14 Masar Road<br>Boonton, NJ 07005 | | | | | Respondent |
| Berman, Marshall | | marshallequip@aol.com | 40 Junard Drive<br>Morristown, NJ 07960 | | | | | Respondent |
| Berman, Robert | | robb269@gmail.com | 269 Sturges Nighway<br>Westport, CT 06880 | | | | | Joint Objector |
| Berman, Stuart | | stu3b@optimum.net | 14 Masar Road<br>Boonton, NJ 07005 | | | | | Respondent |
| Bernard M. Weintraub Decedent Trust | Harris, Judy, Trustee | r.galofaro@musickpeeler.com | c/o Richard A. Galofaro<br>624 S. Grand Ave., Ste. 2000<br>Los Angeles, CA 90017 | | | | | Respondent |
| Bernstein, Stanley | | No1dds@aol.com | 194 Fen Way<br>Syosset, NY 11791 | | | | | Respondent |
| Berrong, David | | dberrong@cfl.rr.com | 208 Michael Dr.<br>Oviedo, FL 32765 | | | | | Respondent |
| Best, Billy B. | | pointharbor@aol.com | 350 Griggs Acres Drive<br>Point Harbor, NC 27964 | | | | | Respondent |
| Betten, William and Betten, Judith | | | 34 Parkway<br>Rochelle Park, NJ 07662-4204 | | | | | Respondent |
| Bettini Living Trust | | cbett7533@sbcglobal.net | 15 Cameo Court<br>Stratford, CT 06614 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Beverly A. Finley Revocable Trust | Finley, Beverly A. | bevfinley@mindspring.com | PO Box 290850 Columbia, SC 29072 | | | | | Respondent |
| Binkley, Sheila A. | | sheila.binkley@sbcglobal.net | 275 Emerson St. Upland, CA 91784 | | | | | Respondent |
| Bird, Dennis K. and Bird, Linda W. | | dbird70152@aol.com | 2790 NE 57 Court Fort Lauderdale, FL 33308 | | | | | Joint Objector |
| Bitler, Charles B. and Bitler, Mary Ann R. | | bruce.bitler@gmail.com | 1107 Oakmont Drive Richardson, TX 75081 | | | | | Respondent |
| Bittel, Stephen | | sfitzgerald@terraNovacorp.com | 801 Arthur Godfrey Rd., Ste. 600 Miami Beach, FL 33140 | | | | | Respondent |
| Black Diamond Credit Strategies Master Fund, Ltd. | | | Black Diamond Capital Management, LLC One Sound Shore Drive, Suite 200 Greenwich, CT 06830 | | | | | Respondent |
| Blackett, Roger F. | | 3blackett@cox.net | 2028 Aloha Lane Vista, CA 92084-2819 | | | | | Respondent |
| Blackwell, Donald R. | | therealgolfgal@gmail.com | 2618 Tiffany Drive Nashville, TN 37206 | | | | | Respondent |
| Blair, Elizabeth | | | 53 Sunset Dr. Summit, NJ 07901 | | | | | Respondent |
| Blanchard, Dana P. | | dprblanchard@hotmail.com | 4117 Blue Grass Drive Flower Mound, TX 75028 | | | | | Respondent |
| Blanco Bottey, Angel | | elbateresa1@gmail.com | 100 Juan Antonio Corretjer #708 San Juan, PR 00901 | | | | | Joint Objector |
| Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006 | Blanco, John Edward | johneblanco@gmail.com | 101 Plaza Real South, #701 Boca Raton, FL 33432 | | | | | Respondent |
| Blevins, Linda | | blevins000@gmail.com | 1317 SW Dickinson LN Portland, OR 97217-9620 | | | | | Respondent |
| Bludnicki, Benjamin and Bludnicki, Mary | | mabludni@westnet.com | 32 Cottage Street Trumbull, CT 06611-2828 | | | | | Respondent |
| Bludnicki, Mary | | mabludni@westnet.com | 32 Cottage Street Trumbull, CT 06611-2828 | | | | | Respondent |
| Blum, Craig E.* | | german@saparston.com | 172 Lake St. Hamburgh, NY 14072 | | | | | Respondent |
| Blumberg, Jr., Robert C. | | | 1740 James Road Mendota Heights, MN 55118-3645 | | | | | Respondent |
| Blumberg, Patricia | | | 1740 James Road Mendota Heights, MN 55118-3645 | | | | | Respondent |
| Blumenfeld, Sylvia | | sylviablumen5@gmail.com | | | | | | Respondent |
| Boettcher, Jr., Charles W. | | chas2reg@gmail.com | P.O. Box 1627 Merrimack, NH 03054 | | | | | Respondent |
| Bolich, Kathryn B. | | | 62 Frog Hollow Road Churchvile, PA 18966 | | | | | Respondent |
| Bolick, Marion and Bolick, Denise | | mbolick57@gmail.com | 8549 Mustang Dr. Naples, FL 34113 | | | | | Respondent |
| Bondra, Peter | | peterbon12@gmail.com | 372 Carriage Park Way Annapolis, MD 21401 | | | | | Respondent |
| Bonney Goldstein Rev. Trust | Goldstein, Bonney | goldyab@aol.com | 79 Fiesta Way Fort Lauderdale, FL 33301 | | | | | Respondent |
| Bonnin, Raul | | raul.bonnin@yahoo.com | 950 Mockingbird Lane, Apt. 610 Plantation, FL 33324 | | | | | Respondent |
| Bonnin-Loubriel, Jose M. | | josebonnin@icloud.com | 2815 El Monte St. Urb. El Monte Ponce, PR 00716 | | | | | Respondent |
| Bordin, Charles J. | | | 9 Leatherstocking Lane Scarsdale, NY 10583 | | | | | Respondent |
| Borg, Joseph E. | | J.Borg12321@aol.com | 11921 SemiNole Drive Smithsburg, MD 21783 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Borgwardt, Eugene P. | | | 13927 Co Rd C<br>Valders, WI 54245 | | | | | Respondent |
| Boston Trust & Investment Management Company | Boland, Thomas | tboland@bostontrust.com | One Beacon St. FL 33<br>Boston, MA 02108 | | | | | Respondent |
| Botticello, Joseph | | josephbotticello@comcast.net | 56 High Ridge Dr.<br>VerNon Rockville, CT 06066 | | | | | Respondent |
| Bowhay, Michael | | mbowhay@journeyconsulting.net | 11058 Wellshire Ln.<br>Frisco, TX 75035 | | | | | Respondent |
| Boyd, Kenneth | | kenboydia@aol.com | 2218 148th St.<br>Winterset, IA 50273 | | | | | Joint Objector |
| Boyd, William T. | | wtboyd46@comcast.net | 14 Massasoit Rd.<br>Duxbury, MA 02332 | | | | | Respondent |
| Bracken, Sharon | | sk.bracken | 2300 Buckingham Ave.<br>Richmond, VA 23228 | | | | | Respondent |
| Bracksieck, Macil F. | | | Inverness Village<br>3800 W. 71st St., Apt. 3211<br>Tulsa, OK 74132 | | | | | Respondent |
| Branch, Veronica M. | | vmbranch@rcn.com | 3536 Texas Ave., SE<br>Washington, DC 20020 | | | | | Respondent |
| Braun, Donald E. | | becca.j.braun@gmail.com | 2051 E. 1850 S.<br>Gooding, ID 83330 | | | | | Respondent |
| Braun, Karen | | karen.m.braun@gmail.com | 919 New Concord Road<br>East Chatham, NY 12060-3017 | | | | | Respondent |
| Brian Leon Murphy Trust | Murphy, Brian Leon | murphybrosauto@gmail.com | 10517 Metropolitan Avenue<br>Kensington, MD 20895 | | | | | Respondent |
| Brigade Capital Management, LP | Criscillo, Patrick | operations@bridgecapital.com | 399 Park Avenue, 16th Floor<br>New York, NY 10022 | | | | | Respondent |
| Brinn, Rosalie | | rosobird@aol.com | 3 Irene Lane<br>South Planview N.Y 11803 | | | | | Respondent |
| Brodie, Blanche H. | | bbr17@att.net | 8479 Boca Glades Blvd. E<br>Boca Raton, FL 33434 | | | | | Respondent |
| Brolin, Gene A. | | | 715 N. 2nd St.<br>Groton, SD 57445 | | | | | Respondent |
| Brook, Mark D. | | mbrook6@gmail.com | 7223 E. Camino Valleverde<br>Neson, AZ 85715 | | | | | Respondent |
| Brotman, Paul | | sunking72s@aol.com | 7261 113th St., Apt. 51<br>Forest Hills, NY 11375 | | | | | Respondent |
| Broussard, James J. | | jjbroussard@comcast.net | 456 Eaton Road<br>Drexell Hill, PA 19026 | | | | | Respondent |
| Brown, Alan R. | | alanaudit2@aol.com | 11200 N.W. 6th St.<br>Plantation, FL 33325 | | | | | Respondent |
| Brown, David A. | | dbrown@whittet-higgins.com | P.O. Box 9445<br>Providence, RI 02940 | | | | | Respondent |
| Brown, Joel Barry | | jbbib@verizon.net | 2 Henlopen Court<br>Lewes, DE 19958 | | | | | Respondent |
| Brown, Joyce | | joycebrown413@gmail.com | 3159 Harrington Dr.<br>Boca Raton, FL 33496 | | | | | Respondent |
| Brown, Mabel C. | | mabelbrown12@gmail.com | 7134 Fodor Rd.<br>New Albany, OH 43054 | | | | | Respondent |
| Brown, Peter G. | | peter38brown@gmail.com | 18 River Nest Dr.<br>Beach Lake, PA 18405 | | | | | Respondent |
| Brown, Ralph | Brown, Patricia | mrdusky@dusky.com | 110 North Bryan Rd.<br>Dania Beach, Florida 33004 | | | | | Respondent |
| Brown, Richard B. | | loxley3@gmail.com | 24 Fields Dr.<br>East Longmeadow, MA 01028 | | | | | Respondent |
| Bruce R. Brilliantine Rev. Liv. Trust | Brilliantine, Bruce R. | | PO Box 352<br>Crosswicks, NJ 08515 | | | | | Respondent |
| Bruce, Wilodyne M. | | willybruce@bellsouth.net | 1430 Howard Ave.<br>Eau Claire, WI 54703 | | | | | Respondent |
| Bruemmer, Mary A. and Bruemmer, Robert E. | | rebruem@gmail.com,<br>marybruemmer@gmail.com | 101 Oakwood Lane<br>North Prairie, WI 53153 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Brugar Enterprises, LP | Cohen, Gary M., Partner | gmciplaw@aol.com | 164 Hughes Road<br>King of Prussia, PA 19406 | | | | | Respondent |
| Brunton, Daniel W. and Brunton, Carol Pryor | | cardan94@live.com | 3780 N Camino Ojo de Agua<br>Tucson, AZ 85749 | | | | | Respondent |
| Brusca, Kerry; Brusca, Robert and Brusca, Michael | Brusca, Michael | michaelsb60@yahoo.com | 1201 Green Way<br>Woodbury, NY 11737 | | | | | Respondent |
| Bryer, Elliott K. | | ebryer@hotmail.com | 5 West 86th Street<br>New York, NY 10024-3664 | | | | | Respondent |
| Bryson, William C., and Clark, Julia Penny | | brysonw@cafc.uscourts.gov | 7833 Aberdeen Road<br>Bethesda, MD 20814 | | | | | Respondent |
| BSO Securities, Inc. | Dawson, Scott | scott.dawson1956@gmail.com | 3091 Woodlane Cove<br>Germantown, TN 38138 | | | | | Respondent |
| Buchwalter, Ellen S. | | | 889 Pleasant Valley Way<br>West Orange, NJ 07052 | | | | | Respondent |
| Budnetz, Joel E. | | sbudnetz@yahoo.com | 77-14 113 Street, Apt. 6M<br>Forest Hills, NY 11375 | | | | | Respondent |
| Bulette, Col. Warren C. | | bulette@juNo.com | 1775 S. Queen Street<br>York, PA 17403 | | | | | Respondent |
| Bundy, Janine | | jpbundy81@yahoo.com | P.O. Box 115<br>Mayer, AZ 86333 | | | | | Respondent |
| Buono Albarran, Ivelisse | | ivebuoNo@yahoo.com | P.O. Box 7293<br>Ponce, PR00732-7293 | | | | | Respondent |
| Burack, Richard | | richie41551@aol.com | PO Box 299<br>Remsenburg, NY 11960 | | | | | Respondent |
| Burke, Lester | | lbsq70@gmail.com | 161 Sunset Bay Dr.<br>Palm Beach Gardens, FL 33418 | | | | | Respondent |
| Bykofsky, Michael S. | | myobob@gmail.com | 3135 Johnson Avenue, Apt. 15F<br>Bronx, NY 10463 | | | | | Respondent |
| Cabak, Gerald F. and Cabak, Algyte R. | | cabak@ucolick.org | 129 Carbonera Drive<br>Santa Cruz, CA 96060 | | | | | Respondent |
| Cable, Helen M. | | cabledental@yahoo.com | 7832 34th Ave<br>Kenosha, WI 53142 | | | | | Respondent |
| Cabrera, Miguel A. de Jesus | | drmigueldejesus@gmail.com | Ext. Alturas de San Patricio<br>10 Calle 1<br>Guaynabo, P.R. 00968 | | | | | Respondent |
| Cacho, Delio A. | | deeochito@gmail.com | | | | | | Respondent |
| Cafaro, Rosario | | rcafaro53@gmail.com | 3 Dana Dr<br>Livingston, NJ 07039 | | | | | Respondent |
| Cagnina, Robert D. | | elliecag@verizon.net | 17 Longview Rd.<br>Reading, MA 01867 | | | | | Respondent |
| Callihan, Jr., Henry C. | | ahcallihan@comcast.net | 24 Augusta Way<br>N. Chelmsford, MA 01863-2000 | | | | | Joint Objector |
| Calvert, Carol A. | | | 14315 Killarney Circle<br>Wichita, KS 67230 | | | | | Respondent |
| Campagna, Lisa M. | | cardaci123@comcast.net | 2000 S. Highway A1a<br>Jupiter, FL 33477 | | | | | Respondent |
| Campos, Dib T* | | marujabranas@gmail.com | Urb Villa Blanch<br>Calle Jaspe 16<br>Caguas, PR 00725 - 1924 | | | | | Respondent |
| Camuglia, Frank | | | 104 Locust St.<br>Floral Park, NY 11001 | | | | | Respondent |
| Candelario, Sandra and Candelario, Ivan | | scandelario.de@gmail.com | P.O. Box 567<br>CaNovanas, PR 00729-0568 | | | | | Respondent |
| Candella, Richard | | richardcandella@yahoo.com | 4609 Tamarind Ct.<br>Coconut Creek, FL 33063 | | | | | Respondent |
| Cannilla, Maryanne | | jamescannilla1@gmail.com | 81 Pace Dr. South<br>West Islip, NY 11795 | | | | | Joint Objector |
| Canyon Capital Advisors LLC | Kawalsky, Anton | akawalsky@canyonpartners.com<br>corpactions@canyonpartners.com | CityPlace I, 34th Floor<br>185 Asylum Street<br>Hartford, CT 06103 | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor<br>185 Asylum Street<br>Hartford, CT 06104 | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Caribbean Cinema of Guaynabo, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Carlson, Dean | | dean28@comcast.net | 527 LeNox Ave. Westfield, NJ 07090 | | | | | Respondent |
| Carney, Ira and Carney, Eupha | | iec54@aol.com | 500 Park Rd. Lexington, SC 29072 | | | | | Respondent |
| Caro Santoni, Rafael | | rcarrosan@yahoo.com | Urb El Rocio 25 Calle Madreselva Cayey, PR 00736 | | | | | Respondent |
| Carol A. Kline Rev. Trust | | carolkline1948@gmail.com | 1012 N. Shore Dr. NE #52 St. Petersburg, FL 33701 | | | | | Respondent |
| Carr, David | | dbshimk@gmail.com | 809 Winthrop Road Teaneck, NJ 07666 | | | | | Respondent |
| Carreras, Emma L. | | rcarerasmd211@gmail.com | Cond. SanVicente 8169 Concordia Ste 211 Ponce, PR 00717 | | | | | Respondent |
| Carrero, Madeleine | | madeleinecarrero@gmail.com | P.O. Box 364662 San Juan, PR 00936 | | | | | Joint Objector |
| Carswell, Bruce | | bcarswe@verizon.net | 15 Bunker Hill Drive Washington Crossing, PA 18977 | | | | | Respondent |
| Cartwright, Stephen | | scartwright@swencart.com | 17 South High St., Ste 300 Columbus, OH 43215 | | | | | Respondent |
| Casanovas, Pedro Luis and Trinidad, Olga I. | | plcb@coqui.net | Washington Street #57 Apt. #4 San Juan, P.R. 00907 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 | Undetermined |
| Casasnovas, Raul E. and Gandarilla, Lolita | | qlohhh@gmail.com | 105 Ortegon Ave. Apt #1002 Guaynabo, P.R. 00966 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 357 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 | Undetermined |
| Casquarelli, Charles* | | tkcasquaralli@gmail.com | 38 Old Country Rd. New Rochelle, NY 10804 | | | | | Joint Objector |
| Cassara, Josephine | | cassa303@aol.com | 460 Bradford, Avenue Staten Island, NY 10309 | | | | | Respondent |
| Cassara, Rae | | | 22-22 43rd St. Astoria, NY 11105 | | | | | Respondent |
| Castles, Liza | | liza@castleslaw.com | 3026 Queensbury Drive Huntingtown, MD 20639 | | | | | Respondent |
| Catalinas Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Catania, Paul M. | | 1natacp@aol.com | 1689 Remsen Avenue Brooklyn, NY 11236-5233 | | | | | Respondent |
| Cather, Willa Louise | | willacather42@gmail.com | P.O. Box 23 New Creek, WV 26743 | | | | | Respondent |
| Cecere, Gloria R. | | paulcecere@gmail.com | 300 Winston Drive, Apt. 2521 Cliffside Pk, NJ 07010 | | | | | Respondent |
| Centanni, Guy | | | 13229 West Marble Drive Sun City West, AZ 85375-4521 | | | | | Respondent |
| Chabra, Deepak | | deendeb@yahoo.com | 4843 Waterbury Way Granite, Bay, CA 95746 | | | | | Respondent |
| Chaiekn, Marsie and Chaiken, Marvin | | chacha56@comcast.net | 5950 N. Fountains Ave. Apt. 3101 Tucson, AZ 85704 | | | | | Respondent |
| Chang, Richard | | buddyc1998@gmail.com | 75 W. End Ave., Apt. P22C New York, NY 10023 | | | | | Respondent |
| Chang, Sandra K. | | sandrachangro@icloud.com | 2500 Kalakaua Av., Ste. 2105 Hololulu, HI 96815 | | | | | Respondent |
| Chanin Family Limited Partnership | Chanin, Henry L. | drchan45@gmail.com | 2203 Versailles Ct. Henderson, NV 89074 | | | | | Joint Objector |
| Charlotte Winkler Trust | Winkler, Charlotte | mycharwink@gmail.com | 389 Gifford St. Apt. 451 Falmouth, MA 02540 | | | | | Respondent |
| Chesbro, Eileen | | | 2981 Town Centre Road Baldwinsville, NY 13027 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Chessa, Patricia A. | | patc135@yahoo.com | 135 Westview Drive Westford, MA 01886 | | | | | Respondent |
| Chesseri, Roy | | rcpocoNo1@aol.com | 1009 Cheroque Ter. Lake Ariel, PA 18436 | | | | | Respondent |
| Chevalier, Linda J. | | chevalierlinda@att.net | 10883 Reynard Brighton, MI 48114-9031 | | | | | Respondent |
| Chinwala, Onally | | chinwala@optonline.net | 32 Betsy Ross Drive Allentown, NJ 08501 | | | | | Respondent |
| Chinwala, Shafia | | chinwala@optonline.net | 32 Betsy Ross Drive Allentown, NJ 08501 | | | | | Respondent |
| Chisenhall, Wayne | | wmccpa112253@pm.me | 99/146 M1,56 Sankllang, Sankampaeng Chiang Mai, Thailand 50130 | | | | | Respondent |
| Chittema Reddy Trust | | drchittemma@hotmail.com | 18 Pheasant Run Old westbury, NY 11568 | | | | | Respondent |
| Christensen, David | | dmchristensen@sbcglobal.net | 18375 SE Federal Hwy Jupiter, FL 33469 | | | | | Respondent |
| Christenson, Irvin | | swiroin2011@gmail.com | 670 Pioneer Soda Springs, ID 83276 | | | | | Joint Objector |
| Christopher James Klinck Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | | Respondent |
| Chudow Family Trust 2015 | Chudow, Gary | gacman1@verizon.net | 14 Virginia Rd Centereach NY 11720 | | | | | Respondent |
| Church, Arthur | | | 1430 S. Down Wind Circle Palmer, AK 99645 | | | | | Respondent |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | Cinelli, Donna | donnacinelli@gmail.com | 27 Ridge Drive West Hurley, NY 12491 | | | | | Joint Objector |
| Claffey, Lewis L. | | lewsue914@gmail.com | 4801 Mount Ararat Dr. San Diego, CA 92111 | | | | | Respondent |
| Clairene F. Young Living Trust | Kay McKeel, Sandra | sandy26kay@hotmail.com | 9305 S. Grace Avenue Okalahoma City, OK 73159 | | | | | Respondent |
| Claman, Edith L. | | emclaman@verizon.net | 475 Park Avenue, #3A New York, NY 10022 | | | | | Respondent |
| Clark, III, Julius E. | | sonnyclark@aol.com | 734 Prestwick Drive Niceville, FL 32578 | | | | | Respondent |
| Clement and Karen Arrison Trust | Saperston, Willard B., Trustee | general@saperston.com | 172 Lake Street Hamburg, NY 14075 | | | | | Respondent |
| Clopper, Herschel | | hcclopper@comcast.net | 4 Ford Lane Framingham, MA 01701 | | | | | Joint Objector |
| Clute, Beverly S. and Furse, Georgina S., JT Ten WROS | | | 812 S Red Oaks Circle Wichita, KS 67207-3962 | | | | | Respondent |
| Coblentz, Adrien | | adriencoblentz@yahoo.com | 90 West Main St. Mendham, NJ 07945 | | | | | Respondent |
| Cochran, Alan | | annalan50@gmail.com | 4122 Bruning Court Fairfax, VA 22032 | | | | | Respondent |
| Coda, Charles P. | | ccoda_Rissick@sbcglobal.net | 33 Hawthorone Circle Rocky Hill, CT. 06067 | | | | | Respondent |
| Cody, Joan F. | | | P.O Box 420 (8528 State Route 104) Hannibal, NY 13074-0420 | | | | | Respondent |
| Cody, Samuel E. | | knightofselene160@gmail.com | 16 Farr Avenue, Apt. 1 Joohnson City, NY 13790 | | | | | Respondent |
| Cogliano, Kenneth | | kencogliaNo@yahoo.com | 25521 La mirapa St. Laguna Hills, CA 92653 | | | | | Respondent |
| Cohen, Bruce A. | | BMJRCohen@aol.com | 1652 Pennypack Road Huntingdon Valley, PA 19006 | | | | | Respondent |
| Cohen, Cynthia Arnold | | cncohen37@gmail.com | 164 Hughes Road King of Prussia, PA 19406 | | | | | Respondent |
| Cohen, Eric C. | | bnc3776733@msn.com | 191 Ryan Street New Bedford, MA 02740 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Cohen, Gary M. | | gmciplaw@aol.com | 164 Hughes Road<br>King of Prussia, PA 19406 | | | | | Respondent |
| Cohen, Howard* | | hxcohen2@acosta.com | 75-36 Bell Blvd.<br>Bayside, NY 11364 | | | | | Respondent |
| Cohen, Israel | | izzy406@aol.com | 406 N. Broadway<br>Nyack, NY 10960 | | | | | Respondent |
| Cohen, Jeffrey L. | | jefco@jecohen.Biz.com | 724 Springdale Drive<br>Spartanburg, SC 29302 | | | | | Joint Objector |
| Cohen, Marcia E. | | BMJRCohen@aol.com | 1652 Pennypack Road<br>Huntingdon Valley, PA 19006 | | | | | Respondent |
| Cohen, Myra, TTEE | Cohen, Myra | myra@commdist.com | 1518 Thatch Palm Drive<br>Boca Raton, FL 33432 | | | | | Respondent |
| Cohen, Richard | | cohen.bern@gmail.com | 12 Raleigh Drive<br>New York City, NY 10956 | | | | | Joint Objector |
| Cohen, Steven | | smco59@gmail.com | 6 Thames Ave<br>Piscataway, NJ 08854 | | | | | Respondent |
| Cohn, Betsy | | realbetsy@comcast.net | 5 Willowood Drive<br>Ewing, NJ 08628 | | | | | Respondent |
| Coil, Douglas and Coil, Joanne | | djcoil@verizon.net | 505 Wake Forest Drive<br>Newark, DE 19713 | | | | | Respondent |
| Cole, James M. | | jamesoncole@gmail.com | 522 Skyline Drive<br>Woodland Park, CO 80863 | | | | | Respondent |
| Cole, John F. | | john.cole@prodigy.net | 3600 Alma Road<br>Richardson, TX 75080 | | | | | Respondent |
| Coleman, Jimmy L. | | j.coleman@westernimplemont.com | 3620 Elderberry Cir.<br>Grand Jct. Co 81506 | | | | | Joint Objector |
| Coleman, V. LeReoy | | liones@wisdirect.com | 4040 Ptarmigan Piazza<br>Grand Jct, CO 81506 | | | | | Joint Objector |
| Collins, Pamela A. | | collinsp@twcny.rr.com | 4743 Carnoustie LA<br>Manlius, NY 13104 | | | | | Respondent |
| Collotta, Peter | | PCOLLOTTA@hotmail.com | P.O. Box 594<br>Stowe , VT 05672 | | | | | Respondent |
| Comas del Toro, Sven | | | Urb. Hostos<br>6 Calle Luis De Celis<br>Mayaguez, PR 00682 | | | | | Respondent |
| Comas del Toro, Sven and Diaz, Luz M. | | | | | | | | Respondent |
| Commonwealth Bondholder Group | Criscillo, Patrick<br>Bavaro, Anthony<br>Kawalsky, Anton<br>Gibbons, Suzanne<br>Abbruzzese, Jason<br>Posner, Raph | operations@brigadecapital.com<br>anthony.bavaro@brookfield.com<br>corpactions@canyonpartners.com<br>akawalsky@canyonpartners.comsgibb<br>ons@dkpartners.com<br>Jason.Abbruzzese@ozm.com<br>rposner@warlander.com | | Davis Polk & Wardwell LLP;<br><br>PR Counsel:<br>Antonetti Montalvo<br>& Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>PR Counsel Contact:<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com;<br>brian.resnick@davispolk.com<br><br>PR Counsel Email:<br>santonet@amrclaw.com;<br>jramirez@amrclaw.com | 450 Lexington Avenue<br>New York, NY 10017<br><br>PR Counsel's Address:<br>1225 Avenida Ponce de Leon, Ste. 1001<br>San Juan, PR 00907 | Respondent |
| Commonwealth Bondholder Group Brigade Capital Management, LP | Criscillo, Patrick | operations@brigadecapital.com | 399 Park Avenue<br>Suite 1600<br>New York, NY 10022 | Davis Polk & Wardwell LLP;<br><br>PR Counsel:<br>Antonetti Montalvo<br>& Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick;<br><br>PR Counsel Contact:<br>Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com;<br>brian.resnick@davispolk.com<br><br>PR Counsel Email:<br>santonet@amrclaw.com;<br>jramirez@amrclaw.com | 450 Lexington Avenue<br>New York, NY 10017<br><br>PR Counsel's Address:<br>1225 Avenida Ponce de Leon, Ste. 1001<br>San Juan, PR 00907 | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Bavaro, Anthony | anthony.bavaro@brookfield.com | Brookfield Place 250 Vesey Street 15th Floor New York, NY 10281 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Counsel Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 | Respondent |
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | Kawalsky, Anton | akawalsky@canyonpartners.com; Corp Actions corpactions@canyonpartners.com | 2000 Avenue of the Stars 11th Floor Los Angeles, CA 90067 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 | Respondent |
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | Gibbons, Suzanne | sgibbons@dkpartners.com | 520 Madison Avenue 30th Floor New York, NY 10022 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 | Respondent |
| Commonwealth Bondholder Group OZ Management LP | Abbruzzese, Jason | Jason.Abbruzzese@ozm.com | 9 West 57th Street 39th Floor New York, NY 10019 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 | Respondent |
| Commonwealth Bondholder Group Warlander Asset Management, LP | Posner, Ralph | rposner@warlander.com | 250 West 55th Street 33rd Floor New York, NY 10019 | Davis Polk & Wardwell LLP; PR Counsel: Antonetti Montalvo & Ramirez-Coll | Donald S. Bernstein; Brian M. Resnick; PR Contact: Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | donald.bernstein@davispolk.com; brian.resnick@davispolk.com PR Counsel Email: santonet@amrclaw.com; jramirez@amrclaw.com | 450 Lexington Avenue New York, NY 10017 PR Counsel's Address: 1225 Avenida Ponce de Leon, Ste. 1001 San Juan, PR 00907 | Respondent |
| Comroe, David B. | | dcomroe@comcast.net | 729 Oak Springs Road Bryn Mawr, PA 19010 | | | | | Respondent |
| Comroe, David B. and Comroe, Rona D. | | dcomroe@comcast.net | 729 Oaks Springs Rd. Bryn Mawr, PA 19010-1735 | | | | | Respondent |
| Conde Silva, Wanda M. | | wandamconde@outlook.com | SJ6 Plaza Molienda Hacienda, San Jose Caguas, PR 00727 | | | | | Respondent |
| Condray Barr, Carol | | hecbarr@suddenlink.net | 207 River Oaks Lane Russellville, AR 72802 | | | | | Respondent |
| Conklin, Richard | | cindyconklin2017@gmail.com | 7139 Totman Dr. E Cicero, NY 13039 | | | | | Respondent |
| Constellation Capital Management, LLC | Mone, Eugene | emone@Constellationcapital.com | 1025 Westchester Ave, # LL01 White Plains, NY 10604 | | | | | Respondent |
| Cook, Wayne W. | | | 8034 Steaubenville Pike Oakdale, PA 15071 | | | | | Undetermined |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Coop A/C Barranquitas | Ortiz Vazquez, Angel | aortiz@credicentrocoop.com | PO Box 686 Barranquitas, PR 00794 | | | | | Respondent |
| Cooper, Paul S. | | kNotquite2@verizon.net | 12 Vickers Ave. Bridgeton, N.J. 08302 | | | | | Respondent |
| Cooperativa A/C Isabella | Perez Hernandex, Luis A | | P.O. Box 552 Isabella, PR 00662 | | | | | Respondent |
| Cooperativa A/C La Puertorriguena | Dr. Arambarry | info@lapuertorriguena.com | Apartado 20645 San Juan, PR 00928-0645 | Cynthia Navarro Law Office | Cynthia Navarro Pagan | navarrosanj@aol.com | Calle 7 E #344 San Juan, PR 00920 | Respondent |
| Cooperativa A/C San Jose | Figueroa Rivera, Fernando L. | ffigueroa@coopsanjose.com | PO Box 2020 Aibonito, PR 00705 | Santini Law Office, PSC | Jose A. Santini Bonilla | santilawoffice@yahoo.com | PO Box 552 Aibonito, PR 00705 | Joint Objector |
| Cooperativa de A/C Florida | Miranda Viera, Zoraida | smiranda@floridacoop.com | PO Box 1162 Florida, PR 00660 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 | Respondent |
| Cooperativa de Ahorro y Credito Abraham Rosa | Lopez, Luis | carcoop59@yahoo.com | HC-01 Box 9087 Toa Baja, PR 00949-9759 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Cooperativa de Ahorro y Credito de Caparra | Garcia Hernandez, Reivaldo | rgarcia@caporra.coop | 100 Ave. San Patricio ste. F-16 Guaynabo, PR 00968 | | | | | Respondent |
| Cooperativa de Ahorro y Credito de Lares | Marrero Torres, Jose A. | jmarrero@larcoop.com | PO Box 362 Lares, PR 00669 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Cooperativa de Ahorro y Credito de Rincon | Rosario Nieves, Carmelo | crosario@cooprincon.com | Apartado 608 Rincon, PR 00677 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Cooperativa de Ahorro y Credito del Valenciano | Nunez Rosario, Jose Luis | nunez@valencoop.com dirfinanzas@valencoop.com | PO Box 1510 Juncos, PR 00777 | Almeida & Davila | Enrique M. Almeida Bernal, Esq. | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Gomez Cruz, Erixson | erixson.gomez@zenogandia.coop | PO Box 1865 Arecibo, PR 00612 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Cooperativa de Ahorro y Credito Padre Salvador Ruffolo, aka PARROCOOP* | Rodriguez, Ediona Burgos | eburgos@parrocoop.com | PO Box 1553 Villalba, PR 00766 | | | | | Respondent |
| Cooperativa de Ahorro y Credito Vega Alta | Morales, Ruben | moralesr@vegacoop.com | #61 Georgetti Street Vega Alta, PR 00692 | Almeida & Davila | Enrique M. Almeida Bernal | ealmeida@almeidadavila.com | PO Box 19757 San Juan, PR 00919-1757 | Respondent |
| Corbin Opportunity Fund L.P. | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 93 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 | Respondent |
| Corey, Edwin | | | 24 Woodsid Rd. Springfield, NJ 07081 | | | | | Joint Objector |
| Corin, Scott | | smcorin99@gmail.com | 232 Rock O'Dundeerd Dartmooth, MA 02748 | | | | | Respondent |
| Correa Cestero, Miguel R. | | correacosta@yahoo.com | Urb. Estancias de Torrimar B-60 Calle Ridgewood Guaynabo, PR 00966 | | | | | Respondent |
| Cortez Calo, Carmen S. | | ycortezf25@gmail.com | Rio Creshal RR 12 via del Plan Trujillo Alto, PR 00970 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 | Respondent |
| Corwin, Barbara | | barBankruptcyayC@aol.com | 2542 Coco Plum Blvd. Apt. 802 Boca Raton, FL 33496 | | | | | Respondent |
| Costas, Deloa Rivera* | | | Urb. Sagrodo Corazon Calle Alegria # 865 Penuelas, PR 00624 | | | | | Undetermined |
| Crane, Susan | | susandcrane@gmail.com | 5007 Ponderosa Terrace Campbell, CA 95008 | | | | | Respondent |
| Crawford, Arvin | | arvincrawford@hotmail.com | 1171 Rockwood Drive Blackfoot, ID 83221 | | | | | Respondent |
| Cressa, Gerald and Cressa, Karen JT WROS | | cressajkr@gmail.com | 92 Forest HTS. Cathlamet, WA 98612 | | | | | Respondent |
| Crohan, Cheryl D. | | crohan1@optonline.net | 59 Marva Lane Stamford, CT 06903 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Crusos, Denis A. | | | 1 Lloyd Harbour Road Lloyd Harbour NY 11743 | | | | | Respondent |
| Cruz Vidal, Aida A. | | epifaniovidalcruz@yahoo.com | PO Box 160 Mayaguez, PR 00681 | | | | | Respondent |
| Curran, Suzanne | | stambaughhj@stifel.com | 125 Kingston Road Media, PA 19063 | | | | | Respondent |
| Cushman, Kenneth | | cushmankk@gmail.com | 9162 Pembroke Ellis Drive Bartlett, TN 38133 | | | | | Respondent |
| C-ZR Partners | Lapper, Mellissa | melissa@candsmanagement.com | 10 Prospect Drive Somerville, NJ 08876 | | | | | Respondent |
| D'Alessandro, Charles | | chasdale1@gmail.com | 20571 Candlewood Hollow Estero, FL 33928 | | | | | Respondent |
| Da Silva, Maria, and Da Silva, Jaoquin | | mdasilva0412@gmail.com | 2746 James River Rd. West Palm Beach, FL 33411 | | | | | Respondent |
| Daniel Murray Revocable Trust | Murray, Daniel | dmurray @gmail.com | 16905 San Simeon Drive Morgan Hill, CA 95037 | | | | | Respondent |
| Daniels, Timothy and Daniels, Barbara | | barbaradaniels@netzero.net | 1345 Talbot Ave Berkeley, CA 94702 | | | | | Respondent |
| Danzig, Patricia | | pbradydan@rcn.com | 31 Church Street 202 South Orange, NJ 07079 | | | | | Respondent |
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | | rdarula@wi.rr.com | 7830 Pershing Blvd. Kenosha, WI 53142 | | | | | Respondent |
| D'auria, Vincent T. | | chicago7564@comcast.net | 16 Swimming River Ct. Barnegat, NJ 08005 | | | | | Respondent |
| David J. Gaynor Trust | Gaynor, David J., Trustee | GayNor701@aol.com | 450 North Park Rd., #701 Hollywood, FL 33021 | | | | | Respondent |
| Davidson Kempner Capital Management LP | Gibbons, Suzanne | sgibbons@dkpartners.com | 520 Madison Avenue 30th Floor New York, NY 10022 | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06105 | Respondent |
| Davidson, Cecilia | | ciciliad@yahoo.com | 623 East Hillendale Road Chadds Ford, PA 19317 | | | | | Respondent |
| Davis, Londa | | pathctr@maryrutan.org | 1971 Country Road 12 Bellefontaine, OHIO 43311 | | | | | Respondent |
| Davis, Robert T. | | pathctr@maryrutan.org | 1971 Country Road 12 Bellefontaine, OHIO 43311 | | | | | Respondent |
| Day, John P. | | | P.O. Box 803 Sheridan, WY 82801; 51 Coffeen Avenue Sheridan, WY 82801 | | | | | Respondent |
| Day, Thomas M. | | tmday66@hotmail.com | 2027 Parkdale Kingswood, TX 77339 | | | | | Respondent |
| De Nicola, Edward P. | | denicola@msn.com | 18940 45th Avenue Flushing, NY 11358 | | | | | Respondent |
| De Sutter, David | | desutter@stevensequip.com | 164 Stonebridge Road Lilydale, MN 55118 | | | | | Respondent |
| DeAngelus, Michael A. | | mdeangelus@gmail.com | 16 Filmore Avenue Livingston, NJ 07039 | | | | | Respondent |
| Dees, Kristine | | kdiis56@aol.com | 14650 Lake Olive Drive Ft. Myers, FL 33919 | | | | | Respondent |
| DeFabbio, Alan | | adefabbio714@yahoo.com | 108 Passaic Ave., B10 Nutley, NJ 07110 | | | | | Respondent |
| DeFranco, Jr., James P. | | james.defrancojr@yahoo.com | 43-22 193rd Street Flushing, NY 11358 | | | | | Respondent |
| DeGaeto, Dorothy | | rdegaeto@yahoo.com | 43 Timber Lake Road Sherman, CT 06784 | | | | | Joint Objector |
| Degenhardt, Laura M. and Degenhardt, Isabelle | | lmeadva@yahoo.com | 66 Shepherd Lane Shephersdstown, WV 25443 | | | | | Respondent |
| Degenhardt, Laura M. and Degenhardt, Toby J. | | lmeadva@yahoo.com | 66 Shepherd Lane Shepherdtown, WV 25443 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| DeGregorio, Paul C. | | pauldeglerd@aol.com | 34 Woodside Ave Winthrop, MA 02152 | | | | | Respondent |
| Del Russo, Roger J. and Del Russo, Mary L. | | peedee@hughes.net | 1134 Pee Dee Branch Rd. Cottontown, TN 37048 | | | | | Respondent |
| Del Toro Agrelot, Ana M. | | anamdeltoro@gmail.com | Diana 806 Dos Pino San Juan, PR 00924 | | | | | Joint Objector |
| Del Toro, Ana M. | | anamdeltoro@gmail.com | Diana 806 Dos Pino San Juan, PR 00923 | | | | | Joint Objector |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | | scandelario.de@gmail.com | P.O. Box 567 CaNovanas, PR 00729-0567 | | | | | Respondent |
| Delaney, Leo T. | | leoteel@optonline.net | 722 Cedarbrook Rd. Bridgewater, NJ 08807 | | | | | Respondent |
| Delaney, Virginia | | vdelaneyborderland@comcast.net | 115 Barrowhouse Road North Eastham, MA 02651 | | | | | Respondent |
| DelCorso, Joanne G. | | jdc730@aol.com | 47 Warren Street Bloomfield, NJ 07003 | | | | | Respondent |
| Delgado, Juan J. | | jjdfeliciaNo53@hotmail.com | PO Box 2093 Yabucoa,PR 00767 | | | | | Joint Objector |
| Dellacquila, Frank W. | | | 9607 Pacific Avenue, #5 Margata City, NJ 08402-2208 | | | | | Joint Objector |
| DellaSalla, Steven | | dellasalla@bizzipartners.com | 7 Esther Depew St. Staten Island, NY 10306 | | | | | Respondent |
| DeLong, Carolyn | | jackdelong1933@gmail.com | 1126 Warrenhall Lane NE Brookhaven, GA 30319-1938 | | | | | Respondent |
| Demaio, Anthony | | TONYD62@VERIZON.NET | 1028 Douglas Avenue Wantagh, NY 11793 | | | | | Respondent |
| Denio, William | | usarmypilot@yahoo.com | 13455 Holland Road Lonoke, AR 72086 | | | | | Respondent |
| Dennis M. Taylor Revocable Trust | Taylor, Dennis | dennyia70@gmail.com | 3204 Mulberry Ave. Muscatine, IA 52761 | | | | | Respondent |
| Derryberry, Gwen C. | Derryberry, Ricky | rickyd1954@att.net | 1225 Lone Elm Road Lexington, TN 38351 | | | | | Respondent |
| Desai, Ramesh R. | | weberdesai@gmail.com | 135 Weber Road North Wales, PA 19454 | | | | | Respondent |
| Desmond, Dennis and Johnson, Cecily | | den4cis@gmail.com | 7067 Bentley Drive Gurnee, IL 60031 | | | | | Respondent |
| Desplanches, Claudette | | cdesplanches@dyrealty.com | 3-24 147 Place Whitestone, NY 11357 | | | | | Respondent |
| Desrosiers, Rene H. | | rened@peakin.com | 1877 Cold Creek Court Vienna, VA 22182 | | | | | Respondent |
| Deutsch, Sylvia | | sylvia_deutsch@comcast.net | 5302 Monroe Village Monroe Township, NJ 08831 | | | | | Respondent |
| Devine Living Trust | Devine, John | rere1013@aol.com | 2265 S. Lagoon Cir. Clearwater, FL 33765 | | | | | Respondent |
| Devore, Archie L. | | adevore@windstream.net | 1140 N. 80th St. Lincoln, NE 68505 | | | | | Respondent |
| Devoronine, Phyllis and Devoronine, Bernard | | pjdevo@icloud.com | 8 Tyler Brook Road Kennebunkport, ME 04046 | | | | | Respondent |
| Dhein, Irene | | I-dhein@sbcglobal.net | 940 Polk Lane Cleveland, WI 53015 | | | | | Respondent |
| Di Pietra, Ronald and Di Pietra, Mia | Di Pietra, Ronald | adipietra@gmail.com | 606 Embercrest Drive Murphy, TX 75094 | | | | | Respondent |
| Diane Bobby, Dierdre | | 11ewellynpippy19 | 10829 Currier Ct. Brighton, MI 48114 | | | | | Respondent |
| Diane C. Haase Survivors Trust | Haase, Diane C. | dhaase7439@aol.com | 2135 Cloverhill Rd. Elm Grove, WI 53125 | | | | | Joint Objector |
| Diane Yasgur Revocable Trust | | rossyasgur@yahoo.com | 71 Meeting House Road Bedford Corners, NY 10549 | | | | | Respondent |
| Diaz, Ahmed R. | | adiaz117@gmail.com | Villa De Candelero 30 Calle Golondrina Humacao, PR 00791-0627 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| DiBona, Graig | | dpced@yahoo.com | 12 Points of View Warwick, NY 10990 | | | | | Respondent |
| Dick, Kenneth H. | | kendick61@hotmail.com | 32655 SW Lake Pt. Ct. Wilsonville, OR 97070 | | | | | Respondent |
| Dickason, Lisa A. | Dickason, Mark S. | dickasonm@hotmail.com | 219 E North C. St Gas City, IN 46933 | Brown Rudnick LLP | Stephen A Best | sbest@brownrudnick.com | 601 Thirteenth St. NW St. #600 Washington, DC 20005 | Joint Objector |
| Dickerson, Gerald | | jerrydzx@hotmail.com | PO Box 427 Ridgefield, WA 98642 | | | | | Respondent |
| Dienstbach, Ute | | haiia@cox.net | 15249 W. Melissa Ln. Surprise, AZ 85374 | | | | | Respondent |
| Dimasi, Geraldine | | geridimasi@gmail.com | 137 E. 36th St. #16A New York, NY 10016 | | | | | Respondent |
| DiTomas, Renita | | renitaditomas@hotmail.com | 12087 SW Marigold Avenue Port St. Lucie, FL 34987 | | | | | Respondent |
| Ditoto, Raymond F. | | 414tc12fd@gmail.com | 11 Old Country Road Oxford, CT 06478 | | | | | Respondent |
| Doan, Jr., Otis | | odoan@harlaNonline.net | PO Box 1209 Harlan, KY 40831 | | | | | Respondent |
| Doan, Lois J. | | ljdoan@yahoo.com | PO Box 1209 Harlan, KY 40831 | | | | | Respondent |
| Dodson, Gerald R. and Dodson, Glynda F. | | grandpa-jer@yahoo.com | 127 Angela Dr. Coleman, TX 76834 | | | | | Respondent |
| Dollar, A. Faye | | afdollar@aol.com | 7464 Glade Mill Lane Tyler, TX 75703 | | | | | Respondent |
| Domingo J. Rodriguez, TEE, Revocable Trust | | | 8881 Sunrise Lakes Blvd. Sunrise, FL 33322-1495 | | | | | Respondent |
| Donald G. Terns Profit Sharing Pension Plan | Torns, Judith A. | fondalk@hotmail.com | 5440 Sharp Drive Howell, MI 48843 | | | | | Respondent |
| Donald H. Moskin Family Trust | Moskin, Donald | dmoskind@aol.com | 19434 Waters reach Ln. Boca Raton, FL 33434 | | | | | Respondent |
| Donoghue, Kathleen* | | | W233 N2080 Ridgeview Pkwy Suite 202 Waukesha, Wisconsin 53188 | | | | | Respondent |
| Doring, Jeana | | | 12 Badger Drive Livingston, NJ 07039-4619 | | | | | Respondent |
| Dorn, Jeffrey * | | jsd5372@yahoo.com | 14 Hidden Ledge Rd. Englewood, NJ 07631 | | | | | Undetermined |
| Doroszka, Arlene H. | | | 220 East Main St. Riverhead, NY 11901 | | | | | Respondent |
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | Farrow, Barbara L. TTEE | bpinkpig@gmail.com | West 10927 Blackhawk Trail Fox Lake, WI 53933 | | | | | Joint Objector |
| Dougan, Rae Marie and Dougan, William D. | | raedougan@gmail.com | W 10766 Ghost Hill Rd. Columbus, WI 53925 | | | | | Respondent |
| Douglas and Heather Greene Trust | Greene, Douglas | zdcg@verizon.net | 2425 N.W. 69th St. Vancouver, WA 98665 | | | | | Respondent |
| Douglas and Heather Greene Trust dtd 10/17/05 | Greene, Douglas | zdcg@verizon.net | 2425 NW 69th Street Vancouver, WA 98665 | | | | | Respondent |
| Douglas C. Greene TTEE | | zdcg@verizon.net | 2425 NW 69th Street Vancouver, WA 98665-7013 | | | | | Respondent |
| Downs, George B. and/or Downs, Madeline M. | | gandmdowns@gmail.com | 222 Regency Drive Fishkill, NY 12524 | | | | | Respondent |
| Downs, Ina Mae | | | 750 Johnson Street Wolf Point, MT 59201 | | | | | Respondent |
| Drane, Daniel G. | | don@drane-cpas.com | 209 E. 3rd Street P.O. Box 577 Hardinsburg, KY 40143 | | | | | Joint Objector |
| Draudin, Eileen | | rudidravdin34@msn.com | 500B Aspen Lane Wyckoff, NJ 07481 | | | | | Respondent |
| Draughn, Harvey B. | | hdraughn44ptri@r.r.com | 5931 Greenhaven Drive Winston-Salem, NC 27103 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Dreyfuss, David J. | | rand95@msn.com | 1422 Blvefield Ave Longmont, CO 80504 | | | | | Respondent |
| Duffy, Jane E. | | wvjeduffy@yahoo.com | 505 Superior Avenue South Charleston, WV 25303 | | | | | Respondent |
| Dulko, Barbara | | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | | Respondent |
| Dulko, Karen | | | 11 Meadow View Dr. Brookfield, CT 06804-1810 | | | | | Respondent |
| Duncan, Adam | | aduncaninmotion@gmail.com | 3 Davis Court Westfield, NJ 07090 | | | | | Respondent |
| Dunks, Karie | | k.dunks@yahoo.com | 9165 Seasons Ter. Vero Beach, FL 32963 | | | | | Respondent |
| Durling, John C. and Durling, Jerry F. | | johnandchick@yahoo.com | 2189 Native Road Fort Scott, KS 66701 | | | | | Respondent |
| Dusza, Maryann | | fmdusza@comcast.net | 05537 East St. Winfield,Il 60190 | | | | | Respondent |
| DY, Manuel D. | | manueldy@att.net | 667 W. Jonathan Drive Round Lake, IL 60073 | | | | | Respondent |
| Dybicz, Michael | | boots42135@aol.com | 3531 Chessington Street Clermont, FL 34711 | | | | | Respondent |
| Dye, James T. and Dye, Judy E. | | jdye@itwebs.com | 219 Teal Lake Rd. Mexico, MO 65265 | | | | | Joint Objector |
| Dyer, Jr., J.M. | | | J.M. Dyer Co. P.O. Box 620 Corsicana, TX 75151 | | | | | Respondent |
| Dziak, Daniel Adam | | dziakde@yahoo.com | 4628 Martino Circle Naples, FL 34112 | | | | | Respondent |
| Eannone, Christine | | onnecjs@optonline.net | 115 Edwards St. Massapequa, N.Y 11758 | | | | | Joint Objector |
| Eastham, Mary | | jeastham10@yahoo.com | 240 Bills Street Bolivar, TN 38008 | | | | | Respondent |
| Edger, Martha J. | | bruce.edger@gmail.com | 4517 North Wind Drive Delton, MI 49046 | | | | | Respondent |
| Eelkema, Irene | | jeelke@yahoo.com | 2121 Lglehard Ave St. Paul, MN 55104 | | | | | Respondent |
| Eich, Thomas J. | | etj3@verizon.com | 302 E. 88th St., Apt. 3J New York, NY 10128-4930 | | | | | Respondent |
| Eidlin, Mark Anthony | | mark_eidlin@ml.com | 11 Great Oak Lane Pittsford, NY 14534 | | | | | Respondent |
| Eiland Charles G. and Eiland, Denise A. | | CD80601@hotmail.com | 774 S 12th Avenue Brighton, CO 80601 | | | | | Respondent |
| Einbinder, Lee | | leinbinder@charter.net | 121 Squire Road Roxburg, CT 06783 | | | | | Joint Objector |
| Einzig, Susan | | susanandpaul954@hotmail.com | 591 NW 118th Avenue Coral Springs, FL 33071 | | | | | Respondent |
| Eisenberg, Melvin | | meleisenb@gmail.com | 3890 Nobel Dr., Unit 1508 San Diego, CA 92122 | | | | | Undetermined |
| Elaine La Foe, Helen | | elaine3916@hotmail.com | 16509 E. 54th St. S Box #8 Independence, MO 64055 | | | | | Respondent |
| Elaine S. Nusbaum Estate | Nusbaum, Charles H. | charles@nusbaumcpa.com | 302 Tearose Lane Cherry Hill, NJ 08003 | | | | | Respondent |
| Elam, Harold F. | | ljones@wisdirect.com | 293 Chinle Court Grand JCT, CO 81507 | | | | | Undetermined |
| Elconin, Howard | | helconin2@gmail.com | 3724 Eagle Hammock Drive Sarasota, Florida 34240 | | | | | Respondent |
| Elfa Garcia & Jose F. Lluch Garcia | | jose.lluch@gmail.com | P.O. Box 523 San German , P.R. 00683 | | | | | Joint Objector |
| Elias, Anna | | | 8241 Xenow Ct. Aruada, Colorado - 80005 | | | | | Joint Objector |
| Elins, Judith | | | 79 Harwood Rd. Monroe Twp, N.J 08831 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Ellenzweig, Helene | | hellenzweig@yahoo.com | 3 Sadore Lane, #3N<br>Yonkers, NY 10710 | | | | | Respondent |
| Elliot Asset Management | Elliott, Mark | info@elliottam.com | One International Place<br>Suite 1400<br>Boston, MA 2110 | | | | | Respondent |
| Ellis Finley Revocable Family Trust | Finley, Beverly A. | bevfinley@mindspring.com | PO Box 290850<br>Columbia, SC 29072 | | | | | Respondent |
| Elzohiery, Sabry and Iris, Debbie | | sbrzoh@yahoo.com | 74 Swiss View Road<br>P.O. Box 217<br>Lehigton, PA 182235 | | | | | Respondent |
| Emas, Robert | | elenatappitemas@gmail.com | 6901 Wayne Avenue<br>Philadelphia, PA 19119 | | | | | Respondent |
| Encody Inc. | Matthew Pelaez, Harry | encodypr@gmail.com | PO BOX 280<br>Bayamon Puerto Rico 00960 | | | | | Respondent |
| Eppinger, Jeffrey | | jeff.eppinger@gmail.com | 1441 Squirrel Hill Avenue<br>Pittsburgh, PA 15217 | | | | | Respondent |
| Erickson, Paul R. | | pprerickson@comcast.net | 692 Valley Drive<br>Valpariso, IN 46383 | | | | | Undetermined |
| Erickson, William | | billjneteric@tds.net | 5506 Sunset Trl<br>Waunakee, WI 53597 | | | | | Respondent |
| Estabrook, Mary B.C. | | hwestabrook@yahoo.com | 88 Notch Hill Road - Apt # 105<br>North Branford, CT 06471 | | | | | Respondent |
| Estate of Arthur M. Huss | Huss, Richard, Executor | RickHuss@awfic.com | 370 Edinboro Road<br>Staten Island, NY 10306 | | | | | Respondent |
| Estate of Carol Milroad | Kravetz, Jeffrey | jeff004@comcast.net | 20 Goodhart Drive<br>Livingston, NJ 07039 | | | | | Respondent |
| Estate of Charles E. Maley | Kauffman, Carla | carlakauffman@verizon.net | 135 E. Savory Street<br>Pottsville, PA 17901 | | | | | Respondent |
| Estate of Edword Kravetz | Kravetz, Jeffrey | jeff004@comcast.net | 21 Goodhart Drive<br>Livingston, NJ 07039 | | | | | Respondent |
| Estate of Rose W. David | David, Allan | aedavid13@outlook.com | 5 Corona<br>Irvine, CA 92603 | | | | | Respondent |
| Esteves, Carmel | | ctesteves18@gmail.com | 19434 Estuary Dr.<br>Boca Raton 33498 | | | | | Respondent |
| Eubanks, Richard | | | 1267 Grenoble Dr.<br>Knoxville, TN 37909 | | | | | Respondent |
| Evans, Rick | Lawyer, Mike | Rickaevans005@gmail.com | 23544 SW Gage Road<br>Wilsonville, OR 97070 | | | | | Respondent |
| Evans, Rick A. | | rickaevansdds@aol.com | 23544 SW Gage Rd.<br>Wilsanville, OR 97070 | | | | | Respondent |
| Ewing, Darrell F. | | prathermother@yahoo.com | 21505 King Henry Ave.<br>Leesburg, FL 34748 | | | | | Respondent |
| Exquerro Preciado, Angel Miguel | | amezquerro41@gmail.com | | | | | | Joint Objector |
| F & J Tanzer Family Limited Partnership | Tanzer, Floyd | FloydTanzer@gmail.com | 47 Old Chimney Road<br>Upper Saddle River, N.J. 07458 | | | | | Respondent |
| Faber, Robert B. | | rfaberbondlit@gmail.com | 19 Robin Circle<br>Stoughton, MA 02072 | | | | | Respondent |
| Faigenblat, Mark | | mark@interplanpr.com | P.O. Box 360983<br>San Juan, PR 00936 | | | | | Respondent |
| Falcigno, Stephen | | Stephenfal@aol.com | 26 Dillon Rd.<br>Woodbridge, CT 06525 | Loredana Falcigno | | Loredanafal@aol.com | 26 Dilon Rd.<br>Woodbridge, CT. 06525 | Respondent |
| Fall Creek Management | Turkish, Harry | fall.creek@earthlink.net | 5621 Pacific Blvd., Ste 3102<br>Boca Raton, FL 33433 | | | | | Joint Objector |
| Fantle, Betty W. | | pmfantle@gmail.com | 14805 13th Place North<br>Plymouth, MN 55447 | | | | | Respondent |
| Farah, Edward | | efarah@cmfs.us | 7345 Gleneagle Drive<br>Miami Lakes, FL 33014 | | | | | Respondent |
| Farbman, Marc | | farbmans@yahoo.com | 16131 Lytham Dr.<br>Odessa, FL 33556 | | | | | Joint Objector |
| Farmer, Everett B. | | everett005@centrytel.net | 11500 90th Ave<br> Mecosta, MI 49332 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Farrant Jr., James | | arecibo56@yahoo.com | Apt. 502 Calle EbaNo I-7 Guaynabo PR 00968 - 3134 | | | | | Respondent |
| Fata, Louis | | | 243 Barn Swallow Ct. Manorville, NY 11949 | | | | | Respondent |
| Fazio, Doris | | | 163 Kipp ave. Elmwood Park, NJ 07407 | | | | | Respondent |
| FCO Special Opportunities (A1) LP | Huffman, Ralph A. | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, NY 10151 | | | | | Respondent |
| Feder, Mel and Feder,Sybil | | melfeder@aol.com | 612 Woodmere Blvd. Woodmere, KY 11598 | | | | | Respondent |
| Fegerbaum, Eleanor | | movie257@gmail.com | 3200 Riviera Dr. Delray Beach, FL 33445 | | | | | Joint Objector |
| Feigenbaum, Edith* | | | 16 Russel Woods Road Great Neck, NY 11021 | | | | | Respondent |
| Feit, Betty | | rfeit@nyc.rr.com | 69-10 108th St., Apt. 3J Forest Hills, NY 11375 | | | | | Respondent |
| Feit, Renee | | rfeit@nyc.rr.com | 69 - 10 108th St. Apt. 4J Forest Hills, NY 11375 | | | | | Respondent |
| Feldman, Lois | | feldman_lois@bellsouth.net | 5407 Viburnum Street Delray Beach, FL 33484 | | | | | Respondent |
| Felix Mendez, Carmen and Nieves Lugardo, Ruben | | | PO Box 2442 CaNovanas, PR 00729 | | | | | Undetermined |
| Feltgen, Thomas E. | | thomasfeltgen@gmail.com | PO Box 2373 Valparaiso, IN 46384 | | | | | Respondent |
| Femenias Alvarez, Jose R. and  Jove Medina, Yazmin | Jove, Yazmin | grekory@grekory.com | PO Box 192384 San Juan, PR 00919 | | | | | Respondent |
| Fengya, Edward V. | | efengya@hvc.rr.com | P.O. Box 311 Middletown, NY 10940-0311 | | | | | Respondent |
| Ferman, John E. | | fermanjohn@gmail.com | 5210 Sunset Ridge Dr. Mason, OH 45040 | | | | | Undetermined |
| Fernandez Martinez, Francisco A. | | lugocarmennu1947@gmail.com | 451 Aventurina Gurabo, P.R 00778 | | | | | Respondent |
| Fernandez, Rafael and Fernandez, Ramona | | | 12731 S Mozart St. Blue Island, IL 60406 | | | | | Joint Objector |
| Ferrante, William and Ferrante, Donna | | northst408@optonline.net | 11 Kyle Court Hyde Park, NY 12538 | | | | | Respondent |
| Ferrazzano, Felicia | | vphlefcv@aol.com | | | | | | Respondent |
| Fetter and Lula R., Christopher W. | Fetter, Chris | cwf1955@verizon.net | 460 High Field Court Severna Park, MD 28146 | | | | | Respondent |
| Fettig, Charles | | efdaylily@comcast.net | 5982 Shetland Drive Doylestown, PA 18902 | | | | | Respondent |
| Fideicomiso LALMFC* | Caban, Migdalia Fuentes and Lopez, Lutgardo Acevedo | fmigdalia1@hotmail.com | #5 Calle Paloma Moca, PR 00676 | | | | | Respondent |
| Fields, Mitchell Robert | | mfieldsdds@aol.com | 111 Hicks Street Apt. 16K Brooklyn, NY 11201 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Financial Guaranty Insurance Company | Donnelly, Derek M. | Derek.Donnelly@fgic.com | 463 Seventh Avenue New York, NY 10018 | Rexach & Picó, CSP -and- Butler Snow LLP | María E. Picó, Martin A. Sosland, Stanford G. Ladner, Christopher R. Maddux, Jason W. Callen | | USDC-PR 123214 802 Ave. Fernández Juncos San Juan PR 00907-4315 -and- 5430 LBJ Freeway, Suite 1200 Dallas, TX 75240 -and- 1700 Broadway, 41st Floor New York, NY 10019 -and- 1020 Highland Colony Parkway, Suite 1400 Ridgeland, MS 39157 -and- 150 3rd Avenue, South, Suite 1600 Nashville, TN 37201 | Joint Objector |
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | Fine, Jerry A. | pfine@cwi.rr.com | 9133 N. Briarwood Ct. Bayside, WI 53217 | | | | | Respondent |
| Finkel, Dr. Myron | | drmyronfinkel@gmail.com | 434 E. 57th St. New York, NY 10022 | | | | | Respondent |
| Finley, Beverly A. | | bevfinley@mindspring.com | P.O. Box 290850 Columbia, SC 29230 - and - 108 Mariner's Cove DR. Columbia, SC 29229 | | | | | Respondent |
| Finley, Gibson | | finleyg@gmail.com | 212 English Oaks Ln. McDonough, GA 30253 | | | | | Respondent |
| Finley, Ralph | | raamlo@frontier.net | 1290 E. Cedar Creek Way Kingman, AZ 86409 | | | | | Respondent |
| Finley, Ralph E. | | raamlo@frontiernet.net | 1290 E. Cedar Creek Way Kingman, AZ 86409 | | | | | Respondent |
| Fish, Jonathan | | jonathanfish22@hotmail.com | 37-16 80th St. Apt. 32 Jackson Heights, NY 11372 | | | | | Respondent |
| Fisher Investment | Fisher, Forest | ffrf@pachell.net | 1417 Antigua Way Newport Beach, VA 92660 | | | | | Respondent |
| Flamme, Catherine A. | | dcflamme@comcast.net | 3911 Steamboat Court Ann Arbor, MI 48108 | | | | | Respondent |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | | walterjfleckpe@att.net | 8272 SW 203rd CT Dunnellon, FL 34431 | | | | | Respondent |
| Flihan, Linda M. | | | 10 Silver Birch Court New Hartford, NY 13413 | | | | | Joint Objector |
| Flood, Jr., Charles W. | | acfpinehurst@gmail.com | 105 Owens Lane Southern Pines, NC 28387 | | | | | Joint Objector |
| Flores Carlo, Emeida | | | | | | | | Respondent |
| Flores, Carlos M. | | carlosflores385@hotmail.com | Estancias de Bairoa E-Z Calle Tulipan Caguas, PR 00727 | | | | | Joint Objector |
| Flowers Living Trust | Flowers, Marjorie | | 100 Five Ponds Road St. Simons Island, GA 31522-1937 | | | | | Joint Objector |
| Floyd Joint Living Trust | Floyd, Stanley A. | robt_stan@yahoo.com | 1116 E. 7th Street, Apt. #9 Newton, KS 67114 | | | | | Respondent |
| FMS Bonds, Inc. | Carroll, Tom | tcarroll@fmsbonds.com | 4775 Technology Way Boca Raton, FL 33431 | | | | | Respondent |
| Foote, Gary A. | | footeNoter@aol.com | 4740 S. Ocean Blvd., # 1609 Highland Beach, FL 33487 | | | | | Respondent |
| Foreman, Joseph and Foreman, Cherryl | | jforeman3@verizon.net | 19 Willow Road Churchville, PA 18966 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Fornari, James D. | | Jfornari@TRANSACTIS.COM | 25 Central Park West Apt. 3Q New York, NY 10023 | | | | | Respondent |
| Forrest, John E. | | | 1003 Gipannie Road Harrison, Ar. 72601 | | | | | Respondent |
| Foschetti, Jean | | jean.foschetti@gmail.com | 419 Little Quarry Rd. Gaithersburg, MD 20878 | | | | | Respondent |
| Fowler, Edna | | | 416 S. Naccamaw Ave. Columbia, SC 29205 | | | | | Respondent |
| Fowler, Robert | | | 415 S. Naccamaw Ave. Columbia, SC 29205 | | | | | Respondent |
| Fox, Elliot C. and Fox, Dorothy | | ecFOXY@aol.com | 261K Signs Road Staten Island, NY 10314 | | | | | Respondent |
| Fox, Steven H.* | | | 9915 Connecticut Ave. Kensington, MD 20895-3801 | | | | | Respondent |
| Franceschini, Michael | | mrfnuwave@aol.com | 29 Harbor Cir. Centerport, NY 11721 | | | | | Respondent |
| Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95 | Koval, Frank & Burch, Fern Tees, | | 1220 Brewster Drive El Cerrito, CA 94530-2524 | | | | | Respondent |
| Frank, Martin L. | | thefranks1@bellsouth.net | 7247 via Palomar Boca Raton, FL 33433 | | | | | Respondent |
| Frank, Mary J. | | mary.j.frank.civemail.mi | 1254 Kelly Drive NW Arab, AL 35016 | | | | | Respondent |
| Fred Westercamp Trust | Westercamp, Timothy J. | westercamptjw@hotmail.com | 20 Roxbury Dr. NW Cedar Rapids, IA 52405 | | | | | Respondent |
| Freedman, Mark I. | | mfreed1956@aol.com | 920 East Wye Lane Milwaukee, WI 53217 | | | | | Respondent |
| Freese, Donald T. | | jahawi73@gmail.com | P.O. Box 384704 Waikoloa, HI 96738 | | | | | Respondent |
| Freida Orenstein | | friedaorenstein@gmail.com | 20 Beachwood Road Hartsdale, NY 10530 | | | | | Undetermined |
| French, Monika | | monikafrench2015@gmail.com | 287B Spur Ranch Road Lamy, NM 87540-9646 | | | | | Respondent |
| Freund, Debra | | | 1324 Briarwood Street Jackson, MO 63755 | | | | | Respondent |
| Frieberg Family Trust | Frieberg, Arther | ardl102@aol.com | 3575 S. Ocean Blvd. # 403 S. Palm Beach, FL 33480 | | | | | Respondent |
| Friedman, Alan | | afriedma8@verizon.net | 124 Lander Avenue Staten Island, NY 10314 | | | | | Respondent |
| Froehlinger, Elvira J. | Froehlinger, Richard A. | froehlra@hotmail.com | 807 Red Fox Run Towson, MD 21286 | | | | | Respondent |
| Froehlinger, Vira J. | Froehlinger, Richard A. | froehlra@hotmail.com | 807 Red Fox Run Towson, MD 21286 | | | | | Respondent |
| Frohlich, Trudy | | trudyfrohlich@gmail.com | 12618 MacDonald Drive Ojai, CA 93023 | | | | | Respondent |
| Frossman, Mark M. | | | 7974 Sailboat Key Blvd., S Apt. 303 S. Pasadena, FL 33707 | | | | | Undetermined |
| Fry II, Paul | | coffeedroid@outlook.com | 6116-D Georgetown Road Indianapolis, IN 46254 | | | | | Respondent |
| Fuertes, Roberto Rafael  and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo 265 Avenue de Diego San Juan, PR 00920 | | | | | Respondent |
| Fulbright, Anne A. | | jimanne1935@att.net | 127 Thornbury Court Hot Springs, AR 71901 | | | | | Respondent |
| Fund, Nysa | Cuculich, Robert F. | rcuculich@pinnacle-llc.com | 507 Plum Street, Ste 120 Syracuse, NY 13204 | | | | | Respondent |
| Fundamental Credit Opportunities Master Fund LP | Huffman, Robyn A. | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, NY 10151 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Fuster Zalduondo Jaime J. and Maria L.* | Zalduondo, Maria L. Fuster | mlj.fuster@gmail.com | PO Box 363101 San Juan, PR 00936 | | | | | Respondent |
| G.R. y Asociados, S.E. | Colon, Roberto | rcolon@medias11-11.com | PO Box 305 Catano, PR 00963 | | | | | Respondent |
| Gabriel Miranda Target Built Plan | Miranda, Gabriel | gjmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | | | Respondent |
| Gadient, Anthony J. | | gadient5@msn.com | 529 Rookwood Place Charlottesville, VA 22903 | | | | | Joint Objector |
| Gagliardotto, Lotte | | | 11 Country Oaks Drive Kings Park, NY 11754 | Ahern & Ahern | Dennis P. Ahern | dennis@ahern-ahern.com | One Main Street Kings Park, New York 11754 | Respondent |
| Gaines, Rodney C. and Linda S. | Gaines, Rodney C. | lsg12345@aol.com | 22 Pier Ave Fairhole, AL 36532 | | | | | Respondent |
| Gaissert, Lawrence* | | gaisserte@aol.com | 452 W. Beech St. Long Beach, NY 11561 | | | | | Joint Objector |
| Galbraith, Jason | | galbraithjason@yahoo.com | 243 Mountwell Avenue Haddonfield, NJ 08033 | | | | | Respondent |
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | | cceelag@yahoo.com | 70 Old Rte 25A Fort Salonga, NY 11768 | | | | | Joint Objector |
| Galiardi, Joan | | hipcs@galiardi.com | 3148 Grace Field Apt. CL 303 Sliver Spring, MD 20904 | | | | | Respondent |
| Galiardo, Ronald J. | | rgaliardo37@yahoo.com | 1535 E. Clark Street Diamond, IL 60416 | | | | | Respondent |
| Gallagher, Marlene | | charlie281838@aol.com | 31. 29 32 Street Astoria, NY 11106 | | | | | Respondent |
| Gallagher, Patrick C. | | patrick.gallagher@kirkland.com | 43 W. 13th Street, Apt. 9 New York, NY 10011 | | | | | Respondent |
| Garabian, George | | ggarabian@aol.com | P.O. Box 585 19 Shoreline Dr., Foxboro, MA 02035 | | | | | Respondent |
| Garcia Nav, Maribel | | maribel.hernandezgarcia@gmail.com | 1248 Ave. Luis Vigoreaux Apt. 504 Guaynado , PR 00966 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 | Respondent |
| Garcia Pacheco, Carmen I. | | freddym1950@yahoo.com | PO Box 7536 Ponce, PR 00732 | | | | | Respondent |
| Garcia, Manuel Mendez | | moisessuarez30@hotmail.com | 508 Av. Sagrad Corazon San Juan, PR 00915 | | | | | Undetermined |
| Gardella, Rose A. and Gardella, Stephen G. | | grannybird2628@att.net | 680 Sheridan Woods Drive West Melbourne, FL 32904-3302 | | | | | Respondent |
| Gardiner, Leslie* | | lesliegardiner4@yahoo.com | 1500 E. Ocotillo Ave. Palm Springs, CA 92264 | | | | | Respondent |
| Garriga Gil, Zaira | | Zgarriga@southernpathology.com | PO Box 10729 Ponce, PR 00732 | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 | Respondent |
| Gartner, Theresa and Gartner, Louisa | Gartner + Louisa, Theresa | louisa2120@yahoo.com | 182-11 Aberdeen Road Jamaica, NY 11432 | | | | | Respondent |
| Garuccio, Thomas | | gooch8@comcast.net | 80 Winthrop Rd. Monroe Twp., NJ 08831 | | | | | Respondent |
| Gary F. Ruff Revocable Trust | Ruff, Gary F. | g.yuff@vuff-associates.com | 2541 Golf Crest Dr. Rochester Hills, MI 48309 | | | | | Respondent |
| Gary K. Klinck Insurance Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | | Respondent |
| Gennawey, Therese | | terry.gennawey@gmail.com Pgennawey@gmail.com | 171 Emory Road Mineola, N.Y. 11501 | | | | | Respondent |
| Gentle, Robert J. | | rgentle2@verizon.net | 116 Murano Ave. Monroe, N.J. 08831 | | | | | Joint Objector |
| George, Melanie F. | | mfgeo@hotmail.com | P.O. Box 95 Sheppton, PA 18248 | | | | | Respondent |
| Gerald Shulman Revocable Trust | Shulman, Drew | codbrand@aol.com | 110 Ponderosa Drive Holland, PA 18966 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Gesmonde, Gary | | earlbiggs@gmail.com | 399 Norton Parkway New Haven, CT 06511 | | | | | Respondent |
| Gibbs, Nila | | | 4989 NW 31st Terrace Oklahoma City, OK 73122 | | | | | Respondent |
| Gibney, Edward C. and Gibney, Lorraine P. | | | 30 Woodland Avenue Hawthorne, NJ 07506 | | | | | Respondent |
| Gillies, Miriam | | miriamgillies@aol.com | 18 Tiger Lane Centre Moriches, NY 11934 | | | | | Respondent |
| Gillpatrick, Russell I. | | | 70 Pearl Street Brockton, MA 02301-2818 | | | | | Respondent |
| Gittlin, Terri | | terrig@comcast.net | 7 Crawford Road Manalapan, NJ 07726 | | | | | Respondent |
| Giudici Trust, Joseph L. | | rfsignals@aol.com | 24 Woodlake Drive Johnston, RI 02919 | | | | | Respondent |
| Glaser, Augustus R. | | gus9800@aol.com | 6227 Meadow Grove Windcrest, TX 78239-2765 | | | | | Respondent |
| Glaser, Gunther G. | | higunther13@yahoo.com | 1147 Homeland Park St. The Villages, FL 32162 | | | | | Undetermined |
| Glinski, Susan | | susanglinski@gmail.com | 1905 Wood Haven Street Tarpon Springs, FL 34689 | | | | | Respondent |
| GM Security Technologies Inc. | Garrastazu, Elmer | eg@gmholdings.com | PO BOX 365051 San Juan, PR 00936 | | | | | Respondent |
| Godlewski, Shelby | | jsgod@comcast.net | 2012 Dipper Loop The Villages, FL 32162 | | | | | Respondent |
| Goiri, Donna | | marchbanks.linda@gmail.com | 15051 Griffin Lane Caldwell, ID 83607 | | | | | Respondent |
| Goldberg, Jay | | jayjustin54@yahoo.com | 3945 Sapphire Palladium DR Boynton Beach, FL 33436 | | | | | Respondent |
| Goldberg, Melvin | | smellyrus@aol.com | 1272 West Stone Forest Place Oro Valley, AZ 85755 | | | | | Joint Objector |
| Goldin, Barry | | b2g2island@me.com | 8043 Fisher Island Dr. Miami Beach, FL 33109 | | | | | Respondent |
| Goldschmidt, William | | g0nefish1ng@outlook.com | 755 Hollis Road Hollis, ME 04042 | | | | | Respondent |
| Goldstein, Bernard | Goldstein, Gloria | leggg1712@hotmail.com | 3112 Gracefield Rd. #203 Silver Spring, MD 20904 | | | | | Joint Objector |
| Goldstein, Gloria | Goldstein, Bernard | leggg1712@hotmail.com | 3112 Gracefield Rd. #203 Silver Spring, MD 20904 | | | | | Joint Objector |
| Goldstein, Marilyn | | merrygvt@gmail.com | 371 Lonesome Trail Waterbury, VT 05676 | | | | | Joint Objector |
| Goldwasser, Selma | | | 13255 SW 16th Ct., #311 Pembroke Pines, FL 33027 | | | | | Respondent |
| Gonzalez Caro, Efrain | | | PO Box 781 Hormigueros, PR 00660 | | | | | Respondent |
| Gonzalez Guzman, Maria M. | Davila Acosta, Waldemar | davilawaldemaa@yahoo.com | PO Box 358 Boqueron, PR 00622 | | | | | Respondent |
| Gonzalez Rosario, Harold | | gonzalezrosariorufo@gmail.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | | Undetermined |
| Gonzalez Rosario, Rufo E. | | gonzalezrosariorufo@gmail.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | | Undetermined |
| Gonzalez Toro, Marylin | | marylintx@gmail.com | 146 Ave. Santo Ana, Box 506 Guaynabo, PR 00971 | | | | | Respondent |
| Gonzalez, Dr. Luis E. | | mariteragonza@gmail.com | Urb. Poarana S7 - 12 Calle 6 San Juan, PR 00926 | | | | | Respondent |
| Good Hill Master Fund LP* | Doyle, Brendan | bdoyle@goodhillpartners.com | One Greenwich Office Park Greenwich, CT 06831 | | | | | Respondent |
| Good Hill Municipal Bond Opportunity Master Fund LP* | Doyle, Brendan | bdoyle@goodhillpartners.com | One Greenwich Office Park Greenwich, CT 06831 | | | | | Respondent |
| Goodman, Caroline | Goodman, Howard | HMG115@gmail.com | 175 Viera Drive Palm Beach Gardens FL 33418 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Goodman, Jane* | | gudneuyork@cs.com | 29 Woods Lane<br>Roslyn, NY 11576 | | | | | Respondent |
| Goodman, Robert | | RG1QNY@optonline.net | P.O. Box 1<br>Quogue, NY 11959 | | | | | Respondent |
| Gordon, Darcie L. | | syddarg@gmail.com | 6551 Kings Creek Terrace<br>Boynton Beach, FL 33437 | | | | | Respondent |
| Gordon, Deborah H. | | dbhgordon198@gmail.com | 1240 Noonan Drive<br>Sacramento, CA 95822 | | | | | Joint Objector |
| Gordon, Samuel | | bansam@aol.com | 2601 Bayshore Drive<br>Coconut Grove, FL 33133 | | | | | Undetermined |
| Gordon, Susan | | sgordon4@aol.com | 401 E. 74th St.<br>Apt. 20R<br>New York, NY 10021 | | | | | Respondent |
| Gordon, Sydney | | syddarg@gmail.com | 6552 Kings Creek Terrace<br>Boynton Beach, FL 33437 | | | | | Respondent |
| Gorman, Richard and Gorman, Irene | | | 19 Plant Lane<br>Westbury, NY 11590 | | | | | Joint Objector |
| Gossels, Bonnie | | blace2@verizon.net | 17 Bennett Road<br>Wayland, MA 01778 | | | | | Respondent |
| Gossels, Elaine F. | | blace2@verizon.net | 17 Bennett Road<br>Wayland, MA 01778 | | | | | Respondent |
| Gradoville, Bernard, and Gradoville, Kathleen, Trustees | Gradoville, Bernard | berngrad@msn.com | 2935 37th Street<br>Des Moines, IA 50310 | | | | | Respondent |
| Grady, Dorothy | | kadiaz21@yahoo.com | 18 Wentworth St.<br>Milford, CR 06460 | | | | | Undetermined |
| Grady, Frank | | frankjgrady@gmail.com | PO Box 369<br>Lake Jackson, TX 77566 | | | | | Respondent |
| Graff, Ephram | | egraff0424@aol.com | 2222 Climbing Ivy Drive<br>Tampa, FL 33618 | | | | | Joint Objector |
| Graham, Barbara | | barbjimgraham@cox.net | 7878 E Gainey Ranch RD # 52<br>Scottsdale, AR 85258 | | | | | Joint Objector |
| Graham, Diana E. and Graham, Johnson | | dgraham217@aol.com | 176 Evergreen Drive<br>Westbury, NY 11590 | | | | | Respondent |
| Grande, Robert S. | | | 12 Willow Lane<br>Irvington, NY 10533 | | | | | Joint Objector |
| Green, Ada | | adagreen@att.net | 370 East 76th Street, Apt. B205<br>New York, NY 10021 | | | | | Respondent |
| Green, Ken | | kenygreen1955@gmail.com | 17171 Calico Lane<br>Townsend, WI 54175 | | | | | Joint Objector |
| Greenberger, Marilyn L.* | | maraaron@concentric.net | 820 Ocean Parkway, Apt. 509<br>Brooklyn, NY 11230 | | | | | Respondent |
| Greene Family Decedents Trust C dtd 4/24/72 | Greene, Douglas | zdcg@verizon.net | 2425 NW 69th Street<br>Vancouver, WA 98665 | | | | | Respondent |
| Greenfield, Lois | | loisg99@gmail.com | 181 Canterbury Court<br>Bloomingdale, IL 60108 | | | | | Respondent |
| Greenlight Capital Investors LP | Roitman, Daniel | statements@greenlightCapital. Com | c/o DME Capital Management, LP<br>140 E. 45th St., 24th Floor<br>New York, NY 10017 | | | | | Respondent |
| Greenlight Capital LP | Roitman, Daniel | statements@greenlightCapital. Com | c/o Greenlieht Capital. Inc<br>140 E. 45th St., 24th Floor<br>New York, NY 10017 | | | | | Respondent |
| Greenlight Capital Offshore Masters Ltd. | Roitman, Daniel | statements@greenlightCapital. Com | c/o DME Capital Management, LP<br>140 E. 45th St., 24th Floor<br>New York, NY 10017 | | | | | Respondent |
| Greenlight Capital Offshore Partners | Roitman, Daniel | statements@greenlightCapital. Com | c/o Greenlieht Capital. Inc<br>140 E. 45th St., 24th Floor<br>New York, NY 10017 | | | | | Respondent |
| Greenlight Capital Qualified LP | Roitman, Daniel | statements@greenlightCapital. Com | c/o Greenlieht Capital. Inc<br>140 E. 45th St., 24th Floor<br>New York, NY 10017 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Gregory, Fred A. | | bristolpottery@aol.com | 11227 136th Ave KeNosha, WI 53142 | | | | | Respondent |
| Greiner, Barbara H. | | bhgreiner@gmail.com | 23 Las Brisas Way Naples, FL 34108 | | | | | Respondent |
| Grekory Equipment Corp. | Femenias, Jose R. | jfemenias@grekory.com | PO Box 192384 San Juan, PR 00919 | | | | | Respondent |
| Griffeth, Doyle W. | | | 801 Ideal Pl. Winder, GA 30680 | | | | | Undetermined |
| Grodjeski, Lanny S. | | lsg1@brighthouse.com | 632 Edgewater Drive Unit 732 Dunedin, FL 34698 | | | | | Respondent |
| Grogan, Janice J. | | justjan201@gmail.com | 299 Pine Street Wyckoff, NJ 07481-2824 | | | | | Respondent |
| Grossinger, James A. | | | 6125 Upland Avenue New Germany, MN 55367 | | | | | Respondent |
| Grubbe, Virgil | | | 1514 Locust Street Webster City, IA 50595 | | | | | Respondent |
| Gualdoni, Joseph J.* | | jagfl@hotmail.com | 7117 Pelican Bay Unit 301 Naples, FL 34108 | | | | | Joint Objector |
| Gurguis, George* | | gurguismk77@gmail.com | 714 Kensington Dr. Duncanville, TX 75137 | | | | | Respondent |
| Guthrie, Jerry | | jerpat@gmail.com | 98 Emerald Oaks Lane Ormond Beach, FL 32174-3041 | | | | | Respondent |
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | | celicangas@hotmail.com | Condominio Laguna Calle Hoare #548, Apt. 11 San Juan, PR 00907 | | | | | Respondent |
| Guzman de Vincenty, Margarita | | | Urb. Alhambra, Alcazar Street #1809 Ponce, PR 00716 | | | | | Respondent |
| Haas, Terry* | | terryhaas@yahoo.com | 250 Amherst St. Brooklyn, NY 11235 | | | | | Joint Objector |
| Haering, Mireya | | | 3216 69th St. Woodside, NY 11377 | | | | | Joint Objector |
| Haft, Howard D. | | Howard.haft@gmail.com | 1391 Valley Road, Apt. G Wayne, NJ 07470 | | | | | Respondent |
| Hagerty, Jr., James A. | | alexander.hagerty@gmail.com | P.O. Box 517 Lynn, NC 28750-0517 | | | | | Undetermined |
| Hagler, Bonnie B. | | | P.O. Box 1682 Northport, AL 35476 | | | | | Respondent |
| Hall, Duncan M. | | | 14320 Tandem Blvd., Apt. 4310 Austin, Tx 78728 | | | | | Respondent |
| Halperin Grantor, Roberta J. | Halperin, William, Trustee | luckyme4@optonline.net | PO Box 1261 Melville, NY 11747 | | | | | Respondent |
| Hamerman, Alan B. | Castles, Liza | liza@castleslaw.com | 3026 Queensbury Drive Huntingtown, MD 20639 | Law Office of Liza Castles | Liza Castles | liza@castlelaw.com | 3026 Queensbury Drive Huntingtown, MD 20639 | Respondent |
| Hamitton, Sharon Lucille; Hamitton, Lawrence Phillip | Hamitton, Sharon | craftyshsparks@charter.net | 1542 Satellite Dr. Sparks, NV 89436 | | | | | Respondent |
| Hanby III, George * | | george.hanby.iii@eu.dodea.edu | CME 427, Box 2934 APO AE 09630-0030 | | | | | Respondent |
| Handley, ML | | leehandley3277@aol.com | PO Box 412 Stuart, FL 34995 -and- 6039 Cypress Garden Blvd. Apt. 289 Winter Haven, FL 33884 | | | | | Respondent |
| Hanke, Gilberto | Hanke, Marcos | 787fishing@gmail.com | Calle Costa Rica 185/Apt. 601 Hato Rey, PR 00744 | | | | | Respondent |
| Hanley, Gregory A. and Hanley, Sarah | | greghanley@aol.com | 315 Ocean Drive West Stamford, CT 06902 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Hanna Family Trust | Hanna, Linda | lhanna1@gmail.com | 8205 Wooden Windmill Court Las Vegas, NV 89131 | | | | | Respondent |
| Hanna, Shirley | | smhanna@bellsouth.net | 8703 Pinestraw Lane Orlando, FL 32825 | | | | | Respondent |
| Harding, Edmund K. | | edmundoharding@aol.com | 8959 Woodcreek Cir. Wilmington, NC 28411 | | | | | Respondent |
| Hardrick, Dorothea J. | | | P.O. Box 14 Coaldale, CO 81222-0014 | | | | | Respondent |
| Harrenstein, Larry and Harrenstein, Julie | | | 201 5th Street Grundy Centre, IA 50638 | | | | | Respondent |
| Harrigan, Judy | | judy@harrigan-bodick.com | 46 Union Ave., Apt. 306 Saratoga Springs, NY 12866 | | | | | Respondent |
| Harris, Ann | | west.first.llc@hotmail.com | 81630 Lost Valley Lane Dexter, OR 97431 | | | | | Respondent |
| Harris, May, TTEE | | | 5380 Skycrest Drive El Dorado, CA 95633 | | | | | Respondent |
| Harris, Michael C. | Harris, Beverly J. | fairwarrior@coxnet.com | 37674 North Boulder View Drive Scottsdale, AZ 85262 | | | | | Respondent |
| Harrison, Kenton T. | | | 383 South Road Holden, MA 01520 | | | | | Respondent |
| Harrison, Laura E. TTEE | | | 3302 Westover Blvd. Central Point, OR 97502 | | | | | Respondent |
| Harrison, Rhoderick | | rhod.harrison@outlook.com | 9 Maplewood Road Worcester, MA 01602 | | | | | Respondent |
| Hart, Allen and Hart, Andrea | | aahartbutle@aol.com | 1101 Kootenai Ave Billings, MT 59105 | | | | | Respondent |
| Hato Rey Cinema, Corp. | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Hecht, Ellen- Trustee | | ln2143@aol.com | 72 Northern Parkway West Plainview, NY 11803 | | | | | Respondent |
| Heidner, Pamela | | jhjprk@usa.com | 209 Noble Circle Vernon Hills, IL 60061 | | | | | Joint Objector |
| Hein, Peter C. | | petercheinsr@gmail.com | 101 Central Park West Apt. 14E New York, NY 10023 | | | | | Respondent |
| Heiser, Roger | | rheiser868@gmail.com | 146 Walker Stone Dr. Cary, NC 27513 | | | | | Respondent |
| Held, Miriam Z. | | miriamoflh@aol.com | 8877 Tulare Dr., Unit 308B Huntington Beach, CA 92646 | | | | | Respondent |
| Helen Paders Berkson Revocable Trust | Paders Berkso, Helen, Trustee | hberkson1@aol.com | 12001 Whippoorwill Lane Rockville, MD 20852 | | | | | Respondent |
| Helene Mendelson Revocable Trust | Scher, Sherry | mendelsonsherry@gmail.com | 536 Pacing Way Westbury, NY 11590 | | | | | Respondent |
| Henderson, Sandra | | earltricel@gmail.com | 1505 NE 70th Terrace Kansas City, MO 64118-2804 | | | | | Respondent |
| Henseler, Gerald A. | | jhenseler@new.rr.com | 2872 Manor Downs The Villages, FL 32162 | | | | | Respondent |
| Hensley, Christy M. | | swanhensley@gmail.com | 4055 Clear Creek Street Clearwater, KS 67026 | | | | | Respondent |
| Herbert, Paul | | paulherbert204@gmail.com | 6516 Wynwright Dr. Dublin, Ohio 43016 | | | | | Respondent |
| Hermosillo, Carlos J. | | cjh118@msn.com | 453 Raddiffe CT Laguna Beach, CA 92651 | | | | | Respondent |
| Hernandez de Saavedra, Hilda | | | Urb. Jardines Metropolitanos #964 Calle Marconi San Juan, PR 00907 | | | | | Joint Objector |
| Hernandez Lopez, Amado, Triguero, Florentina* | | ftriguero@refricentro.com | Urb. Valencia 325 Badajoz St. San Juan, PR 00923 | | | | | Undetermined |
| Hernandez Rodriguez, Freddie | | freddie.hernandez55@yahoo.com | 79 Azucena Street Jardines De Ponce Ponce, PR 00730 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Gryselle | | supergyzmo@yahoo.com | PO Box 598<br>Arecibo, PR 00613 | | | | | Respondent |
| Hertweck, Carol | | toughy382@gmail.com | 3941 Waypoint Avenue<br>Osprey, FL 34229 | | | | | Respondent |
| Herzog, Allan | | allan.herzog@wellsfargoadvisors.com | 555 California Street, Ste. 2300<br>San Francisco, CA 94104 | | | | | Joint Objector |
| Hesse, Jeffrey M. | | hjesse01@yahoo.com | 4512 West Memphis Street<br>Broken Arrow, OK 74012 | | | | | Joint Objector |
| Hilda N. Oseas Testamentary Trust | Oseas, Jonathan, Trustee | vandeusn@netzero.com | P.O. Box 147<br>Hurley, NY 12443 | | | | | Respondent |
| Hildes, David | | david-hildes@yahoo.com | 41 Twin Brooks<br>Saddler River, NJ 07458 | | | | | Joint Objector |
| Himmelstein, Matthew | | mhimmel766@gmail.com<br>mhummel766@gmail.com | 22 Sandy Cove Rd. Apt. 501<br>Sarasota, FL 34242 | | | | | Respondent |
| Hindi, Moneer | | moneerhindi@msn.com | 9108 Belle Haven NE<br>Albuquerque, NM 87112 | | | | | Respondent |
| Hinkle, Dan M. | | dangerous1938@aol.com | 209 Boca Shores Drive<br>Panama City, FL 32408-5103 | | | | | Respondent |
| Hinkle, Timothy C. | | tchinkle73@gmail.com | 2200 Catherine St.<br>Huntingdon, PA 16652 | | | | | Respondent |
| Hipp, Jamisyn R.* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way<br>Norwalk Ohio 44857 | | | | | Respondent |
| Hipp, Jeffrey G. and Mary* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way<br>Norwalk Ohio 44857 | | | | | Respondent |
| Hipp, Leander G.* | Hipp, Jeffrey G. | skinnhipp@neo.rr.com | 5 Jamie Way<br>Norwalk Ohio 44857 | | | | | Respondent |
| Hirschler, Marian | | mlewek8@aol.com | 40-01 Little Neck Pkwy.<br>Apt. 19A<br>Little Neck, NY 11363 | | | | | Respondent |
| Hirst, Robert | | robert.hirst@sbcglobal.net | 608 Edgehill Road<br>Wilmington, DE 19807 | | | | | Respondent |
| Hisey, Richard | | richardhisey@aol.com | 439 Stearns St.<br>Carlisle,MA 01741 | | | | | Respondent |
| Hochberg, Stephen | | profhoch@aol.com | 1315 Thunder Ridge Road<br>Santa Fe, NM 87501-8874 | | | | | Respondent |
| Hochheimer, Beverly | | beverly.hochheimer@gmail.com | 71 Piccadilly Road<br>Great Neck, NY 11023 | | | | | Respondent |
| Hochheimer, Frank | | frank.hochheimer@juNo.com | 70 Piccadilly Road<br>Great Neck, NY 11023 | | | | | Respondent |
| Hodgkins, Sr., David W., TTEE | | | 314 Ivanhoe Circle<br>Lady Lake, FL 32159 | | | | | Respondent |
| Hoedebeck Day, Kathryn | | kathyhday@gmail.com | 11288 Spyglass Cove Lane<br>Reston, VA 20191 | | | | | Respondent |
| Hoey, Michael F. | | mhoey@sonic.net | 4024 Slate Court<br>Santa Rosa, CA 95405 | | | | | Respondent |
| Hoffman, Edith | | | | | | | | Respondent |
| Hoffman, Paul K. | | Pkhcommander@sbcglobal.net | 18351 Whitney Drive<br>Santa Ana, CA 92705 | | | | | Respondent |
| Hoisl, Valli | | | 8921 221 Place<br>Queens Village, NY 11427 | | | | | Respondent |
| Holfelder, Lucienne | | | 10 Starr Lane<br>Bethel. CT 06801-2911 | | | | | Respondent |
| Holm, Kenton B. | | dkholm@comcast.net | 33788 Walnut Grove Dr.<br>Unit 5<br>Lewes, DE 19958 | | | | | Respondent |
| Holmes, Beverly | | scapes101@mac.com | 7 Augusta Drive<br>Little Egg Harbour, NJ 08087 | | | | | Respondent |
| Holt, James D. | | jdholt77@yahoo.com | 4368 Eastwicke Blvd.<br>Stow, OH 44224 | | | | | Respondent |
| Holtmeyer, Thomas | | | 103 Syosset Circle<br>Syosset, NY 11791 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Horowitz, Gerald | | geraldhorowitz1346@gmail.com | 7 Maiden Stone Lane Monroe Township N.J. 08831 | | | | | Respondent |
| Horvath, Richard | | atomaset62@gmail.com | 94 Moseman Avenue Katonah, NY 10536 | | | | | Respondent |
| Houdek, Clara R. | | | 1099 Constitution Drive Chattanooga, TN 37405 | | | | | Respondent |
| Hover, John | | john.hover@gmail.com | 3203 Grand Canyon St. Fort Collins, CO 80525 | | | | | Joint Objector |
| Howard and Janyce Moss Family Trust | Erlich Moss, Janyce & Moss, Howard B. | photoartist.now@gmail.com | 2139 Caminito Tiburon La Jolla, CA 90237 | | | | | Respondent |
| Howard, Stephen | | howardseh@gmail.com | 18308 Staple Ford Way Dallas, Texas 75252 | | | | | Respondent |
| Howard, Walter J. | | | 5 Swayze Dr. Latham, NY 12110 | | | | | Joint Objector |
| Hoyt, Estelle | | | 3889 Ralph Street South Seaford, New York 11783 | | | | | Respondent |
| Huberty, Robert C. | | robert.C.Huberty@gmail.com | 4304 Cinnamon Path Liverpool, NY 13090 | | | | | Respondent |
| Hughes, John Jr. | | | 1157 Hughes Lane Grass Range, Montana 59032 | | | | | Respondent |
| Hughes, Robert B. | | red309dog@gmail.com | 10957 SW 82nd Ter. Ocaca , FL 34481 | | | | | Respondent |
| Hui Teng, Chia and Hua Huang, Hsiou | | tengcharles@yahoo.com | 17200 Newport Club Drive Boca Raton, FL 33496 | | | | | Joint Objector |
| Hull, Diane L. | | markhull@cox.net | 5401 White Tail Circle Wichita, KS 67217 | | | | | Respondent |
| Hummel, Robert | | rrH210@comcast.net | P.O. 54 210 Salem Road Bethel, PA 19507 | | | | | Respondent |
| Humphrey, Currun C. and Humphrey, Marjorie P. | | currunchumphrey@aol.com | 180 Ferncrest Road Harvest, AL 35749 | | | | | Respondent |
| Hunter, Diana | | | 530 West 13th Street Eldorado, KS 67042 | | | | | Respondent |
| Hurovitz, Craig S. | | moolm046@gmail.com | 10625 Willow Oak Ct. Wellington, FL 33414 | | | | | Respondent |
| Hurvitz, Ira J. | | ihurvitz@yahoo.com | 325 (Pasqual Avenue San Gabriel, CA 91775 | | | | | Respondent |
| Hussian, John M. | | jhussian@comcast.net | 2370 West Lake of Isles Minneapolis, MN 55405 | | | | | Respondent |
| Huzzey, Thomas B.* | | Tom.Huzzey@gmail.com | 3327 Strubridge Ln, Sugarland, TX 77479 | | | | | Respondent |
| Hydock, Joseph | | jhydock1941@yahoo.com | 3680 Warfield Drive Hundingdon Vly, PA 19006 | | | | | Respondent |
| Hymowitz, Ellen | | ehymowitz@queenscp.org | 2736 Mill Avenue, 2nd Floor Brooklyn, NY 11234 | | | | | Joint Objector |
| Iannelli, Serafina | | jimfriarz@aol.com | Brooklyn | Vincent Iannelli | jimfriud2@aol.com | | | Respondent |
| ICBC Financial Services LLC | Kelly, James | corporateactions@icBankruptcyfs.com | 1633 Broadway, 28th Fl. New York, NY 10019 | | | | | Undetermined |
| Iglesias, Eusebio | | eiipr@yahoo.com | Paseo del Parque JA-4 Garden Hills Guaynabo, PR 00966 | | | | | Respondent |
| Incopero, Vincent J. | | | P.O. BOX 146 Elmhurst, IL 60126 | | | | | Undetermined |
| Irene G. Brown, Trustee | | jbbib@verizon.net | 1377 Pataxont Ridge Rd. Odenton, MD 21113 | | | | | Respondent |
| Isroff Family LLC | Isroff, Charles | chasgems@isroff.com | 19187 Chapel Creek Dr. Boca Raton, FL 33434 | | | | | Respondent |
| Itenberg, Gregory | | itenberg@atlanticbb.net | 4000 Island Blvd., #501 Aventura, FL 33160 | | | | | Respondent |
| Izquierdo, Hilda | | | 1632 Navarra Ponce, PR 00730 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Izzo, Dr. Joseph | | | 208 R. La Reine Avenue Bradley Beach, NJ 07720-1335 | | | | | Respondent |
| Jachimak, Ronald | | ronaldjachimak@yahoo.com | 2408 Cedar Street Rolling Meadows, IL 60008-3418 | | | | | Respondent |
| Jacklin, Nancy P. | | njacklin11@verizon.net | 3131 Connecticut Ave NW, Apt 2709 Washington D.C. 20008 | | | | | Respondent |
| Jackson, John C. | | johncjackson10@gmail.com | c/o Canal Street Studio 472 Greenwich St. Suite 1 New York, NY 10013 | | | | | Respondent |
| Jacobs, Natalie | | njacobs@fergusonshamamian.com | 9 Propspect Park West 11B Brooklyn, NY 11215 | | | | | Joint Objector |
| Jacoby, Jayne, Trustee | | Ajjacoby7@gmail.com | 4210 Pointe Gate Dr. Livingston, NJ 07039 | | | | | Respondent |
| Jaime B. Fuster Belingeri Estate* | Fusterzaldwondo, Maria L. | mlj.fuster@gmail.com | PO Box 363101 San Juan, PR 00936 | | | | | Respondent |
| Jalil, Arshad * | | ajalil570@gmail.com | 570 Glen Ridge Dr. South Bridgewater, NJ 08807 | | | | | Respondent |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | Woodruff, James R. | jrwoodruff@lanset.com | 6045 E. Saint Joseph Street Indianapolis, IN 46219-4629 | | | | | Respondent |
| James E. Hauptman Rev. Trust | Hauptman, James E. | jehauptman@yahoo.com | P.O. Box 3421 Billings, MT 59103 | | | | | Respondent |
| James H. & Jessica C. Fleming Living Trust* | Fleming. James H.and Jessica C. | jamesshfleming@gmail.com jessicac.Fleming@yahoo.com | 11 Snow Court Orinda, CA 94563 | | | | | Respondent |
| James, Bruce W | | bruce.james@att.net | 239 McNear Dr. San Rafael, CA 94901 | | | | | Respondent |
| Jan M. Klinck Living Trust | Klinck, Jan M. | globe.properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | | Respondent |
| Japp, Theodore | | drjapp@abbnebraska.com | 13514 Country Rd P30 Blair, NE 68008 | | | | | Respondent |
| Jarrard, James | | J_Jerrard@yahoo.com | 1595 Montrose Terrace Dubuque, IA 52001 | | | | | Respondent |
| Javia 2011 Grandchildren's Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |
| Javia, Amy* | | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |
| Javia, Manojkumar* | | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |
| Javia, Sagar* | | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Undetermined |
| Javia, Subhash  and Naina Javia* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |
| Jay Moore, Donald | | | 5537 Sullivan Wichita, KS 67204 | | | | | Respondent |
| Jay, Timothy | | woodyj59@gmail.com | 15 Old Mill Road Greenwich, CT 06830 | | | | | Respondent |
| Jean Spencer Trust | Spencer, Jean | | 12990 Kirkendall Rd. Burlington IA. 52601 | | | | | Respondent |
| Jean Van Lehn Living Trust | | jeantikieat@yahoo.com | 523 Warrenton Road Winter Park, FL 32792 | | | | | Respondent |
| Jeanne M. Munro Trust | Munro, Jeanne | jeannemunro5@gmail.com | 8006 Kilkenny Court Naples, FL 34112 | | | | | Respondent |
| Jebel Enterprises L.P. | Pinkerton, Ben | benjopink@gmail.com | 4521 Evergreen Street Bellaire, TX 77401 | | | | | Respondent |
| Jecklin, Lois U. | | loishecklin@yahoo.com | 1232 27th St. N.W. Washington, DC 20007 | | | | | Respondent |
| Jensen, Carol A. | | jcajensen@hotmail.com | 2460, 220th Street Independence, IA 50644 | | | | | Respondent |
| Jensen, Robert W. | | rwjpa@msn.com | 301 Emerson Street Palo Alto, CA 94301 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Jezouit, Lawrence S. | | ljez@comcast.net | 309 Freeman Street Hartford, CT 06106-4222 | | | | | Undetermined |
| Jirau Rovira, Diana R. | | dianajirau@gmail.com | 3071 Ave. Alejandrino Guaynaba, PR 009 | | | | | Joint Objector |
| Joan A. King Irrevocable Trust | King, Richard J. | mrjk20005@yahoo.com | P.O. Box 327 Aquebogue, NY 11932 | | | | | Respondent |
| Joel and Gordon, Frances | | jfgordo@comcast.net | 424 S. Country Club Dr. Atlantis, FL 33462 | | | | | Respondent |
| John Hancock Investments | Caron, Ellen | ecaron@jhancock.com | P O Box 55107 Boston, MA 02205 | Choate, Hall & Stewart LLP | Douglas R. Gooding; Saige Oftedal | dgooding@choate.com softedal@choate.com | Two International Place Boston, MA 02110 | Respondent |
| John Pollak & Nancy Crowfoot JT Ten TOD | | ljnancy@dwx.com | 3704 Franklin Ave Des Moines, IA 50310 | | | | | Respondent |
| Johnson, Morris E., Jr. and Johnson, Martha F. | | mamojj@msn.com | 14509 Kings Grant Street North Potomac, MD 20878 | | | | | Respondent |
| Johnson, Ward | | | 9091 N Fielding Rd. Bayside, WI 53217 | | | | | Joint Objector |
| Johnson, Wayne A.* | | wmcjohnson@msn.com | 6236 Ranier Lane N Mapple Grove, MN 55311 | | | | | Respondent |
| Jonathan L. St. Mary | | Jonathan.st.marytnl@gmail.com | 35 Shore Drive Freeport, ME 04032 | | | | | Respondent |
| Jones, E.K. and Jones, Ruth A. | | rkjones2@coxnet | 3502 Radcliffe Terrace Hutchinson, KS 67502 | | | | | Respondent |
| Jones, Mary Jane | | | 6 Locust Street Bath, NY 14810 | | | | | Respondent |
| Jordan, Lisa | | lgjordan25@gmail.com | 213 Merida Road St. Augustine, FL 32086 | | | | | Respondent |
| Joseph and Michele Gabai Trust | Gaba, Joseph | joegaba1@gmail.com | 256 South Palm Drive Beverly Hills CA 90212 - 3516 | | | | | Respondent |
| Joseph Kump and Ann Stromquist Trust | Kump, Joseph | anniastrom@jerizone.net | 3923 Gaviota Avenue Long Beach, CA 90807 | | | | | Respondent |
| Joshua David Steinberg Irrev Trust Agreement FBO | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL 33418 | | | | | Respondent |
| Juarez, Hugo Eduardo* | | hugo@juarez.in | 55 Champlain CT. Manahawkin, NJ 08050 | | | | | Respondent |
| Judy M. Tucker Rev. Trust | Tucker, Judy | wtucker9@comcast.net | 8376 Westfair Circle N Germentown, TN 38139 | | | | | Respondent |
| Judy, Marcia E. | | mejudy50@yahoo.com | 13718 Grove Avenue Bonner Springs, KS 66012 | | | | | Respondent |
| Kaminsky, Ariel A.* | | mhakabas@outlook.com | 101 West 81th St. New York, NY 10024 | | | | | Joint Objector |
| Kaminsky, Eli A.* | | mhakabas@outlook.com | 101 West 81th St. New York, NY 10024 | | | | | Joint Objector |
| Kamsler, Elaine | | ksandbox@aol.com | 601 SW 141st Avenue, #111 Pembroke Pines, FL 33027 | | | | | Respondent |
| Kanapackis, Stanley F. | | kanapac84@yahoo.com | 13129 N. Country Club Ct. Palos Heights, IL 60463-2727 | | | | | Respondent |
| Karam, George J. | | geozy331@yahoo.com | 944 Symphony Isles Blvd. Apollo Beach, FL 33572 | | | | | Joint Objector |
| Karl, Justin J. | | jjkhhi@gmail.com | 20 Wood Duck Road Hilton Head Island, SC 29928 | | | | | Respondent |
| Kasparek, Dennis D. and Kasparek, Dolores M. | | lucy@zianet.com | 4725 Grider Rd. Las Cruces, NM 88007 | | | | | Respondent |
| Katz, Joan R. | | johnkatz27@gmail.com | | | | | | Respondent |
| Kaufman, Joseph D. | | joekaufman6@sbcglobal.net | N8442 Muirfield Way Menasha, WI 54952 | | | | | Undetermined |
| Kay, Dennis A. | | samsolomonassoc@sbcglobal.net | 28095 Hickory Drive Farmington Hills, MI 48331 | | | | | Respondent |
| Kazimour, Robert | | rfkdlk@aol.com | | | | | | Respondent |
| Kazmierski, Robert | | | 321 N. Perry Street Johnstown, NY 12095 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| KDR LLC | Calcaterra, Ruth | r_calcaterra@yahoo.com | 2189 Audrain Rd. 565 Vandalia, MO 63382 | | | | | Respondent |
| Keane, Lisa L. | | keanelll53@gmail.com | 2313 Barren Hill Road Lafayette, PA 19444 | | | | | Respondent |
| Keleher, Beatrice and Keleher, Joseph D. | | bluffspop@aol.com | 5 Woodcreek Ct. Deer Park, NY 11729 | | | | | Respondent |
| Kemmerer, Terry and Kemmerer, Jacqueline | | jackik82@atmc.net | 1414 Serrulata Dr. SE Bolivia, NC 28422 | | | | | Respondent |
| Ken Kirschenbaum Family Trust | Stacy Spector, Esq. | sspector@kirschenbaumesq.com | Kirschenbaum & Kirschenbaum PC 200 Garden City Plaza, Ste. 315 Garden City, NY 11530 | | | | | Respondent |
| Kenne, Donald A. and Kenner, Hannelore A. TTEES | | | 24040 SW Durdel Drive Sherwood, OR 97140-8612 | | | | | Respondent |
| Kennedy, Thomas M. | Morace, John | morace.john@gmail.com | 1 Franklin Street, #1905 Boston, MA 02110 | | | | | Joint Objector |
| Kenner, Howard | | mcc_hjk@hotmail.com | 6 Exeter Ct. Somerset, NJ 08873 | | | | | Respondent |
| Kent, Gaylord S. | | | 5503 Fortuna Pkwy Clay, NY 13041 | | | | | Respondent |
| Kessler, Diane | | dkes65@aol.com | 65 Greenbelt Pkway Holbrook, NY 111741 | | | | | Respondent |
| Kewley, Sharon L. | | kewstan@aol.com | P.O. Box 1070 Jupiter, FL 33468 | | | | | Respondent |
| Khan, Dollar, A | | | 79 Sun Valley Way Morris Plains, NJ 07950-1913 | | | | | Respondent |
| Khan, Iqbal | | | 79 Sun Valley Way Morris Plains, NJ 07950-1913 | | | | | Respondent |
| Kidd, James M. | | mkidd61085@aol.com | 2806 Spreading Oaks Drive Acworth, GA 30101-5705 | | | | | Respondent |
| Kim, Taejo | | taejokim@gmail.com | 1014 Highland St. South Pasadena, CA 91030 | | | | | Joint Objector |
| Kimmel, Marilyn | | | 150 Birchwood Road Medford, NY 11763 | | | | | Respondent |
| Kingery, Lauren Ray | | irk46@yahoo.com | 3102 Friendship Road Iowa City, IA 52245 | | | | | Respondent |
| Kirhoffer, Gail | | gkirhoffer@gmail.com | 1 Strawberry Hill Ave., #16G Stamford, CT 06902 | | | | | Joint Objector |
| Kirschenbaum, Ken | | sspector@kirschenbaumesq.com | Kirschenbaum & Kirschenbaum PC 200 Garden City Plaza, Ste. 315 Garden City, NY 11530 | | | | | Respondent |
| Klasky Trust | Klasky, Jack | jklasky@gmail.com | 30961 Steeplechase Dr. San Juan CapistraNo, CA 92675 | | | | | Respondent |
| Klein, Leon | | sjaacob@yahoo.com | 9 Star Ferry Rd. Purchase, NY 10577 | | | | | Respondent |
| Klein, Lloyd and Klein, Constance | | glick50@cableone.net | 2829 Mesa Road SE Rio Rancho, NM 87124-7221 | | | | | Respondent |
| Klenfner, Carol | | cklenfner@gmail.com | 70 W. 95th Street, Apt. 17K New Yor, NY 10022 | | | | | Respondent |
| Klitnick, Esther | | eklitnick@msn.com | 776 E. 3rd Street Brooklyn, NY 11218 | | | | | Joint Objector |
| Knies, Joseph | | jknies1@frontier.com | N6959 Rock Lake Road, Apt. 1 Lake Mills, WI 53551 | | | | | Respondent |
| Knop Marital Trust | Knop, John | jknop6870@aol.com | 6870 West Main Street Lima, NY 14485 | | | | | Respondent |
| Knopf Family Trust | Bere, Elaine | ekberel@twc.com | 1619 Third Ave., Apt 17H New York, NY 10128 | | | | | Respondent |
| Kobrin, Fanny & Kobrin, Nathan JT Ten | | faynate@verizon.net | 731 Wynnewood Road Unit # 13 Ardmore, PA 19003 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Kobrin, Fanny and Kobrin, Nathan | | faynake@verizon.net | 731 Wynnewood Road Unit # 13 Ardmore, PA 19003 | | | | | Respondent |
| Kock, Angel A. | | Kockangel1331@gmail.com | Urb Ext Parkville 26 Calle Colorado Guaynabp, PR 00969 | | | | | Undetermined |
| Koenig, Nancy I. and Koenig, Lawrence T. | Koenig, Nancy I. | eph28@cox.net | 16129 Dewey Avenue Omaha, NE 68118 | | | | | Respondent |
| Koepke, Andrea L.* | | andreakoepke1@aol.com | PO Box 146 Syracuse, IN 46567 | | | | | Respondent |
| Komornik, Caryl | | carylhk@yahoo.com | 95 Intervale Rd. #11 Stamford, CT 06905 | | | | | Respondent |
| Koocher, Gary M. | | garykoocher@hotmail.com | 26 Buttonwood Lane Portland, ME 04102 | | | | | Joint Objector |
| Koory, Joseph | | | 55 S. Hale St. Unit 409 Palatine, IL 60067 | | | | | Undetermined |
| Kopley, Eleanor | | | 39 Woodlawn Terrace Cedar Grove, NJ 07009-1519 | | | | | Respondent |
| Kossoff, Esther | | singasong23@aol.com | 10378 Stonebridge Blvd., Boca Raton, FL 33498 | | | | | Respondent |
| Krause, Jr., Earl S. and Krause, Jean L. JTWROS | | | 1 John Anderson Dr., Apt. 512 Ormond Beach, FL 32176 | | | | | Respondent |
| Krause, William H. | | phyikra39@yahoo.com | 230 Reagan Drive Sellersville, PA 18960 | | | | | Respondent |
| Krauss, Eugene R. | | eugenekrauss@hotmail.com | 1580 E. 18th St. Apt. 5 C Brooklyn. NY 11230 | | | | | Respondent |
| Kravetz, Jeffrey | | jeff004@comcast.net | 19 Goodhart Drive Livingston, NJ 07039 | | | | | Respondent |
| Kreider, Allan W. | | awkoksa@gmail.com | 1126 Severnview Dive Crownsville, MD 21032 | | | | | Respondent |
| Krokar Trust, Marie V. | Lisicich, John C. | jclisicich@ameritach.net | 7296 W. 174th St. Tinley Park, IL 60477 | | | | | Respondent |
| Kronewberg, Ira | | rabbik1@yahoo.com | 179 Garfield Avenue Passaic, NY 07055 | | | | | Respondent |
| Kruenegel, August R.* | | | PO Box 1535 Mantbca, CA 95336 | | | | | Respondent |
| Kulawinski, Anthony S. | | | W2210 Hwy 64 Merrill, WI 54452 | | | | | Respondent |
| Kullas, Robert H. | | Kullas@sbcglobal.net | PO Box 4918 Carmel, CA 93921 -and- Mont Verde St 1 NE 3rd Carmel, CA 93921 | | | | | Respondent |
| Kunkle, Kay E. | | | 9 Lakeview Mitchell Manor Court Eddorado, KS 67042 | | | | | Respondent |
| Kurre Family Trust | Kurre, Dennis | dkurre@verizon.net | 8812 Haylord Ct. Springfield, VA 22153 | | | | | Respondent |
| Kurtz, Craig | | ckurt27@comcast.net | 11959 N. Hickory Gorve Pond Dunlap, IL 61525 | | | | | Respondent |
| Kurtz, Hugo E. | | hugo-again@msn.com | 221 N. Hogan St. # 125 Jacksonville, FL 32202 | | | | | Joint Objector |
| Kushner, Harvey | | kushner1949@gmail.com | | | | | | Respondent |
| La Mar Construction* | Martinez, Eduardo | lamarcon@gmail.com | PO Box 595 Lajas, P.R. 00667 | | | | | Respondent |
| Laboratorios Ramirez, Inc. | Ramirez, Raul | lab@labramirez.com | 8133 Calle Concordia, Ste 101 Ponce, PR 00717 | | | | | Respondent |
| Laborde Negron, Ivonne | | ivonnelaborde@hotmail.com | 1560 Miguel Pou Blvd. 401 Paseo de la Reina Ponce, PR 00716 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Labovitch, Leo | | paul_labo@hotmail.com | 112 Westwood Glen Road Westwood, MA 02090 | | | | | Joint Objector |
| LaCroix Robinson, Suzanne | | | 34 Dogwood Drive West Orange, NJ 07052 | | | | | Respondent |
| Lafazan, Solomon | Lafazan, Thelma | terryl927@yahoo.com | 2212 Brigham Street Brooklyn, NY 11229 | | | | | Respondent |
| LaGrua, John J. POA for Madeline LaGrua | | emeraldjohn@att.net | 8703 Taunton Dr. Huntersville, NC 28078 | | | | | Respondent |
| Lamb, Ray M. | | janlamb19@live.com | P.O. Box 4 Mt. Lookout, WV 26678 | | | | | Respondent |
| Lander, Steven | | sjlander@aol.com | 165 Waverly Ave. East Rockaway, NY 11518 | | | | | Respondent |
| Langerman, Angeline and Langerman, Gerald | | | 121 Hwy 15 Fenton, IA 50539 | | | | | Respondent |
| LaPayover, Corinne | | mlapayover@gmail.com | 11367 Boca Woods Lane Boca Raton, FL 33428 | | | | | Respondent |
| LaPolt, Karin | | kdlapolt@gmail.com | 2424 Hazelwood Lane Clearwater, FL 33763 | | | | | Respondent |
| LaRose, James E. | | gladlarose@hotmail.com | 2457 Lawrence Rd. Marcellus, NY 13108 | | | | | Respondent |
| Larrimore, Norma A. | | norma21225@aol.com | 3735 10th Street Brooklyn, MD 21225-2220 | | | | | Respondent |
| Larsson, Pamela R. | | plarsson2@mac.com | 350 Bright Park DR Palm Desert, CA 92211 | | | | | Respondent |
| Laub, Dorothea | | laubco@cof.net | 989 Scott St. San Diego, CA 92106 | | | | | Respondent |
| Laughman, Philip L. and Laughman, Elisa A. | | dorabarkley1@comcast.net | 854 Lingg Road New Oxford, PA 17350 | | | | | Respondent |
| Laurie B. Goldstein Rev. Trust | | goldkest@gmail.com | 12240 Glacier Bay Dr. Boynton Beach, FL 33473 | | | | | Respondent |
| Lawful Constitutional Debt Coalition | Kirpalani, Susheel | susheelkirpalani@quinnemanuel.com | 51 Madison Ave. 22nd Floor New York, NY 10010 | Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | susheelkirpalani@quinnemanuel.com | 51 Madison Ave. , 22nd Floor, New York, NY 10010 | Joint Objector |
| Lawrence Trust | Lawrence, Garry | kargarlaw@cox.net | 7626 Dartmoor Av. Goleta, CA 93117 | | | | | Respondent |
| Lawrence, Gary E. and Lawrence, Karen M. | | kargarlaw@coxnet | 7626 Dartmoor Av. Goleta, CA 93117 | | | | | Respondent |
| Lawrence, Lee A. | | lalawrence@mac.com | 70 8th Ave Apt 4 Brooklyn , NY 11217 | | | | | Respondent |
| Lawton, Cheryl and Gebauer, Kurt | | kurt@gebauer.net | 257 Topsaw Ln Moncks Corner, SC 29461 | | | | | Respondent |
| Lazar, Sandra | | sanditennis@gmail.com | 1431 S. Ocean Blvd., #35 Pompano Beach, FL 33062 | | | | | Respondent |
| Lazarus Revocable Trust | Lazarus, Bruce N. & Lazarus, Elaine L., trustees | lazarusb@roadrunner.com | 4858 Dunman Avenue Woodland Hills, CA 91364 | | | | | Respondent |
| League, Alvin and League, Evelyn | League, Evelyn | | 1901A E. Hwy, #40 New Cambria, KS 67470 | | | | | Respondent |
| Leavy, Ila J. | | ialto@earthlink.net | 2701 W 19th Street Greeley, CO 80634 | | | | | Joint Objector |
| Lee and Jacqueline, Robert | | robert.fennell@netzero.com | 1091 Mission Ridge Drive Manteca, CA 95337 | | | | | Respondent |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | Fennell, Robert L. | robert.fennell@frontier.com | 1091 Mission Ridge Drive Manteca, CA 95337 | | | | | Respondent |
| Lee Manwill, James | | jlmanwill@gmail.com | 3327 Buckingham Av. Eugene, OR 97401 | | | | | Joint Objector |
| Lee, William E. | | will2280lee@gmail.com | 3603 Fawn Creek Path Austin, TX 78746 | | | | | Respondent |
| Leggett, James F. | | Jim@jfleggett.com | P.O. Box 7925 Tacoma W.A. 98417 | | | | | Respondent |
| Leo O'Connell Revocable Trust* | OConnell, Kathryn Leo | leomlnj@gmail.com | 8510 W. 10th Ave. Lakewood, CO 80215 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Leonard, Linda* | | | PO Box 215 Center Rutland, VT 05736 | Pratt Vreeland Kennelly Martin & White | John J. Kennelly | kennelly@vermontcounsel.com | PO Box 280 Rutland, VT 05701 | Respondent |
| Leonard, Raymond* | | | PO Box 215 Center Rutland, VT 05736 | Pratt Vreeland Kennelly Martin & White | John J. Kennelly | kennelly@vermontcounsel.com | PO Box 280 Rutland, VT 05701 | Respondent |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | Lerner, Jeffrey P. | Jeff.Lerner@ustechinc.com | 1180 S. Ocean Blvd., Apt. 7E Boca Raton, FL 33432 | | | | | Joint Objector |
| Lespier, Rosa E. | | rgi2nnoni49@gmail.com | Est. Alhambra 1703 Calle Jerez Ponce, PR 00716-3807 | | | | | Respondent |
| Leung, Emily | | | David Lerner Assocs. 477 Jericho Turnpike Syosset, NY 11791-9006 | | | | | Respondent |
| Levine, Fred A. and Levine, Ellen | | FALEsq@icloud.com | 5 Pebble Road, D-3 Woodland Park, NJ 07424 | | | | | Respondent |
| Levine, Robert | | rlevine@att.net | 37 Byron Drive Avon, CT 06001 | | | | | Respondent |
| Levine, Selig | | zelly@frontier.com | 37 Byron, Dr. Avon, CT 06001 | | | | | Respondent |
| Levy, Abe | | abelevy48@gmail.com | 4875 Pelican Colony Blvd. Apt. 301 Bonita Springs, FL 34134 | | | | | Joint Objector |
| Levy, Ira H. | | iralevy@fast-email.com | 1129 Harbour Hills Drive Santa Barbara, CA 93109 | | | | | Joint Objector |
| Levy, Saul M. | | | 900 North South Rd. Scranton, PA 18504 | | | | | Respondent |
| Levy, Saul M. TTEE | | | 104 Wyndwood Road Dalton, PA 18414 | | | | | Respondent |
| Lewis, Susan D. | | slewis52@yahoo.com | 525 E. 86th St. Apt. 31 New York, NY 10028 | | | | | Respondent |
| Lex Claims, LLC | Dowling; Salatto., Luc M. Michael | ldowling@aurelius-capital.com ops@aurelius-capital.com | c/o Aurelius Capital Management, LP 535 Madison Avenue 31st Floor New York, NY 10022 | Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Untereiner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com | 1285 Avenue of the Americas New York, NY 10019-6064 | Respondent |
| Lighter, Stuart A. | | salighter@comcast.net | 835 Persimmon Lane Langhorne, PA 19047 | | | | | Respondent |
| Lighter, Stuart A. and Benderson-Lighter, Carol | | salighter@comcast.net | 835 Persimmon Lane Langhorne, PA 19047 | | | | | Respondent |
| Lighton, Constance N. | Race, Patricia L. | marksc141@aol.com | 39 Fox Ridge Drive Fletcher, NC 28732 | | | | | Respondent |
| Lin, Der Gen | | dglin803@gmail.com | 77 Laurel Drive Rancho Palos Verdes, CA 90275 | | | | | Respondent |
| Linda B. Handelsman, Trustee | | jbake@pobox.com | 416 East First St. Bloomington, IN 47401 | | | | | Joint Objector |
| Linde, Ronald | | ronlinde@lakes.com | P.O. Box 310 Northfield, MN 55057 | | | | | Respondent |
| Linden, Caren | | lindeNo552@yahoo.com | c/o RBC 200 Nyala Farms Road, Ste. 1 Westport, CT 06880-6265 | | | | | Respondent |
| Lindsey Family Trust | Jim & Lindsey, Sally | jim@jjlindsey.com | 18 Cypress Avenue Kentfield, CA 94904-1018 | | | | | Respondent |
| Lindsey, Carolyn D. | | cdplindsey@aol.com | 4025 N. Jasmine Drive Wichita, KS 67226 | | | | | Respondent |
| Linera, Myrgia M.* | | mmlinera41@gmail.com | Urb. Suchville #19, Guaynabo, PR 00966 | | | | | Respondent |
| Link, Rex C. | | rclink53@gmail.com | 406 Coyle Pkwy Cottage Grove, WI 53527 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Linton, Catherine F.* | | kittylinton@gmail.com | 6951 Abbeyville Rd. Melbourne, FL 32940 | | | | | Undetermined |
| Lipow, Jules B. | | jjblipow1@gmail.com | 1623 Pelican Cove Rd. BA 122 Sara Sota, FL 34231 | | | | | Joint Objector |
| Lipsig, Joan | | jnlipsig@gmail.com | 350 S. Ocean Blvd., Apt. 12B Boca Raton, FL 33432; 12955 Biscayne Drive N. Miami Beach, FL 33181 | | | | | Joint Objector |
| Lischin, Andrew J. | | dogcatdoc609@aol.com | 2 Empire Drive West Atlantic City, NJ 08232 | | | | | Respondent |
| Litton, Donnie W. | | | 236 Mountain Perkins Lane Jacksboro, TN 37757-2326 | | | | | Respondent |
| Liu, Tammy T. and Liu, Shen Tai | | liuxt8@gmail.com | 8318 Saddleback Ledge Ave Las Vegas, NV 89147 | | | | | Respondent |
| Llompart, Sucn Juan | Liompart - Zeno, Isabel | isabelllonmpartzano@gmail.com | Urb. Parado Alto L42 dalle 7 Guaynabo, PR 00966 | | | | | Joint Objector |
| Lloyd, James B. | | jblloyd@verizon.net | 8808 Willow Ridge Lane Annandale, VA 22003 | | | | | Respondent |
| LMAP 903 Ltd. | Robyn A. Huffman (General Counsel - FCO Advisors) | rhuffman@fundamental.com | 745 Fifth Avenue 14th Floor New York, NY 10151 | | | | | Respondent |
| Logan, Darrell | | logan7darrell@charter.net | 4870 Jeff Dr. Missoula, MT 59803 | | | | | Respondent |
| Lomell, Charlotte E.* | Lomell,Renee | rpvaliant@comcast.com | 400 Locust St. Apt. A158 Lakewood, NJ 08701 | | | | | Joint Objector |
| Long, Michael C. | | mclong64@hotmail.com | 1475 120th St. Boone, IA 50036 | | | | | Respondent |
| Lopez Sullivan, Luis A. | | lopezsullivan@hotmail.com | Granada Street, No. 629 Yauco, PR 00698 | | | | | Respondent |
| Lopez, Richard E. | | rslopez73@att.net | 73 Parkside Circle Marietta, GA 30068-4937 | | | | | Respondent |
| Lopez-Molina, Myrta | | catsmlm@gmail.com | Hucares-w3-66 C.B. Gracian San Juan, PR 00926 | | | | | Respondent |
| Lopez-Ramirez, Angel | | galaxylopez9999@gmail.com | Condo. Villas Del Mar Oeste 4735 Ave Isla Verde, Apt. 16J Carolina, PR 00979 | | | | | Undetermined |
| Loring, Susan D. | | SueLor@optonline.net | 445 Mahnken Drive Bridgewater, NJ 08807 | | | | | Respondent |
| Loss, Beverly J. and Loss, Kenneth J. | Loss, Beverly J. | bjloss@sbcglobal.net | 718 County Road 3746 Wolfe City, TX 75496 | | | | | Respondent |
| Loubriel, Milagros | | mloubriel@hotmail.com | Golden Gate Diamante A-17 Guaynabo, PR 00968 | | | | | Joint Objector |
| Love, Gerard | | gloev@optonline.net | 8 Lounsbury Rd. Mount Kisco, NY 10549 | | | | | Respondent |
| Lovenduski, Walter L. and Lovenduski, Gail B. | Lovenduski, Walter L. | wlovenduski@gmail.com | 4951 Bacopa Lane South, #601 St. Petersburg, FL 33715 | | | | | Respondent |
| Lowery, Joseph | | Neggie_30@yahoo.com | 3 Martin Ln. Flemington, NJ 08822 | | | | | Respondent |
| Lowman, Robert A. | | | 404 S. Clark Street Park City, MT 59063 | | | | | Respondent |
| Loyack, Suzanne | | s.loyack@yahoo.com | 6945 Bob White Dr. North Richland Hills, Texas 76182 | | | | | Respondent |
| Lucas, Lawrence G.* | | connielouis2009@hotmail.com | 4601 Hydes Rd. Hydes, MD 21082 | JTIPG | Jim T / Larry | lslucas2927@gmail.com | 2417 Emerald Lake Dr. # 104 Sun City Center, FL 33573 | Respondent |
| Lugo Raminez, Carlos G. | | lugocarlos88@yahoo.com | Box 504 Lajas P.R. 00667 | | | | | Joint Objector |
| Luicci, John A. and Luicci, Josephine H. | | jjluicci@hotmail.com | 9 Sherry Lane Danbury, CT 06811 | | | | | Respondent |
| Lukin, Seymour R. | | lukinphysics@yahoo.com | 340 E 93rd St., Apt 29G New York, NY 10128 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Lula Charline Tucker Trust | Tucker, William | wtucker9@comcast.net | 8376 Westfair Circle N Germentown, TN 38139 | | | | | Respondent |
| Lurie, Michael and Lurie, Susan | | melur100@yahoo.com | 9 Rutledge Road Scarsdale, NY 10583 | | | | | Joint Objector |
| Luz Annette Pasarell | | | 1714 Calle Marquesa Urb. Valle Real Ponce, PR 00716-0513 | | | | | Respondent |
| Lynch, Patricia | | triciasiny@yahoo.com | P.O. Box 1766 Staten Island, NY 10313 | | | | | Respondent |
| Lynn Inglis, Martha | | marthadebaja@hotmail.com | 78717 Links Dr. Palm Desert, CA 92211 | | | | | Respondent |
| Lyons, James D. | | Jameslyons027@gmail.com | 106 Lynhurst Drive Crossville, TN 38558 | | | | | Joint Objector |
| Lyons, Timothy J. | | timjonlyons@gmail.com | 393 Rockport Ln. Birmingham, AL 35242 | | | | | Respondent |
| Ma, Tai-Ann D. | | taiannma@yahoo.com | 30806 Casilina Drive Rancho Palos Verdes, CA 90275 | | | | | Respondent |
| Ma, Yan-Chow | | ycma1950@yahoo.com | 30806 Casilina Drive, Rancho Palos Verdes, CA 90275 | | | | | Respondent |
| Macaluso, Lucy Ann | | lamac818@gmail.com | 70 Ivy St. Greenwich, CT 06830 | | | | | Respondent |
| MacLennan, Eric | | emaclenn@comcast.net | 44565 Harmony Lane Belleville, MI 48111 | | | | | Respondent |
| MacLennan, Gisela | | emaclenn@comcast.net | 28738 Megan Drive Bonita Springs, FL 34135 | | | | | Respondent |
| MacLennan, Joyce E. | | wtswench@yahoo.com | 20 Governor Foss Drive Wellfleet, MA 02667 | | | | | Respondent |
| Madonado Santiago, Edwin | | | Urb. Jardines de Ponce Paseo Azucena K-1 Ponce, PR 00730 | | | | | Respondent |
| Mahler, Bruce | | bpm1@me.com | 39830 Compher Road Lovettsville, VA 20180-3521 | | | | | Respondent |
| Makstein, Lucille | | lumak90@aol.com | 9698 Majestic Palm Drive Boynton Beach, FL 33437 | | | | | Respondent |
| Malason, Eileen D. | | | 4 Buck Run Lane Malvern, PA 19355 | | | | | Respondent |
| Malave Gomez, Angel B. | | angelmalave@yahoo.com | P.O. Box 860 Mayaguez, PR 00681 | | | | | Respondent |
| Maldonado Lopez, Maritza | | maritzamaldonado96@yahoo.com | #609 Calle I-Tintillo Hills Guzyuzbo, PR 00966 | | | | | Undetermined |
| Maldonado Rivera, Feliz | | | | | | | | Undetermined |
| Maldonado Santiago, Edwin | | | K1 Paseo Azucena Ponce, PR 00730 | | | | | Respondent |
| Maldonado, Ramon Luis Morales | | juniorrmorales@gmail.com | Calle 20 2N #47 URB. Alto Monte Caguas, PR 00725 | | | | | Respondent |
| Malin, Douglas H. | | doug_malin@hotmail.com | 15622 Spring Meadow Lane Granger, IN 46530 | | | | | Respondent |
| Malinchak, William | | principle1@aol.com | 16824 Pierre Circle Delray Beach, FL 33446 | | | | | Respondent |
| Malkoff, Todd | | toddmalkoff@gmail.com | 1892 Virginia Avenue McLean, VA 22101 | | | | | Respondent |
| Malsam, Jeremy J. | | | 1617 Nicklaus Drive Aberdeen, SD 57401 | | | | | Respondent |
| Maltbie, Jennie R. | | mizchirp@gmail.com | P.O. Box 75 Port Angeles, WA 98362 | | | | | Respondent |
| Mancuso, Eugene | | | 58 Massachusetts St. Staten Island, NY 10307 | | | | | Respondent |
| Mandalaovi, Mauricio | | mauricemandal@yahoo.com | Arcos 1825 BueNos Aires 1425 Argentina | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Manni, Mario and Manni, Marie | | efmannap@optimum.net | 2 Essex Place Deer Park, NY 11729 | | | | | Respondent |
| Manning, Sheryl | | sheryl.manning@comcast.net | 864 NW Albemarle Terrace Portland, OR 97210 | | | | | Respondent |
| MaNor, Roslyn | | tayas46@gmail.com | 239 Hungry Harbor Rd. Valley Steam, NY 11581 | | | | | Respondent |
| Manskopf, Gisbert | | gisbertmanskopf@yahoo.com | 260 Buckner Avenue Haddonfield, NJ 08033 | | | | | Respondent |
| Mantell, Robert E. | | re.mantell@verizon.net | 6642 Hazel Lane McLean, VA 22101 | | | | | Respondent |
| MarcotrigiaNo, Paul and MarcotrigiaNo, Jennifer | | pjmarco@aol.com | 104 Voorhis Avenue Rockville Centre, NY 11570 | | | | | Respondent |
| Marden, Lawrence S. | | lsmarden@cox.net | 18369 N. Kokopelli Ct. Surprise, AZ 85374 | | | | | Respondent |
| Margaret Burt Rev Trust | Burt, Margaret | grbmrb@bellsouth.net | 3112 Pier I Jonesboro, GA 30281 | | | | | Respondent |
| Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Guzman, Margarita | | Urb. Alhambra Alcazar Street #1809 Ponce, P.R. 00716 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 | Undetermined |
| Margolia; Barbara J., Arthur S. | | | 437 Scarsdale Road Tuckahoe, NY 10707 | | | | | Respondent |
| Marguerite Coleman Kemen | | | | | | | | Respondent |
| Maria Antonucci, Shirley | | Shirley_Antonucci@yahoo.com | 1172 Via Della Costrella Henderson, NV 89011 | | | | | Respondent |
| Maria Coffey, Eileen | | emcoffey@gmail.com | 9166 Calle Marina Ponce, PR 00717 | | | | | Respondent |
| Marilyn M. Senter Revocable Trust | Finkelstein, Nina | ninaotr2@aol.com | 75-08 180th St. Fresh Meadows, NY 11366 | | | | | Respondent |
| Markell, Morrie | | mymorrie@twc.com | 9222 Corbin Avenue, # 464 Northridge, CA 91324 | | | | | Respondent |
| Markham, Laurence R. | | laurencemarkham@verizon.net | 109 Juniper Ridge Road Westwood, MA 02090 | | | | | Respondent |
| Marley, Doris E. and Marley, Linda D. | | | 417 Central Ave. Chehenham, PA 19012 | | | | | Respondent |
| Marrow, Naomi S. | | nsmarrow@optonline.net | 11 Hunting Ridge Pl. Chappaqiua, NY 10514 | | | | | Respondent |
| Marrow, Paul B. | | pbmarrow@optonline.net | 11 Hunting Ridge Pl. Chappaqiua, NY 10514 | | | | | Respondent |
| Marshall, Randolph | | rmpcla@aol.com | 157 Cherry Street Katonah, NY 10536 | | | | | Joint Objector |
| Martha Jean Lemon 2008 Revocable Trust | Lemon, Larry H. | larrylemon73@gmail.com | 11300 Running Deer Ct. Edmond, OK 73013-8344 | | | | | Respondent |
| Martin Cervera, Antonio | | tonymartinarch@hotmail.com | Caparra Hills Yagrumo H-22 Guaynabo, PR 00968 | | | | | Respondent |
| Martin, Betty W. | | | P.O. Box 1443 (mailing) 663 Kosk Drive McCall, Idaho 83638 | | | | | Respondent |
| Martin, David R. | | dmartin@abogar.com | 664 Calle Union Apt. 702 San Juan, Puerto Rico 00907 | | | | | Joint Objector |
| Martin, Maria Teresita | | tonymartinarch@hotmail.com | Caparra Hills Yagrumo H-22 Guaynabo, PR 00968 | | | | | Respondent |
| Martinez Cruz, Olvin R. | | annettelosa@aol.com | Urb. Praderas del Rio 3265 Calle Monte Escarcha Toa Alta, PR 00953 | | | | | Respondent |
| Martinez, Guillermo L. | | eg@gmholdings.com | P.O. Box 365051 San Juan, PR 00936-5051 | | | | | Respondent |
| Martinez-Giraud, Manuel B. | | | PO Box 183 Arecibo, PR 00613 | | | | | Undetermined |
| Martinich, Sarah F. | | smartinich@sbcglobal.net | 802 Coxswain Wy, #203 Annapolis, MD 21401 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Martinitz, Nadine L. | | dmartinitz1@cox.net | 206 S. Estates Dr. Salina, KS 67401 | | | | | Respondent |
| Martino Gonzalez, Evelyn | | martino_e@att.net | P.O. Box 32441 Palm Beach Gardens, FL 33420-2441 | | | | | Respondent |
| Martir Soto, Sucesion Isaias F. | Francisca DfazFViuda Martir | diazmartiri @gmail.com | Parque San Jose 5GG8 Villa Fontana Park Carolina PR 00983 | | | | | Joint Objector |
| Marxe, Austin | | amarxe@gmail.com | 74 Noyac Bay Ave. Sag Harbor, NY 11963 | | | | | Respondent |
| Mary Jane Charmoy Rev. Trust | | mjcharmoy@gmail.com | 16139 Daysailor Trail Bradenton, FL 34202 | | | | | Respondent |
| Mason, James D. | | jmason1@stny.rr.com | 405 Stark Avenue Endwell, NY 13760 | | | | | Respondent |
| Massry Family LLC | Goldman, Marjorie | massryfinancial@gmail.com | 62 Brighton Avenue Deal, NJ 07723-1202 | | | | | Undetermined |
| Masters, Michael W. | | mmasters@masterscapital.com | P.O. Box 420735 Atlanta , GA 30342 | | | | | Respondent |
| Mathias, Larry H. | | nonnijoy1@aol.com | 3938 SE Fairway E Stuart, FL 34997 | | | | | Respondent |
| Mathis, John* | | john@cmathis@aol.com | 610 Goodman Drive Richardson, TX 75081 | | | | | Respondent |
| Mathnig, Charles* | | bjne@fiduciarypartners.com | 3265 White Tale Lane #F Oshkosh, WI 54904 | | | | | Respondent |
| Matsil, Pamela | | pamelamatsil@gmail.com | 4083 Briarcliff Boca Raton, FL 33496 | | | | | Respondent |
| Mattern, Thomas E.* | | | 624 Belvedere Dr. Belleville IL. 62223 St. Claire | | | | | Respondent |
| Matthew C. Bakale Jr. Trust | Bakale, Matthew C. | matt_bakale@yahoo.com | 4501 Orchard Creek Ct. SE Grand Rapids, MI 49546 | | | | | Respondent |
| Matula, Carol E. | | carol.matula29@gmail.com | 5 Hastings Road Berkeley Heights, NJ 07922 | | | | | Respondent |
| Matula, Richard A. | | ramatula0112@gmail.com | 5 Hastings Road Berkeley Hts, NJ 07922 | | | | | Respondent |
| Maxwell Keith Trust | | sidkeith@hotmail.com | 133 Commonwealth Ave. San Francisco, CA 94118 | | | | | Respondent |
| Maxwell, James and Maxwell, Kay | | kmaxwell@aol.com | 14267 Tiki Ln. Jacksonville, FL 32226 | | | | | Respondent |
| May, Angela | | stngryvette65@gmail.com | 410 Old Sugar Creek Road Fenton, MO 63026 | | | | | Respondent |
| May, Francois and May, Matthew JTWROS | | guiltry@ca.rr.com | 7310 Rindge Avenue Playa Del Rey, CA 90293 | | | | | Respondent |
| May, Walter | | wmay@laglen.com | 1950 Silverleaf Circle, #337 Carlsbad, CA 92009 | | | | | Respondent |
| Mayaguez Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Mayer, Jean* | | | W114 Waveland Ave. Burlington, WI 531105 | | | | | Respondent |
| Mayerson, Edi | | | P.O. Box 5217 Somerset, NJ 08875 | | | | | Respondent |
| Mayerson, Sy | | | P.O. Box 5217 Somerset, NJ 08875 | | | | | Respondent |
| Mayper, Jeffrey and Mayper, Margaret | | jeffmayper@gmail.com | 7118 Westmoreland Dr. Sarasota, FL 34243 | | | | | Respondent |
| Mazzella, Vincent and Mazzella, Susan | | | 11 Anthony Circle Manchester, NJ 08759 | | | | | Respondent |
| McAlexander, Darlene | | | 1208 Kipp Avenue Kemah, TX 77565 | | | | | Respondent |
| McAlister, Eric | | mess1964@yahoo.com | 607 Windy Lane Panama City, FL 32405 | | | | | Respondent |
| McCafferty, James | | jimanne1935@att.net | 127 Thornbury Court Hot Springs, AR 71901 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| McCalla, Charles E. | | cmdistrib@earthlink.net | 27 9th St. Island Drive Livingston, MT 59097 - 3801 | | | | | Joint Objector |
| McCamy, Thomas H. | | thmccamy@gmail.com | 131 Huntington Road Dalton, GA 30720 | | | | | Respondent |
| McCombs, Yvonne | | waterlilylady@aol.com | 24843 Magnolia Circle Millsboro, DE 19966 | | | | | Respondent |
| McCormack, Lloyd D. | | | 4046 S.E. King Road Milwaukie, OR 97222-5864 | | | | | Respondent |
| McCormack, Susan | | susanmccormackcfa@gmail.com | 18 Thackberay Rd Wellesley, MA 02481 | | | | | Respondent |
| McDonald, Donald | | donmcd6@outlook.com | 5407 Osprey Court Sanibel, Florida 33957 | | | | | Respondent |
| McGinty, Herbert K. | | kenmcginty@hotmail.com | 1568 Campbell Avenue Phoenix, AZ 85015-3823 | | | | | Respondent |
| McKinney, Joyce | | joymck@cox.com | 8414 E. Teton Ce. Messa, AZ 85207 | | | | | Joint Objector |
| McNaught, Dorothy L. | | | 1563 Redwood Ave Afton, IA 50830 | | | | | Respondent |
| MCT Limited Partnership | Friedman, Cheryl | chewf@aol.com | 46 Rockledge Dr. Livingston, NJ 07039 | | | | | Respondent |
| Meath, Margaret M. | | mmeath44@hotmail.com | 1132 Balsam Ct. New Richmond , WI 54017 | | | | | Joint Objector |
| Medina, Cordeia B. | | cbmedina1@hotmail.com | 721 Windmill Dr Las Cruces, NM 88011 | | | | | Respondent |
| Medina, David C. | | dcmedin1@hotmail.com | 1725 Foster Road Las Cruces, NM 88001 | | | | | Respondent |
| Medina, Eva and Marin, Jorge L. | | marinjoluis@yahoo.com | Urb. Las Paaderas 1185 Calle Esmeralda Barlelone la, P.R. 00617 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 | Respondent |
| Medina, Laura | | dcmedin1@hotmail.com | 1725 Foster Road Las Cruces, NM 88001 | | | | | Respondent |
| Meier, Scott Vonceil T., TTEE | | | 846 Durman Avenue Lake Placid, FL 33852 | | | | | Respondent |
| Meizoso, Mirta | | | 241 Long Hill Road Little Falls, NJ 07424 | | | | | Respondent |
| Melekai, Ronelle J. | | ronelleJ@aol.com | 84-575 Kili Dr., Apt. 15 Waianae, HI 96792 | | | | | Joint Objector |
| Melnick, Diana | | leisureworldjack@gmail.com | 8280 Summer Breeze Lane Boca Raton, FL 33496 | | | | | Respondent |
| Melnick, Jack | | leisureworldjack@gmail.com | 8279 Summer Breeze Lane Boca Raton, FL 33496 | | | | | Respondent |
| Melo, Roman and Melo, Mary Ann | | | | | | | | Respondent |
| Mendez-Bonnin, Jose R. | | menema51@gmail.com | Urb. Reparto Anaida G-1 Calle 6 Ponce, Puerto Rico 00716 -2513 | | | | | Respondent |
| Mendoza Vallejo, Adalberto | | adalberto@southernpathology.com | PO Box 10729 Ponce, PR 00732 | Francbeo J. Rivera - Alvarez Esq. | | pacolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 | Respondent |
| Merriam, Nancy F. | | | 11310 Longwater Chase Court Fort Myers, FL 33908 | | | | | Respondent |
| Merriam, William R. | | | 11310 Longwater Chase Court Fort Myers, FL 33908 | | | | | Respondent |
| Meseth, Earl H. | | earlm@elmhurst.edu | 15611 Glem Dale Lane Homer Glem, IL 6049 | | | | | Joint Objector |
| Meshbesher, Kenneth | | kmeshbesh@aol.com | 8421 Westmoreland Lane St. Louis Park, MN 55426 | | | | | Respondent |
| Messer, Robert | | rmesser@nj.rr.com | 158 Pershing Rd. Englewd Cifs, NJ 07632 | | | | | Respondent |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | Caffarelli, Daniel | operations@metacapital.com | 152 West 57th Street 38th Floor New York, New York 10019 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Metacapital Mortgage Value Master Fund, Ltd. | Caffarelli, Daniel | operations@metacapital.com | 152 West 57th Street 38th Floor New York, New York 10019 | | | | | Respondent |
| Meyers, Alvin | | am82799@gmail.com | 2164 Brown St. Brooklyn, NY 11229 | | | | | Joint Objector |
| Meyers, Linda S. | | silverfox7146@gmail.com | 12862 Stoneybrooke Ct. South Lyon, MI 48178 | | | | | Undetermined |
| Micci, Ronald | | rvmicci@yahoo.com | 20 Terrace Ave - Apt. B8 Hasbronck Heights, NJ 07604 | | | | | Respondent |
| Michelson, Maurice* | | mbm1736@msn.com | 169 Kyle Ct. Monretup, NJ 08831 | | | | | Respondent |
| Mignano, Bernadine | | | 178-18 80th Dr. Jamaica, NY 11432 | | | | | Respondent |
| Milano, Deborah | | deb299@bellsouth.net | 299 Connie Wright Rd. Irmo, SC 29063 | | | | | Joint Objector |
| Mildred Gergelyi Revocable Living Trust | Gergelyi, Mildred | | 570 Mae Lane Alphaieha, GA 30004 | | | | | Respondent |
| Miles, Joseph A. | | miles113@aol.com | 4107 Leo Lane Jeffersontown, KY 40299-3430 | | | | | Joint Objector |
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | | pmil60@live.com | 2101 Cedar Street Holt, MI 48842 | | | | | Respondent |
| Miller, Elaine C. | | ecmiller39@yahoo.com | 416 Second Street Oradell, NJ 07649 | | | | | Respondent |
| Miller, Jonathna and Miller, Stacy JT WROS | | Stacymiller@optonline.net | 4 Peach Street Morris Plains, NJ 07950 | | | | | Respondent |
| Miller, Marian M. | | wmmiller01@yahoo.com | 8202 Beekman Place Denver, CO 80238 | | | | | Joint Objector |
| Miller, Peretz Z.* | | smiller2190@7ampabay.rr.com | 304 Sedgewick Ct. Sun City, Ctr FL 33573 | | | | | Joint Objector |
| Miller, Robert . | | miller.rj.1@gmail.com | 425 Dockside Dr. Unit 706 Naples, FL 34110 | | | | | Respondent |
| Miller, Sharon L. | | | 104 W Holt Street Sanger, TX 76266-4000 | | | | | Respondent |
| Milling, Leslie M. | | dmill0958@aol.com | 513A Hazen Road Monroe Township, NJ 08831 | | | | | Respondent |
| Min, Warren | | warren.min@gmail.com | 804 Milan Ave South Pasadena, CA 91030 | | | | | Respondent |
| Minimi, Marie* | | | 530 Victor Street Saddle Brook, NJ 07662 | | | | | Undetermined |
| Mintz, Robin | Mintz, Alan | mint410@verizon.net | 53 Farmstead Road Short Hills, NJ 07078 | | | | | Respondent |
| Minutoli, Rose; Minutoli, Anthony | | tonyasmin@aol.com roslemin1@aol.com | 6035 75th Street Middle Village, New York 11379 | | | | | Respondent |
| Miranda Ramirez, Gabriel | | Gbmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | | | Respondent |
| MML Inc.* | Linera, Myrgia M. | mmlinera41@gmail.com | Urb. Suchville #19, Guaynabo, PR 00966 | | | | | Respondent |
| Moadel, Yahya | | ymoadel@aol.com | 6 Engineers rd. Roslyn, NY 11576 | | | | | Respondent |
| Mody, Bhupen | | | 8028 N. Karlov Skokie, IL 60076 | | | | | Respondent |
| Mohr, Mark J. | | markjmohr@icloud.com | 242 Avenue of Barons Nokomis, FL 34275 | | | | | Respondent |
| Mojica Negron, Gerardo | | mojicagenaro26@gmail.com | Civdad Jardin III, 84 Calle Roble Toa Alta, PR 00953-4859 | | | | | Respondent |
| Molina Iturrondo, Angeles | | amolinaiturrondo@gmail.com | Ext. Villa Caparra Florencia E-6 Guaynabo, PR 00966 | | | | | Respondent |
| MoliterNo, Valerie | | vmoliterNo@sc.rr.com | 409 39th Ave. N Myrtle Beach, SC 29577 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Monk, Jacqueline F. | | jfmonk@juno.com | 2402 Spinnaker Court<br>Virginia Beach, VA 23451-1221 | | | | | Respondent |
| Monkarsh, Ronald | | ramrd123@aol.com | 19584 Pine Valley Avenue<br>Northridge, CA 91326 | | | | | Respondent |
| Montanaro, Leopold | | lmonta8851@aol.com | 2033 Isla Vista Lane<br>Naples, FL 34105 | | | | | Joint Objector |
| Monteferrante, Theresa | | | 2702 Benson Circle<br>Wilmington, DE 19810-3201 | | | | | Respondent |
| Montes, Maria M. de Jesus | | montes_30@hotmail.com | P.O. Box 1114<br>Yabucoa, PR 00767 | | | | | Joint Objector |
| Moore, Gregory | | jus_rain68@yahoo.com | 48 Circle Drive<br>Westbury, NY 11590 | | | | | Respondent |
| Moores, Jeffrey | | jefmoores@gmail.com | 152 Woodpond Road<br>West Hartford, CT 06107-3541 | | | | | Respondent |
| Morales Medina, Alberto | | homedical4715@yahoo.com | P.O. Box 7453<br>Ponce, PR 00733 | | | | | Respondent |
| Morales, Ralph | | rmenendezmorales@gmail.com | 505 Jonathon Court<br>Egg Harbour Township, NJ 08234 | | | | | Respondent |
| Morca, Thomas | | tmorca@morcabuilders.com | 1030 Cypress Way<br>Boca Raton, FL 33486 | | | | | Respondent |
| Morgenstern, Emanuel | | dplmm723@aol.com | 2612 Colt Rd.<br>Rancho Palos Verdes, CA 90275 | | | | | Respondent |
| Morrow, Patsy | | mhfarms9@yahoo.com | 1130 Garands Fort Rd.<br>Waynesburgh, PA 115370 | | | | | Respondent |
| Moss, Frederick K. | | fkmoss@gmail.com | 37 Chestnut Ridge Road<br>Saddle River, NJ 07458-3310 | | | | | Respondent |
| Mountcastle Family Partnership* | Mountcastle, Catherine A. | | | | | | | Respondent |
| Mountcastle, Catherine A. | | | Bo Box 90327<br>Nashville, NT 37209-0327 | | | | | Respondent |
| Mountcastle, Lee | | | Bo Box 90327<br>Nashville, NT 37209-0327 | | | | | Respondent |
| Moysey, James C. | | jamessellsbonds@gmail.com | 3131 NE 188th St., #11106<br>Aventura, FL 33180 | | | | | Respondent |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo<br>265 Avenue de Diego<br>San Juan, PR 00920 | | | | | Respondent |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | | casaesther@yahoo.com | Urb. Puerto Nuevo<br>265 Avenue de Diego<br>San Juan, PR 00920 | | | | | Respondent |
| Muhando, Charles | | charlesmuhando@yahoo.com | 524 Oakridge Ave.<br>North Plain Field, NJ 07063 | | | | | Respondent |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | | mulero_e@yahoo.com | P.O. Box 1143<br>Juncos, PR 00777 | | | | | Respondent |
| Munger, Cecilia* | | | 2325 S E 27th Terrace<br>Cape Coral, FL 33904 | | | | | Joint Objector |
| Murray, Priscilla and Dieterich, Thomas G. | | tgdieterich@earthlink.net | 2374 NW Marshall St.<br>Portland, OR 97210 | | | | | Respondent |
| Murray, Sonia Joy | | murraysonia407@gmail.com | 407 Oaklawn Place<br>Biloxi, MS 39530 | | | | | Respondent |
| Murtha, Harvey | | | 34-35 Collins Place<br>Flushing, NY 11354-2720 | | | | | Respondent |
| Murtha, Paul | | | 40 Orchard St.<br>Glenhead, NY 11545 | | | | | Respondent |
| Murtha, Scott | | | 8 Willow Place<br>Glen Head, NY 11545 | | | | | Respondent |
| Muscolino III, Anthony Michael | | mmuscolino@tpg.com | 1052 Ashford Ave<br>Apt 1002<br>San Juan, PR 00907 | | | | | Respondent |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | Esselman, Myron F. | ritaesselman@msn.com | 505 Winton St.<br>Wausau, WI 54403 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Nachtigal, Gale M. | | gknachtigal@yahoo.com | 1405 Willow Road Newton, KS 67114 | | | | | Respondent |
| Nagel, Marie R. | | | 2040 W. Wayzata Blvd. Apt.111 Long Lake, MN 55356 | | | | | Respondent |
| Nagel, Victor and Nagel, Marie R. | | | 2040 W. Wayzata Blvd. Apt. 111 Orono, MN 55356-5608 | | | | | Respondent |
| Nathan, Katherine* | | kjnathau45@gmail.com | 134 Dewitt Rd. Accord, NY 12404 | | | | | Joint Objector |
| Nathanson, Rose | | rosenason@comcast.net | 7739 Southampton Ter. Apt. 214G Tamarac, FL 33321 | | | | | Respondent |
| National Public Finance Guarantee Corporation | Saunders, Gary | Gary.Saunders@mbia.com | One Manhattanville Road Purchase, NY 10577 | Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | Marcia.Goldstein@weil.com; Gabriel.Morgan@weil.com | 767 Fifth Ave. New York, NY 10153 | Joint Objector |
| Natt, Allegra | | amnattcpa@gmail.com | 32 Sheridan Av. Metuchen, NJ 08840 | | | | | Respondent |
| Nazario, Maria A. | | maqaly.acosto.nazario@gmail.com | PO Box 2460 Sam German, PR 00683 | | | | | Joint Objector |
| Neal Cappas, Frank | | Frank.Neal.pr@gmail.com | HL-3 Box 15717 Cabo Rojo, PR 00623 | | | | | Respondent |
| Nealy, Linda | | Nealyx2@cox.net | 4983 S. Harvest Moon Drive Green Valley, AZ 85622 | | | | | Respondent |
| Neiterman, Bertram G. | | | 1120 99 Street, #502 Bay Harbour Island, FL 33154 | | | | | Respondent |
| Nell Lott, Mary | | marynell@cp-tel.net | 2016 Nolley Road Natchitoches, LA 71457 | | | | | Respondent |
| Nelson, Ruth C. | | ruanellie@gmail.com | 1127 E. Seminole Avenue, 6-B Jupiter, FL 33477 | | | | | Undetermined |
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | | jeff.g.nicholson@gmail.com | 7033 Wellauer Dr. Milwaukee, WI 52313 | | | | | Respondent |
| Nield, Gregory S. | | gregni2@gmail.com | 271 Oak Landing Court Severna Park, MD 21146 | | | | | Joint Objector |
| Nienas, Ronald C. | | zahunt1@gmail.com | 2005 Plymouth Street New Holstein, WI 53061 | | | | | Respondent |
| Nieves Lugardo, Ruben | | | P.O. Box 2442 Canovanas, PR 00729 | | | | | Respondent |
| Nolan III, Edward J. | | edward_nolan@ML.com | P.O. Box 500 Westhampton, NY 11971 | | | | | Joint Objector |
| Norick, Adam P. | | adam.p.novick@gmail.com | 3715 Donald St Eugine, OR 97405 | | | | | Respondent |
| Norman Blevins Trust | Blevins, Linda | blevins000@gmail.com | 1317 SW Dickinson LN Portland, OR 97217-9620 | | | | | Respondent |
| Norris, Peter E. and Norris, Susan D. | Norris, Peter E. | norris.sd@gmail.com | 8313 Burkhart Ct. Houston, TX 77055 | | | | | Respondent |
| Novick, Joshua | | joshnovick@gmail.com | 8800 E Ranch Campus Road Rimrock, AZ 86335 | | | | | Respondent |
| Novick, Leslie J. | | novicksl@hotmail.com | 7307 W. Greenlake Drive North Seattle, WA 98103 | | | | | Respondent |
| Novitsky, Candette* | | mnovits@gmail.com | 44 Pearl St. Valley Stream, NY 11581 | | | | | Joint Objector |
| Novitsky, Mitchell * | | takman679@aol.com | 44 Pearl St. Valley Stream, NY 11581 | | | | | Joint Objector |
| Nowacek, Linda | | lindanowacek@hotmail.com | 11022 E. Raintree Dr. Scottsdale, AZ 85255 | | | | | Respondent |
| Nowie, Robert S. | | robert1rsn@gmail.com | 73461 Haystack Road Palm Desert CA 92260 | | | | | Respondent |
| Nunberg, Chaim and Nunberg, Cheryl | Chaim or Nunberg, Cheryl | cnunberg@gmail.com | 1780 E. 29th Street Brooklyn, NY 11229 | | | | | Respondent |
| O. Bates, Roy Jr. and Bates JT Ten, Patricia H. | | rp_bates@hotmail.com | 5433 N. 106th Avenue Glendale, AZ 85307 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| O'Brien, Dolores Kazanjian and O'Brien, Robert | | dpktt@njetscapr.net | 17 Pequot Ave. Port Washington, NY 11050 | | | | | Respondent |
| O'Brien, Donald D. TTEE | | | 15250 Forsythe Road Oregon City, OR 97045 | | | | | Respondent |
| Ocasio, Jose M. and Melendez, Gladys | | josemocasio@hotmail.com melendezgladys5@gmail.com | Altos De La Fuente E-14 Calle 1 Caguas, PR 00727 | | | | | Joint Objector |
| Ocasio-Esteban, Rafael | | rafaocasio@me.com | 185 Candelero Dr. , Apt 613 Humacao, Pr | | | | | Joint Objector |
| Odenwald, Alice | | avno@aol.com | 14650 Lake Olive Drive Ft. Myers, FL 33919 | | | | | Respondent |
| Odenwald, Jr., Roland | | roland4061@gmail.com | 435 Dockside Drive, #301 Naples, FL 34110 | | | | | Respondent |
| Odenwald, Kathleen M. | | kathyO4563@aol.com | 67 Country Club Place Belleville, IL 62223 | | | | | Respondent |
| Odenwald, Stephen V. | | odieoil21@gmail.com | 67 Country Club Place Belleville, IL 62223 | | | | | Respondent |
| Offical Committee of Retiree Employees of the Commonwealth of Puerto Rico | Fabre, Miguel | miguelfabre@gmail.com | | Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | csteege@jenner.com ; rgordon@jenner.com ; lraiford@jenner.com | 353 N. Clark St. Chicago, IL 60654 | Joint Objector |
| Oldenburg, Roger R. and Oldenburg, Patricia L.* | | | 2311 W. Tripoli Avenue Milwaukee, WI 53221 | | | | | Respondent |
| Olian, Matthew | | matt.olian@gmail.com | 2354 E. Harold 56 Philadelphia, PA 19125 | | | | | Respondent |
| Olivari, Edward J. | | eolivari@comcast.net | 2980 Eagle Way Boulder, CO 80301 | | | | | Respondent |
| Olivieri, Liana Rivera | Vicens Rivera, Maria E | mevicens@yahoo.com | 9140 Calle Marina Apto.801 Ponce, PR 00717 | Maria E. Vicens Law Office | Maria E. Vicens | mevicens@yahoo.com | 9140 Calle Marina - Apto.801 Ponce, PR 00717 | Respondent |
| Ollquist, John | | john@exchangeplaceadvisors.com | 25 Phillips Road Sudbury, MA 01776 | | | | | Respondent |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | Olson, Nevin J. | nevin.olson@mail.com | 814 Hiawatha Drive Madison, WI 53711 | | | | | Respondent |
| O'Neill, Marshall D. | | | 620 Sand Hill Road, Apt. 209G Palo Alto, CA 94304-2625 | | | | | Respondent |
| Oppenheimer Funds | Willis, Troy | twillis@ofiglobal.com | Oppenheimer Funds 350 Linden Oaks Rochester, NY 14625 | Kramer Levin Naftalis & Frankel LLP | Amy Caton, P. Bradley O'Neill, Douglas Buckley | acaton@kramerlevin.com, boneill@kramerlevin.com, dbuckley@kramerlevin.com | Kramer Levin Naftalis & Frankel LLP 1177 Avenue of the Americas New York, NY 10036 | Respondent |
| Orlando Marini Roman & Victor Marini Quesada | | orlandomarini@gmail.com | PO Box 3643 Aguadilla, PR 00605 | Fernandez Perez Law Firm | Elias Fernandez Perez | eliaslaureano@gmail.com | PO BOX 7500 Ponce, PR 00732-7500 | Respondent |
| Orloff, Roger B. | | rorloff@pair.com | 3499 Browning Ln. NE Brookhaven, GA 30319 | | | | | Respondent |
| Ortiz de la Renta, Juan | | | PO Box 30431 San Juan, PR 00929 | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302 San Juan, PR 00919 | Respondent |
| Ortiz, Wilson | | wilsontire@gmail.com | Condominio La Alborada 2201 Apartments 11301 Coto Laurel, PR 00780 | | | | | Respondent |
| Ortolani, Sherri L. | | sherrilortolani@gmail.com | 8621 Greenway Lane Lenexa, KS 66215 | | | | | Respondent |
| Ostroff, Jeffrey L. | | jeffostroff@comast.net | 4980 Fairfield Rd. Fairfield, PA 17320 | | | | | Respondent |
| Oursler Sr., Steven M. | | woodman1950@aol.com | 19475 Jack Stone Ln. Drayden, MD 20630 | | | | | Undetermined |
| Owens, David J. | | dowens62@comcast.net | 11923 Stonet Batter Road Kingsville, MD 21087 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| OZ Management LP | Abbruzzese, Jason | Jason.Abbruzzese@ozm.com | 9 West 57th Street New York, NY 10019 | Bracewell LLP | Kurt A. Mayr | kurt.mayr@bracewell.com | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06106 | Respondent |
| Ozoniak, Joseph | | joeoz3751@yahoo.com | 624 Meadowtop Circle Burlington, NC 27217 | | | | | Respondent |
| Pace, Deborah | | dpace7277@gmail.com | 8725 Mustang Island Circle Naples, FL 34113 | | | | | Joint Objector |
| Pacini, Maureen | | mmpacini@comcast.net | 1437 Last Oak Ct. Fort Collins, CO 80525 | | | | | Respondent |
| Paddock Investment Trust | Glassman, Larry D. | glassmander@aol.com | 1000 S. Federal Hwy Boynton Beach, FL 33435 | | | | | Respondent |
| Padilla, Ernesto | | | PO Box 1746 Mayaguez, P.R. 00681 | | | | | Respondent |
| Pagano, Franklin W. | | fpagano934@yahoo.com | 10 Stewart Ave. Silver Creek, NY 14136 | | | | | Respondent |
| Palley Family Trust | Palley, Beau | beau@orionoutdoor.com | 368 Crivelli Ct. El Dorado Hills , CA 95762 | | | | | Respondent |
| Panke, Kenneth | | kdpanke@bellsouth.net | 9012 Hurstbourne Lane, Louisville, KY 40220 | | | | | Respondent |
| Papandrea, Barbara | | barbara.papandrea2@gmail.com | 182 Fisher Road Orwell, VT 05760 | | | | | Respondent |
| Papandrea, Raymond | | heavenshillfarm@yahoo.com | 79 Young Road Orwell, VT 05760 | | | | | Respondent |
| Paplham, Alan and Paplham, Marlene | | alanp4507@gmail.com | 2083 S. 107th Street West Allis, WI 53227 | | | | | Respondent |
| Papp, Marie L. | | | 145 Pinckney Street, Apt. 509 Boston, MA 03114 | | | | | Respondent |
| Park, Donald E. | | depgalv@aol.com | 5427 Jamaica Beach Galveston, TX 77554-8684 | | | | | Respondent |
| Parsons, Jaye L. | | jandgwp@gmail.com | 553 Old Plantation Road Jekyll Island, GA 31527 | | | | | Joint Objector |
| Pata, Giacomo and Pata, Maria | | patamaria54@gmail.com | 14 Mulberry Lane Middletown, CT 06457 | | | | | Respondent |
| Patel, Sheenal | | spatel@arborlodging.com | 566 W. Lake Street, Ste. 320 Chicago, IL 60661 | | | | | Joint Objector |
| Patella, Theresa P. | | theresapatella@aol.com | 120 Morris Avenue, Apt. C6 Rockville Centre, NY 11570 | | | | | Respondent |
| Paterno, Frank P. | | fppaterno@aol.com | 72 Country Ridge Drive Rye Brook, NY 10573 | | | | | Respondent |
| Patounas, Ann | | anntasias@gmail.com anntasias@broker-sd.com | 14051 Hermosillo Way Poway, CA 92064 | | | | | Respondent |
| Patterson, Blake R. and Jackson, Ellen M. | | ejackpatt@yahoo.com | 289 Fanshaw G Boca Raton, FL 33434 | | | | | Respondent |
| Patti, Anthony | | ampatti47@yahoo.com | 1108 Wakefield Walk Marietta, GA 30064 | | | | | Joint Objector |
| Peacock, Joan C. | | | 1320 NW 43rd Terrace, #106 Lauderhill, FL 33313-5741 | | | | | Joint Objector |
| Pearlman, Bernard | | | 15 West 72nd St. Apt. 22H New York, NY 10023 | | | | | Respondent |
| Peddicord, Shirley | | | 620 Sandstone Circle Scotts Bluff, NE 69361 | | | | | Respondent |
| Pedell, Lester | | lespedell@gmail.com | 25 Windsor Lane Boynton Beach, FL 33436 | | | | | Joint Objector |
| Peder D. Sivertsen Irrevocable Trust | Lowery, Lorraine | wabeno59@yahoo.com | 5790 Ridge Ln. Laona, WI 54541 | | | | | Respondent |
| Pederson, Ronald M. and Pederson, Cynthia S. | | | 22976 Hwy C Mound City, MO 64470 | | | | | Respondent |
| Pedretti, Robert | | bpedretti@securevest.com | 7600 East Cypresshead Drive Parkland, FL 33067 | | | | | Respondent |
| Peery, Patricia A. and Peery, Roy L. | | | 604 Walnut Street Bowie, TX 76230-4720 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Pegel, Jane W. | | sailing19@charter.net | P.O. Box 40<br>Williams Bay, WI 53191 | | | | | Respondent |
| Pegorsch, Dennis | | pegorschd@gmail.com | 4210 Hilltop Rd.<br>Wausau, WI 54403 | | | | | Respondent |
| Perez Garcia, Herminio | | | PO Box 6684<br>Bayamon, PR 00960 | | | | | Joint Objector |
| Perez Molinari, Kermit A. | | Kermit_Perez@yahoo.com | Urb. Valle Verde Calle Arboleda<br>952, Ponce, 00716 PR | | | | | Joint Objector |
| Perez Rivera, Alicia | | aliciaperez15@outlook.com | PR8 1471<br>Bayamon, P.R. 00956 | Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | nroblesdiaz@gmail.com | PO Box 192302<br>San Juan, PR 00919 | Respondent |
| Perler, Roslyn G. | | hperler@verizon.net | 5056 Flagstone Drive<br>Sarasota, FL 34238 | | | | | Respondent |
| Perlman, Eleanor | | eleanorperlmanlcsw@gmail.com | 1 Udell Way<br>East Northport, NY 11731 | | | | | Respondent |
| Perry, Jonathan Thomas | | jperry12nyc@me.com | 435 East 57th Street, Apt. 14B<br>NYC, NY 10022 | | | | | Respondent |
| Perskin, Richard | | SHMORGEBRO@AOL.com | One Bona Inc Drive<br>Dix Hills, NY 11746 | | | | | Respondent |
| Peters Roberts, Barbara A. | | | P.O. Box 455<br>Jenks, OK 74037 | | | | | Respondent |
| Peters, Jeffrey A. | | jlpeters@gmail.com | 16947 Varco Road<br>Bend, OR 97703 | | | | | Respondent |
| Petersen, Richard | | fatbast235@hotmail.com | 108 Fallwood Parkway<br>Farmingdale, NY 11735 | | | | | Respondent |
| Petrillo, Guy | | guypetrillo@optonline.net | 75 Cambridge Ave<br>Stewart Manor, NY 11530 | | | | | Respondent |
| Pfisterer, Gary S. | | | 16 Shaw Rd.<br>Wales, MA 01081 | | | | | Respondent |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | | pfohl1234@optmline.net | 49 Cropsey St.<br>Warwick, NY 10990 | | | | | Respondent |
| Phiefer, Victor | | vphiefer@aol.com | 328 Hilray Avenue<br>Wyckoff, NJ 07481 | | | | | Respondent |
| Phiefer, Virginia G. | | vphiefer@aol.com | 327 Hilray Avenue<br>Wyckoff, NJ 07481 | | | | | Respondent |
| Phyllis Gutfleish Rev. Trust | | pgutfleish88@gmail.com | 11516 Pallas Dr<br>Boynton Beach, FL 33437 | | | | | Respondent |
| Pickarts, Douglas A. | | dpickarts@mac.com | 894 Ainako Avenue<br>Hilo, HI 96720 | | | | | Respondent |
| Pickarts, Suzanne K.* | | rjm-skp@swbell.net | 7302 Pagent Lane<br>Wichita, KS 67206 | | | | | Joint Objector |
| Pico Vidal, Arturo | | | P.O. Box 7375<br>Ponce, P.R. 00732-7375 | | | | | Respondent |
| Piedras, Coop Las | Leon, Rafael A. | vleon@cooplarpiedras.com | PO Box 100<br>Las Piedras, PR 00771 | | | | | Respondent |
| Pierson, Wilmer G. | | billyfeet@gmail.com | 40 Choctaw Trail<br>Ormond Beach, FL 32174 | | | | | Respondent |
| Piesco, Joseph | | jpeiescojop@aol.com | 127 S. Gilboa Road<br>Gilboa, NY 12076 | | | | | Respondent |
| Pill, Jerome | | lindapilln.j@yahoo.com | 62 Kings Mill Road<br>Monroe Twp, NJ 08831 | | | | | Respondent |
| Pinehurst Partners, LP | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 92 Park Avenue, 31st Floor<br>New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue<br>New York, NY 10022 | Respondent |
| Piro, Angelo | | | 239 Jefferson Street, #5D<br>Staten Island, NY 10306 | | | | | Respondent |
| Pisecki, Jerry | | jerry.pisecki@gmail.com | 3642 Caddington Ter<br>Midlothian, VA 23113 | | | | | Respondent |
| Plano, Ronald R. | | sandyandron@comcast.net | 2305 Baldwin Run<br>The Village, FL 32162 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Plaza Escorial Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Plaza, Fideicomiso | Plaza, Elizabeth | eplaza@pharmabioserv.com | 3 Dorado Beach East Dorado, PR 00646 | | | | | Joint Objector |
| Plaza, Laura | Plaza, Laura | gjmirandar@gmail.com | 18 Calle Guerreno Noble San Juan, PR 00913 | | | | | Respondent |
| Pluntz, James L. | | jp.pluntz@yahoo.com | 1564 Layman Way The Villages, FL 32162 | | | | | Respondent |
| Poe, Charlie | | | 1240 Wise Bend Road Pontotoc, MS 38863 | | | | | Respondent |
| Polk, Hal M.* | | halmpolk@bellsouth.net | 109 Claudia Dr. Starkville, MS 39754 | | | | | Respondent |
| Pollis, Sarah Jane TTEE | | Sjpollis@yahoo.com | 3161 Hoffman Circle NE Warren, OH 44483 | | | | | Respondent |
| Pomales Castro, Miguel | | referidos@crescacorporation.com | PMB 92 POBox 71325 San Juan, PR 00936 | | | | | Respondent |
| Ponsa, Aurelio Torres* | | atpyeyo@yahoo.com | 300 Stonington Rd. Silver Spring, MD 20902 | | | | | Respondent |
| Porter, Vicki M. | | | 1342 Covey Trail Prescott, AZ 86305 | | | | | Respondent |
| Posillico, Lisa J. | | thebeachgirls@aol.com | 7 Woodvale Lane Huntington, NY 11743 | | | | | Respondent |
| Potluri, Venkata R. and Potluri, Renuka | | potluri@reed.com | 15420 SW Bodwhite Circle Beaverton, OR 97007 | | | | | Respondent |
| Poulos, George and Poulos, Christine | | | 155 East Lane Cevonah Works Stamford, CT 06905 | | | | | Respondent |
| Powers, James | | powersdj1019@gmail.com | 1510 Wyoming Avenue Forty Fort, PA 18704-4219 | | | | | Undetermined |
| Prazil, Daniel and Prazil, Patricia, JT | | dan.prazil@gmail.com | 6612 Field Way Edina, MN 55436-1717 | | | | | Respondent |
| Prete, James and Dorsi* | Gennrich, Edward | egennrich@ampf.com | 612 Beach Rd., Ste 101 Sarasota, FL 34242 | | | | | Respondent |
| Priesgen, Mary E. | | | P.O. Box 293 Theresa, WI 53091 | | | | | Respondent |
| Probst, Kathleen | | wprobst67@gmail.com | 883 Meadow Lane Franklin Lakes, NJ 07417 | | | | | Joint Objector |
| Prohoniak, Kenneth M. | | kpro35.kp@gmail.com | 7038 Darbey Knoll Drive Gainesville, VA 20155 | | | | | Respondent |
| Pujals Rodriguez, Marta N. | | martapujals@yahoo.com | URB Estancias del Golf Club #534 Calle Wito Morales Ponce, PR 00731 | | | | | Respondent |
| Puschak, Paul | | paulpuschak@gmail.com | 14 Silver Hill Rd. Acton, MA 01720 | | | | | Respondent |
| Puskac, John | | jpgunner71@hotmail.com | 1492 N. Lamb Blvd. Apt. # 1104 Las Vegas, NV 89110 | | | | | Respondent |
| QTCB Noteholder Group | Mayr, Kurt A. | kurt.mayr@bracewell.com | CityPlace I, 34th Floor 185 Asylum Street Hartford, CT 06103 | Bracewell LLP | Kurt A. Mayr | | City Place I, 34th Floor 185 Asylum Street Hartford, CT 06103 | Respondent |
| Quebrada Bonita CRL | Ramos De Szendrey, Maricarmen | mramos@bufetemrsz.com | P.O. Box 270036 San Juan, PR 00928-2836 | Edgardo Munoz, PSC | Edgardo Munoz | emunozPSC@gmail.com | 364 Lafayette San Juan, PR 00917-3113 | Respondent |
| Quinones Soto, Jose F. | | quiNonesjosef@yahoo.com | Urb. Milaville 145 Calle Moradilla Street San Juan PR-00926-5124 | | | | | Respondent |
| Quinones Soto, Rafael A. | | rafaelq5048@hotmail.com | #F1 Paseo Trebol Urb. Jardines de Ponce Ponce, PR 00730-1845 | | | | | Respondent |
| Quinones-Irizarry, Sara | | sqirizarry@gmail.com | Cascada 1818 Valle Verde Ponce, PR 00716 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| R.J. Hughes Stbulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | Hughes, Robert B. TTEE | red309dog@gmail.com | 10957 SW 82nd Ter. Ocaca , FL 34481 | | | | | Respondent |
| Raab, Henry E. | | | 83 Municipal Dr., Lumberton, NJ 08048 | | | | | Respondent |
| Raab, Henry E. | | | 200 Compromise Road Salem, NY 08079-4015 | | | | | Respondent |
| Rabinowitz, Allan C. | | acrabiNowitz@aol.com | 911 Park Avenue, Apt. 9B New York, NY 10075 | | | | | Respondent |
| Rachel Dawn Trobman Irrev Trust Agreement FBO | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL 33418 | | | | | Respondent |
| Radermacher, Keith* | | | | | | | | Respondent |
| Radermacher, Mark | | drmwr@mac.com | 28890 Ozone Road Elroy, WI 53929 | | | | | Respondent |
| Ralph C. Haase Family Trust | Haase, Diane C. | dhaase7439@aol.com | 2135 Cloverhill Rd. Elm Grove, WI 53125 | | | | | Joint Objector |
| Ralph, Kathleen A. | | k.a.ralph@gmail.com | 220 N. St. Columbus, MT 59019 | | | | | Respondent |
| Ram Bajar, Telu | | telu@bajar.co.uk | Villa 64 1 86B Jumeira Beach Rd, Jumeira 1 Dubai P.O. Box 212395 UAE | | | | | Respondent |
| Ramirez, Ernesto L. | | elrtorres@hotmail.com | 1759 Calle Siervas De Maria La Rambla Ponce, PR 00730 | | | | | Joint Objector |
| Ramirez, Raul | | rramirez@labramirez.com | 8133 Calle Concordia, Ste 101 Ponce, PR 00717 | | | | | Respondent |
| Ramos Biaggi, Melvin | | segurosmelvin@yahoo.com | Urb. Santa Maria 1901 Calle Petunia San Juan, PR 00927-6611 | | | | | Respondent |
| Ramos Martin, Robert | | ramosrobbie@yahoo.com | Quintas Monserrate Calle Fco Oller 37 Ponce, PR 00730 | | | | | Respondent |
| Ramos Roman, Mayra I. | | | P.O. 4386 Ponce, PR 00733-4386 | | | | | Respondent |
| Rand, Edwin | | edrand3@gmail.com | 13181 Burgundy Drive S. Palm Beach Gardens, FL 33410 | | | | | Undetermined |
| Randazzo, Benjamin | | | 2366 Hamilton Road N. Bellmore, N.Y 11710 Nassau | | | | | Joint Objector |
| Randazzo, Irene | | | 2360 Hamilton Road N. Bellmore, NY 11710 | | | | | Joint Objector |
| Range Landscape Inc | Serson, Dennis | | P.O. Box 505 Virginia, MN 55792 | | | | | Respondent |
| Raniolo, Pamela | | rpm72@optonline.net | 18 Kensington Road Ardsley, NY 10502 | | | | | Respondent |
| Rao, Hanumantha * | | kmhrao@gmail.com | 613 Timberlake Dr. Ewing, NJ 08618 | | | | | Respondent |
| Rappaport, Marc | | marcaport@aol.com | 3725 Astoria Road Kingston, MD 20895 | | | | | Respondent |
| Ratliff, Walter B. | | wbr25734@gvtc.com | 38 Winged Foot Boerne, TX 78006 | | | | | Respondent |
| Raybourn, Susan C.* | | frfraybourn@icloud.net | 1204 Sunshine Blvd. Bellevue, NE 68123 | RBC Wealth Management | Andy Jacobitz | andrewjacobitz@rbc.com | 12910 Pierce St. Ste 300 Omaha, NE 68144 | Respondent |
| RCG PR Investments LLC | Colon, Roberto | rcolon@medias11-11.com | PO Box 305 CataNo, PR 00963 | | | | | Respondent |
| Reed Living Trust u/a 12/27/2001 | R.P Reed, Rees, Mary W., Co trustees | reedrp@q.com | 6640 Casa Loma, NE Albuquerque, NM 87109 | | | | | Respondent |
| Reeves, Judy | | | 102 Audney Lane Greenville, SC 29615 | | | | | Respondent |
| Reeves, Russell R. and Reeves, Kathleen C. | Reeves, Russell R. | r3k4@att.net | 98 Reids Hill Road Morganville, NJ 07751 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Regan, Thomas | | tompat63@aol.com | 72 Edgemere Road Garden City, NY 11530 | | | | | Joint Objector |
| Reichel, Harold I. | | caroldreichel@gmail.com | 7020 108 Street, Unit 6R Forest Hills, NY 11375 | | | | | Respondent |
| Reiman, Joe | | | 1909 Westchester St. Denton, TX 76201 | | | | | Respondent |
| Reiner, Edward | | Zreinedwa@yahoo.com | 10008 E. Purdue Avenue Scottsdale, AZ 85258 | | | | | Respondent |
| Reinhardt, Daniel S. | | daniel.reinhardt@troutman.com | 2866 Wyngate Dr. N.W. Atlanta, Georgin 30305 | | | | | Respondent |
| Reisman, Michael A. | | mreisman1505@gmail.com | 227 Waterford Drive Mills River, NC 28759 | | | | | Respondent |
| Reisman, Scott D. | | burnj634@aol.com | 1126 3rd Street West Babylon, NY 11704 | | | | | Respondent |
| Remillard, Michael J. | | sarge_1954@yahoo.com | 3569 Old Smithville Hwy N. Sparta, TN 38583 | | | | | Respondent |
| Render, Laverna | | rarenaer@verizon.net | 2108 Collins Path Colleyville, TX 76034 | | | | | Respondent |
| Reyes Reyes, Carmen M. | | cmreyes1712@yahoo.com | 124 North Coast Village Vega Alta, PR 00692 | | | | | Respondent |
| Ribic, Maritjan and Sommers, Wayne | Sommers, Waynr | | 322 Marc Drive Toms River, NJ 08753 | | | | | Respondent |
| Richard J. King Irrevocable Trust | King, Richard J. | mrjk20005@yahoo.com | P.O. Box 327 Aquebogue, NY 11931 | | | | | Respondent |
| Richards, Daniel | | drichards111@gmail.com | 7161 Penner Lane Apt. 1 Ft. Myers, FL 33907 | | | | | Respondent |
| Richman, Harvey | | richmancentral@aol.com | 176 Dove Drive Fortson, GA 31808 | | | | | Respondent |
| Richter, Dennis M. and Merry A.* | Richter, Dennis M. | richtedm@hotmail.com | N 873 Howard Road Whitewater, W.I 53190 | | | | | Respondent |
| Ring, Kenneth and Ring, Sheryl | | KSRINGMD@aol.com | 150 Hill Hollow Road Watchung, NJ 07069 | | | | | Respondent |
| Ringel, Bryna | | brynaringle@gmail.com | 10 Smith MaNor Blvd. West Orange, NJ 07052 | | | | | Respondent |
| Rinner, Deborah S. | | ardsrinn@cox.net | 123 Reserve Way, Apt. 216 Williamsburg, VA 23185 | | | | | Respondent |
| Rio Hondo Cinema, Corp.* | Carrady, Robert | finance@caribbeancinemas.com | PO Box 19116 San Juan, PR 00910 | | | | | Respondent |
| Risberg, Gerald | | | 806 SW Westwood Drive Portland, Oregon 97239 | | | | | Respondent |
| Rivera Colon, Pedro | Ramos, Dalila | peterandlilly@yahoo.com | PO Box 648 Manati, PR 00674 | | | | | Respondent |
| Rivera Gonzalez, Luis H.* | | riveraluis6300@yahoo.com | PO Box 5136 Aguadilla, PR 00605 | Luis H. Rivera | | | | Respondent |
| Rivera Gutierrez, Margie | | margie.marmorato@gmail.com | Sevilla Biltmore, # E-36 Guaynabo, PR 00966 | | | | | Joint Objector |
| Rivera Ortiz, Wilson | | | 1471 Calle Aloa Urb. Mercedita Ponce, PR 00717 | | | | | Respondent |
| Rivera Tonales, Angel | | | Condominio Plato Rey Centro 130 Arterial Hostos Apt. Q101 San Juan, PR 00918 | | | | | Respondent |
| Rivera, Hector L. and Russe, Enelia | | nelinrusse@gmail.com | HC02 Box 6617 Morovis, PR 00687 | | | | | Undetermined |
| Rivera, Miguel A. | | mrivera9511@gmail.com | HC 50 Box 21571 San Lorenzo, PR 00754 | | | | | Respondent |
| Rizzo, Mary F. | | mfrizzo46@gmail.com | 17 Newbury Park Needham, MA 02492 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | Robert or Rae, Machelle | machelle.rae@gmail.com | 4825 Costana Drive Shing Le Springs, CA 95682 | | | | | Respondent |
| Robert L. Stover Living Trust | Stover, Robert L. | | Po Box 354 Sanger TX, 76266 | | | | | Respondent |
| Robert R. Collins Revocable Trust, Jose E. Franjul Succ-TEE | Franjul Succ-TEE, Jose E. | jfrancoll67@gmail.com | 3530 Mystic Pointe Dr. Apt. 3213 Aventura, FL 33180 | | | | | Respondent |
| Roberts Poole, Barbara | | frombarbarapoole@yahoo.com | 9917 Juniper Lane Overland Park, KS 66207 | | | | | Respondent |
| Robinson, Douglas R. | | drprlit3283@gmail.com | 3 Crosswood Way Warren, NJ 07059 | | | | | Respondent |
| Robinson, John and Robinosn, Gail JT TEN/WROS | | | 2603 Nevada Hutchinson, KS 67502 | | | | | Respondent |
| Robles, Ruperto J. and Belen Fizias, Ana | | anayruperto@gmail.com | PO Box 363973 San Juan, PR 00936-3973 | | | | | Respondent |
| Rochlin, Heidemarie* | | hmrochlin@gmail.com | 3371 Skyline Blvd Reno, NV 89509 | | | | | Respondent |
| Rodriguez Arroyo, Aristides | | | Calle 220 HD-5 3Era Ext Country Club Carolina, PR 00982 | | | | | Respondent |
| Rodriguez Marty, Nestor | | | | | | | | Undetermined |
| Rodriguez Paz, Enrique | | analuzm@aol.com | c/o Cardiovascular Consultants PA 7421 N. University Drive, Ste. 112 Tamarac, FL 33341 | | | | | Respondent |
| Rodriguez, Edwim | | enbaris@yahoo.com | Urb TorremoliNo DF19 Guaynabo, PR 00969 | | | | | Respondent |
| Rodriguez-Diaz Trust | Diaz - Lopez, Gloria L. | gloryglory363@hotmail.com | P.O. Box 330190 Ponce, PR 00733-0190 | | | | | Joint Objector |
| Roeming, Pamela A. | | PARoeming@gmail.com | 66 Franklin Street Unit 306 Annapolis, MD 21401-2756 | | | | | Joint Objector |
| Rogato, William A. | | Drogato@hotmail.com | 102 Amherst Pl. Goldsboro, NC 27534 | | | | | Respondent |
| Roger R. Oldenburg and Patricia L. Oldenburg | | | 2311 W. Tripoli Ave Milwaukee, W.I 53221 | | | | | Respondent |
| Rogers, Carol * | | | 70 River Road Cos Cob, CT 06807 | | | | | Respondent |
| Rogers, Elizabeth M. | | elizabetrogers23@comcast.net | 1538 Silverado Trail Napa, CA 94559 | | | | | Respondent |
| Rogers, Vaughn Alex | | btb.Rogers@gmail.com | 9138 Callaway Dr. Trinity, FL 34655-4613 | | | | | Respondent |
| Rohatgi, Vijay* | | notpoobercat11@gmail.com | 1321 Camino Teresa Solana Beach, CA 92075 | | | | | Respondent |
| Roman Torres, Carlos | | | 43 Harbour View Palmas del Mar Humacao, PR 00791 | Anais Sanchez Pena | Anais Sanchez Pena | asanchez@sanchezpenalaw.com | P.O. Box 9395 Humacao, PR 00792 | Respondent |
| Rombough Family Trust | Rombough, Robert B. | romboughbot@comcast.net | 10796 N. Chapin Ct. Oro Valley, AZ 85737 | | | | | Respondent |
| Rona Iris Rothman Revocable Trust | Rothman, Rona | ronarothman@yahoo.com | 477 Misty Oaks Run Casselberry, FL 32707 | | | | | Respondent |
| Rose, Steven | | steve@roseresearch.com | 2345 West Silver Palm Road Boca Raton, FL 33432 | | | | | Respondent |
| Rosello, Maria | | msrm7337@yahoo.com | HC 02 Box 3469 Santa Isabel, PR 00757 | | | | | Respondent |
| Rosen, Steven | | raisine@comcast.net | 174 Oakwood Ct. Naples, FL 34110 | | | | | Joint Objector |
| Rosenberg, Neil A. | | nprosen@optonline.net | 96 Maitou Trail Kings Park, N.Y. 11754 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Rosenblatt, Iris P. | | ipblatt@yahoo.com | 111 Hamlet Hill, #405 Baltimore, MD 21210 | | | | | Respondent |
| Rosenhouch, Robert and Rosenhouch, Sandra | | blira@americanportfolios.com | 10540 Royal Caribbean Circle Boynton Beach, FL 33437-4284 | | | | | Respondent |
| Rosin, Linda | | linrosin48@gmail.com | 1230 County Route 60 Elmira, NY 14901 | | | | | Respondent |
| Rosner, Lora G. | | lorarosner3@hotmail.com | 78-01 34th Ave. Apt. 57 Jackson Heights, NY 11372 | | | | | Respondent |
| Rosput Reynolds, Paula | | paularr@preferwest.com | 605 Hillside Dr E Seattle, WA 98112 | | | | | Respondent |
| Ross Family Trust | Atteberry, Jean | jeanatteberry@ms.com | 3602 S. Teakwood Drive Nampa, ID 83686 | | | | | Joint Objector |
| Ross, Barbara E. | | bsofree13@gmail.com | 37 Needle Lane Levittown, NY 11756 | | | | | Respondent |
| Ross, Judi M. | | judimross25@hotmail.com | 43 Boxwood Lane Montvale, NJ 07645 | | | | | Respondent |
| Ross, Lois | | loisross40@gmail.com | 3070 Eunice Ave. Spring Hill, FL 34609 | | | | | Respondent |
| Rosso, Jorge L. | | JLR3248@gmail.com | 5760 S.W. 107 St. Miami , Florida 33156 | | | | | Respondent |
| Rothschild, John A. | | Scullingjohn@aol.com | 2623 Lakeside Drive Harveys Lake, PA 18618-3231 | | | | | Respondent |
| Rotondo-Gregory, Marlene G. | | marleneggregory@gmail.com | 299 Lakeview Drive York, SC 29745 | | | | | Respondent |
| Rovira, Carmen Ana | | carmena@hotmail.com | P.O. Box 870 Guayama, P.R. 00785 | Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | ccuprill@cuprill.com | 356 Fortaleza Street 2nd Fl. San Juan, P.R. 00901 | Undetermined |
| RRW I LLC | Derek Goodman c/o Autonomy Americas LLC | dgoodman@autonomycapital.com | 90 Park Avenue, 31st Floor New York, NY 10016 | Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com | 885 Third Avenue New York, NY 10022 | Respondent |
| Rubenstein, Martin | | mhjjr@att.net | 20 Trinity Lane East Hartford, CT 06118 | | | | | Respondent |
| Rubino Hesterberg, Rosemarie | | rosemarie_annapolis@verizon.net | 2030 Huntwood Dr. Gambrills, MD 21054 | | | | | Respondent |
| Ruiz Velez, Radames | | radamesruiz241@gmail.com | HC-02 Box 17145 Rio Grande, PR 00745 | | | | | Joint Objector |
| Russe Cordero, Enelia | | nelinrusse@gmail.com | HC02 Box 6617 Morovis, PR 00687 | | | | | Respondent |
| Russell Levy Revocable Trust | Levy, Russell | | 106 Hauppauge Road Commack, NY 11725-4403 | | | | | Respondent |
| Russo, Claire G. | | | 4405 Green Field Road Bethlehem, PA 18017 | | | | | Respondent |
| Russo, Lawrence | | Russo@midcanyon.com | 5520 E. Palo Verde DR Paradise Valley, AZ 85253 | | | | | Respondent |
| RWK CS Trust | Caster, Susan | sue.caster@gmail.com | 7580 Fintry Drive Greensboro, NC 27409 | | | | | Joint Objector |
| Ryan, David | | ryanequipment@aol.com | P.O. Box 3232 Easton, PA 18043 | | | | | Joint Objector |
| Ryan, Mary H. | | | 1120 Eastridge Drive New Albany, IN 47150 | | | | | Joint Objector |
| Ryan, Thomas E. | | | 149 E. Magnolia Avenue Maywood, NJ 07607 | | | | | Respondent |
| Rydlewicz, Leon* | | | | | | | | Respondent |
| Saban, Vladimir | | valdim8@aol.com | 1350 Ala Moana Blvd., #2306 Honolulu, HI 96814 | | | | | Respondent |
| Sackin, David | | sackindavid@gmail.com | 1304 N. Morningside Drive Atlanta, GA 30306 | | | | | Respondent |
| Sagar 2011 Trust* | Javia, Subhash | nsjavia@yahoo.com | 3804 Tiffany Drive Easton, PA 18045 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Sala, Jorge P. | | jpsala_pr@yahoo.com | 8169 Concordia Street, Ste. 102 Ponce, PR 00717-1556 | | | | | Respondent |
| Saland, Robert | | bobby@landmarkco.net | 9448 West Broadview Drive Bay Harbor Islands, FL 33154 | | | | | Respondent |
| Salazar, Ed | | edsizxelk@yahoo.com | 3455 Bevann Drive Farmers Branch, TX 75234 | | | | | Respondent |
| Sally Klinck Living Trust | Klinck, Sally D. | sallyklinck@aol.com | P.O. Box 700 McAllen, TX 78505-0700 | | | | | Respondent |
| Salvatore and Bracco, Jill | | scb1447@aol.com | 3 Prospect Street Mendham, NJ 07945 | | | | | Respondent |
| Samantha Blair Goldman Irrev Trust Agreement FBO | Steinberg, Susan, Trustee | susansteinberg54@verizon.net | 517 Eagleton Cove Trace Palm Beach Gardens, FL 33418 | | | | | Respondent |
| Samodovitz, Arthur | | arthursail@stny.rr.com | 200 Rano Blvd., #40-27 Vestal, NY 13850 | | | | | Respondent |
| Sampson, Timothy | | tim_j_sampson@hotmail.com | 603 Alden Bridge Drive Cary, NC 27519 | | | | | Respondent |
| San Miguel, Maria T. | | pinchotere@gmail.com | PO Box 11 San  Juan, PR 00922 | | | | | Respondent |
| Sanchez, Carmen J. | | | PO Box 739 San Sebastian, PR 00685 | | | | | Joint Objector |
| Sanchez, Clarivett | | clarivettsanchez@hotmail.com | Olimpic Street, #601 Urb. Summit Hills San Juan, PR 00920 | | | | | Respondent |
| Sanders, Franklin M. | | lbelcher1@gmail.com | 1873 Wentworth Drive Canton, MI 48188-3090 | | | | | Respondent |
| Sann, Robert I. and Sann, Myra K. | | bobsann@aol.com | 802 Lantern Way Clearwater, FL 33765 | | | | | Respondent |
| Sansone, Frank | | | 205 Turner Road Wallingford, PA 19086 | | | | | Respondent |
| Santaella Franco, Ramonita | Vazquez, Habodallah | habodallahvazquez@gmail.com | Calle S13 Blg. 204 # 25V Ext. Villa Carolina Carolina, PR 00985 | | | | | Respondent |
| Sarno, Paul and Sarno, Ann Marie | Sarno, Paul | | 30 Lawrence Road Randolph, NJ 07869 | | | | | Respondent |
| Sasser, John and Sasser, Susan | | sasesjs@gmail.com | 9 Radler Rd. Preston, CT 06360 | | | | | Respondent |
| Saul and Theresa Esman Foundation* | Rutherford, Charles E. | charlie@attorneyrutherford.com | 2101 NW Corporate Blvd. Suite 206 Boca Raton, FL 33431 | Rutherford Law Firm, P.L. | Charlie E. Rutherford | charlie@attorneyrutherford.com | 2101 NW Corporate Blvd. Suite 206 Boca Raton, FL 33431 | Respondent |
| Savage, Sandra | | ssa1211@aol.com | 1211 Gulf of Mexico Drive, #. 303 Longboat Key, FL 34228 | | | | | Respondent |
| Savarese, Anthony | | jup69@aol.com | 1 Water Club Way, #901 North Palm Beach, FL 33408 | | | | | Respondent |
| Sayburn, Betty | | | 21293 16th Avenue Bayside, NY 11360 | | | | | Respondent |
| Sayer, Douglas R. | | douglas.sayer@colliers.com | 1260 Morris Avenue Bryn Mawr, PA 19010-1712 | | | | | Respondent |
| Scardino, Mary Anne | | emel1ne@netzero.net | 240 19 Memphis Avenue Rosedale, NY 11422 | | | | | Respondent |
| Schachne, Mira | | mschachne@earthlink.net | 6040 Blvd. East, Apt. 8K West New Yor, NJ 07093 | | | | | Joint Objector |
| Schafer, Raymond | | | 943 E. Central Avenue Bismark, ND 58501 | | | | | Respondent |
| Scham, Arnold | | mscham@verizon.net | 30 Pleasant Avenue Upper Saddle River, NJ 07458 | | | | | Respondent |
| Scham, Marlene | | mscham@verizon.net | 30 Pleasant Avenue Upper Saddle River, NJ 07458 | | | | | Respondent |
| Schapiro, Mildred E. | | | 10043 N. Holmes Ct. Mequon, WI 53092 | | | | | Respondent |
| Schatz, Jerome H.* | | shanola51@hotmail.com | 4693 Holy Hill Rd. Hubertes, WI 53033 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Schecker, Craig A. | | cschecker@cox.net | 6226 W Caribe Lane Glendale, AZ 85306 | | | | | Respondent |
| Schell, Mark * | | bigbuckman13@msn.com | 4635 W Broadway Dr. Grand Chote, WI 54913 Outagamie | | | | | Respondent |
| Scher, Mark P. | | schers@verizon.net | 10804 Pebble Brook Lane Potomac, MD 20854 | | | | | Respondent |
| Scher, Sherry | | mendelsonsherry@gmail.com | 536 Pacing Way Westbury, NY 11590 | | | | | Respondent |
| Scherzer, Paul D.* | | paul.d.scherzer@gmail.com | 367 Ravine Dr. South Orange, NJ 0079 | | | | | Respondent |
| Schiffer, Marcia L. | for Schiffer Family Trust | schiffer5@hotmail.com | 5746 Crystal Shores Drive Apt. 408 Boynton Beach, FL 33437 | | | | | Joint Objector |
| Schilero, Louis | | schilero786@aol.com | 14526 Tulipan Ct. Winter Garden, FL 34787 | | | | | Joint Objector |
| Schimel, William | | wschimel@yahoo.com | 3-21 Summit Ave. Fair Lawn, NJ 07410 | | | | | Respondent |
| Scholnick, Neil | | nscholnick@rentfurniture.com | 32 Cameo Drive Cherry Hill, NJ 08003 | | | | | Respondent |
| Schott, Robert F. | | mktwiz13@optonline.net | 44 Field Crest Road New Canaan, CT 06840 | | | | | Respondent |
| Schriek, Richard | | | 391 Douglas Road Roselle, NJ 07203 | | | | | Respondent |
| Schrier-Behler, Lynn | | LSBEHLER@gmail.com | 704 S. Union St. Alexandria, VA 22314 | | | | | Respondent |
| Schroeder, Berna and Schroeder, Steve | | sschro8693@aol.com | 20 Coverly Lane St. Louis, MO 63126-3202 | | | | | Joint Objector |
| Schultz, Jr., Edward F. | | edfschultzjr@gmail.com | 2417 Granby Road Wilmington, DE 19810-3554 | | | | | Respondent |
| Schur, Susan E.* | | ses_tec_con@msn.com | 76 Highland Avenue Somerville, MA 02143 | | | | | Respondent |
| Schwartz, Daniel W. | | drdanschwartz@bellsouth.net | 19333 W. Country Club Dr. Apt. 1901 Aventura, FL 33180 | | | | | Respondent |
| Schwartz, David | | dwsbonds@gmail.com | 1652 Victoria Park Lane Weston, FL 33327 | | | | | Respondent |
| Schwartz, Doris | | | 85B Seminary Avenue Apt. 245 Auburndale, MA 02466 | | | | | Joint Objector |
| Schwartz, Isabella* | | isabella@abuive.com | 4575 Dean Martin Dr. # 2509 Las Vegas, NV 89103 | | | | | Respondent |
| Scisco, Jr., Robert W. | | jacquescisco@aol.com | 110 Hollywood Avenue W. Long Branch, NJ 07764 | | | | | Respondent |
| Scott Yasgur Irrevocable Trust | Yasour, Ross | rossyasgur@yahoo.com | 71 Meeting House Road Bedford Corners, NY 10549 | | | | | Respondent |
| Scranton, Tom and Scranton, Rennie | Scranton, Rennie | | 11384 Villa Giovanni Court Las Vegas, NV 89141 | | | | | Joint Objector |
| Scully, Brian and Scully, Ellen | | scullys@juNo.com | 14 South St. West Haven, CT 06516 | | | | | Respondent |
| Scully, Raymond | | scully1421@yahoo.com | 29 Beaver Brook Rd. Danbury, CT 06810 | | | | | Respondent |
| Scully, Raymond and Scully, Brian | | scully1421@yahoo.com | 29 Beaver Brook Rd. Danbury, CT 06810 | | | | | Respondent |
| Sdustache, Nayda | | nsepr@yahoo.com | Paseo del Parque JA-4, Garden Hills Guaynabo, PR 00966 | | | | | Respondent |
| Searle and Company | | jeberly@searleco.com | 333 Greenwich Ave. Greenwich, CT 06830 | | | | | Respondent |
| Sebesta II, Arthur J. | | asebe1@uky.edu | 111 Belmont Avenue Winchester, KY 40391 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Second Bridge Capital RMBS Fund 1 | Shaw, David | david.shaw@secondbridgecapital.com | 49 W 23rd Street 8th Floor New York, NY 10010 | | | | | Respondent |
| Seely, Clayton B. | Seely, Myrle | butternut@hotmail.com | 200 Congress Austin, TX 78701 | | | | | Joint Objector |
| Seifert, Richard D. | | solarheroak@gmail.com | 475 PaNorama Drive Fairbanks, AR 99712 | | | | | Respondent |
| Sellers, Jeffrey | | Jaslegal@hotmail.com | 22703 CamiNo Del Mar Apt. 26 Boca Raton, FL 33433 | | | | | Respondent |
| Sepulveda Ramos, Julio H. | | jhspr51@hotmail.com | P.O. Box 43 Hormigueros, PR 00660 | | | | | Joint Objector |
| Serota, Larry | | serota44@aol.com | 5402 Holly St. Bellaire, TX 77401 | | | | | Respondent |
| Serralles, Michael J. | | jboatscaribbean@yahoo.com | P.O.Box 360 Mercedita, PR 00715-0360 | | | | | Respondent |
| Setler, Paulette E. | | | 225 Victoria Road Burlingame, CA 94010 | | | | | Respondent |
| Severidt, Donna and Barry, Roland | | donnaseveridt@cox.net | 823 S. Paseo de la Lira Green Valley, AZ 85614 | | | | | Respondent |
| Shabato, John | | jsjg823@aol.com | 6610 NE 21st DR Fort Lauderdale, Florida 33308 | | | | | Joint Objector |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | Shah, Manu R. | chintashah523@yahoo.com | 2001 Greentree Rd. Cherryhilll, NJ 08003 | | | | | Respondent |
| Shah, Neeta N. | | neetanshah@att.net | 17 Ascot Glen Court Irmo, SC 29063 | | | | | Respondent |
| Shakin, Jeffrey | | jshakin@retina7.com | 9 Tatem Way Old Westbury, NY 11568 | | | | | Respondent |
| Shamam, Zui | | josephwemshaman@aol.com | 3700 Kensington St. Hollywood, FL 33021 | | | | | Respondent |
| Shaman, Paul | | cpshaman@cox.net | 9674 South Run Oaks Dr. Fairfax Station, VA 22039-2629 | | | | | Respondent |
| Shang, Nora | | wshang@yahoo.com | 6 Coventry Walk Ithaca, NY 14850 | | | | | Respondent |
| Shanovich, Peter | | pxshanbvich@gmail.com | 5206 Juniper Ln. West Pend, WI 53075 | | | | | Respondent |
| Shareld Dennis and George A. Dennis JT TEN/WROS | | | 1730 N. Rose Hill Rd. Rose Hill, KS 67133-9319 | | | | | Respondent |
| Shea, Steven and Shea, Mary | | sheas@cfl.rr.com | 11101 Tindall Road Orlando, FL 32832 | | | | | Respondent |
| Sheehan, Robert | | rob.sheehan@jordanoelectric.com | 10 Joseph Lane Ringwood, NJ 07456 | | | | | Respondent |
| Sheeler, Paul D. | | pdsheeler@gmail.com | 545 Stoney Lane State College, PA 16801 | | | | | Respondent |
| Sheikholeslam, Shahab | | chunshahab@yahoo.com | 320 26th Ave. N. St. Petersburg, FL 33704 | | | | | Respondent |
| Sheila Wolf Non Exempt Trust | Wolf, Sheila, Trustee | sheilakwolf@gmail.com | 5835 Coolwater Cove Dallas, TX 75252 | | | | | Respondent |
| Shekhar, Yadatore Chandra | | yshekhar2@yahoo.com | 209 Meadow Drive Mount Laurel, NJ 08054 | | | | | Respondent |
| Shelton, Edward | | edmls@comcast.net | 866 Heritage Hills, Unit C Somers, NY 10589 | | | | | Respondent |
| Shen Tai Liu and Tammy T. Liu Family Trust | | liuxt8@gmail.com | 8318 Saddleback Ledge Ave Las Vegas, NV 89147 | | | | | Respondent |
| Sheridan, Nancy A. | | | 62 Cheney Lane Manchester, CT 06040 | | | | | Joint Objector |
| Sheridan, Peter J. | | uconnhusky13@comcast.net | 271 Linwood Cemetery Road Colchester, CT 06415 | | | | | Joint Objector |
| Sherman, Sylvia | | | 4113 Monroe Village Monroe TWSP, NJ 08831 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Sherwood, Helen | | | 6200 Oregon Avenue, #T393 Washington, DC 20015 | | | | | Respondent |
| Shipley, William E. | Shipley, Anne M. | | 117 Smith Road Knoxville, TN 37934 | | | | | Undetermined |
| Shirley E. Snitzer Rev Trust | Snitzer, Shirley; Thompson, Marjorie | | 9 Country Aire St. Louis, MO 63131 | | | | | Joint Objector |
| Shulkes, Myra, Trustee | Shulkes, Myra | | 5865 Southwest 32nd Terrace Fort Lauderdale, FL 33312-6322 | | | | | Respondent |
| Sibenac, Joseph A. | | jsibenac@tampabay.rr.com | 7134 Whitemarsh Circle Lakewood Ranch, FL 34202 | | | | | Respondent |
| Sickelco, Elizabeth | | lolalove9@aol.com | 63 Bennett Rd. Wilbraham, MA 01095 | | | | | Respondent |
| Siditsky, Marc L. | | marclsiditsky@gmail.com | 4975 Island View Drive Canandaigua, NY 14424 | | | | | Respondent |
| Siebert, Nancy | | | 1441 N. Rock Road, Apt. 508 Wichita, KX 67208 | | | | | Respondent |
| Siegel, Ariel | | psss10@aol.com | 10 Wendover Ln. Suffern, NY 10901 | | | | | Respondent |
| Siegel, Elliot* | | blkdog1000@gmail.com | 710 Sound View Road Oyster Bay, NY 11771 | | | | | Joint Objector |
| Siegel, Jack L. | | jsiegelmd@aol.com | 1621 Meeting House Ln. Va Beach, VA 23455 | | | | | Respondent |
| Silber, Judy | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | | Respondent |
| Silberstein, Frederick | | fred@sfpadvisors.com | 2910 NW 25th Terrace Boca Raton, FL 33434 | | | | | Respondent |
| Silversmith, Bernard | | ssotda@yahoo.com | 29 Denison Road Niskayuna, NY 12309 | | | | | Respondent |
| Silverstein, Lorraine | | | 13101 SW 15 Court, Apt. 210 Pembroke Pines, FL 33027 | | | | | Respondent |
| Simeone, Joseph | | joecopake@gmail.com | 155 Lake Shore Drive Copake, NY 12516 | | | | | Respondent |
| Simmons, Scott D. | | scottdsimmons@comcast.net | 2536 Ambling Circle Crofton, MD 21114 | | | | | Joint Objector |
| Simon, Michael G. | | michael@simonholdingsinc.com | 11 Christy Drive Warren, NJ 07059 | | | | | Respondent |
| Simpkin, Gilda Dangot* | | gildasbox@gmail.com | 11 Belaire Dr. Stamford, CT 06905 | | | | | Respondent |
| Simpson, Cathie | | | 316 E Court Street #1 Ithaca, NY 14850 | | | | | Respondent |
| Simpson, Cathie and Wells, Karen | | | 316 E Court Street #1 Ithaca, NY 14850 | | | | | Respondent |
| Sipics, Diane | | dianesipies@gmail.com | | | | | | Joint Objector |
| Sitler, Mark L. and Sitler, Martha A. | | sitlers@ptd.net | 214 Lilac Lane Douglassville, PA 19518 | | | | | Respondent |
| Skidell, Grace | | skidell10@gmail.com | 112 Foxwood Dr. Jericho, NY 11753 | | | | | Joint Objector |
| Sloth Equity LLC | Rizzo, John | jrdoots71@yahoo.com | 6574 North State Road 7, # 201 Coconut Creek, FL 33073 | | | | | Respondent |
| Slotnick, Carl | | mslotn6481@aol.com | 7 Parkway Drive Roslyn Heights, NY 11577 | | | | | Respondent |
| Slotnick, Carl S. and Slotnick, Linda J. | | mslotn6481@aol.com | 7 Parkway Drive Roslyn Heights, NY 11577 | | | | | Respondent |
| Smith, Gladys | | tsommer@nextfinancial.com | 801 VaNosdale #102 Knoxville, TN 37909 | | | | | Respondent |
| Smith, Ivan D. and Smith, Dana Y. | | dsmithkc5@aol.com | 13300 E. 54th Street Kansas City, MO 64133-7715 | | | | | Undetermined |
| Smith, Janet Lee | | 48wulf@gmail.com | 237 Plaza La Posada Los Gatos, CA 95032 | | | | | Respondent |
| Smith, Richard C. and Smith, Dolores J. | | djslabs@delhi.net | 3413 West Terry C. Love Road Delancey, NY 13752-4157 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Smith, Richard D. | Wissing, Martin | martin.wissing@lpl.com | 245 Cherry Hill Pkwy. Mt. Washington, KY 40047 | | | | | Respondent |
| Smith, Vernon A. | | ljones@wisdirect.com | 3811 W 16th Street Ln. Greeley, CO 80634 | | | | | Joint Objector |
| Smock, Michael S. | | msmock@centurylink.net | 389 Mariquita Road Corrales, NM 87048 | | | | | Respondent |
| Snelling, Dale and Snelling, Loretta | | | 463 Cedar Creek Rd. Cedar Points, KS 66843 | | | | | Respondent |
| Snyder, Barbara K. | | | 3675 N. Country Club Drive Aventura, FL 33180 | | | | | Respondent |
| Snyder, Irvin J. | | judgeirv@aol.com | 205 Society Hill Cherry Hill, NJ 08007 USA | | | | | Respondent |
| Sola Aponte, Carlos A. | | carlossolaaponte@gmail.com | 3 Calle Aragon Caguas, PR 00727 | | | | | Respondent |
| Sola Aponte, Juan J. | | juanohisola15@gmail.com | | | | | | Respondent |
| Sola Aponte, Lizette | | lizettesola@gmail.com | 3 Calle Aragon Caguas, PR 00727 | | | | | Respondent |
| Solis, Ruy | | resolis@sbcglobal.net | 1875 Evergreen Ridge Way ReNo, N.V. 89523 | | | | | Respondent |
| Solomon, Carl | | carlirma@verizon.net | 29 Devonshire Rd. So. Cedar Grove, NJ 07009 | | | | | Joint Objector |
| Solomon, Lawrence | | larrysolomon34@sbcglobal.net | 6375 Noble Rd. West Bloomfield, MI 48322 | | | | | Respondent |
| Solomon, Robert | | robert430@gmail.com | 177 Railroad Avenue, House B Greenwich, CT 06830 | | | | | Respondent |
| Sololsglas Investments LP | Roitman, Daniel | statements@greenlightCapital. com | c/o DME Advisors, LP 140 E. 45th St., 24th Floor New York, NY 10017 | | | | | Respondent |
| Sommers, Wayne R. and Sommers, Zenka | | | 322 Marc Drive Toms River, NJ 08753 | | | | | Respondent |
| Sorgatz, Susan K. and Sorgatz, David L. | Sorgatz, Susan K. | sorgate@bektel.com | PO Box 333 Dawson, ND 58428 | | | | | Respondent |
| Sos, Michael G. and Antrim, Joyce E. - Sos TTEES Sos Trust UAD 04/24/08 | | m_jsos@verizon.net | 1400 Mandalay Beach Road Oxnard, CA 93035-2820 | | | | | Respondent |
| Soto Torres, Myrna Y. | | | Calle Torres Nadal #978 Urb. Villas de Rio Canas Ponce, PR 00728 | | | | | Undetermined |
| Soto, Omar | | Lantico_nyo@hotmail.com | P.O. Box 3161 Aguadilla, PR 00605 | | | | | Respondent |
| Spagnoli, Richard G. | | redrider@comporium.net | 2020 Welborn Street Rock Hill, SC 29732 | | | | | Respondent |
| Sparacio, Salvatore | | salsparacio2@yahoo.com | 1612 Bath Avenue Brooklyn, NY 11214 | | | | | Respondent |
| Spengler, Eleanor T. | | | 1117 E. Norwood Avenue Peoria, IL 61603 | | | | | Respondent |
| Spialter 2011 Survivorship Trust | Spialter, Zal | spltr4@aol.com | 200 Baldwin Road, Apt. A7 Parsippany, NJ 07054 | | | | | Respondent |
| Spicer, William J.* | | headstaple@aol.com | 5133 E. 18th Ave Denver, CO 80220 | | | | | Joint Objector |
| St. James Security Services LLC | Garrastazu, Elmer | eg@gmholdings.com | Avenida Ponce de Lean Urb. Caribe1604 San Juan, PR 00926-2723 | | | | | Respondent |
| Stambaugh, James | | stambaughhj@stifel.com | 9 Springton Pointe Drive Newtown Square, PA 19073 | | | | | Respondent |
| Standifer, Ray W. | | | 12300 S.E. 104th Street Oklahoma City, OK 73165 | | | | | Respondent |
| Stanley Adelstein Trust | | | 1000 Park View Dr. 514 Hallandale Beach 33009 | | | | | Respondent |
| Stark, Richard and Stark, Sharla | | starkisdmon@gmail.com | 8 Hedwig Circle Houston, TX 77024 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Steele, Edward and Steele, Dorothy | | | 518 Garendon Drive Cary, NC 27519-6315 | | | | | Respondent |
| Stein, Bernard and S. Stein, Marlene | Stein, Bernard | berniethebear@gmail.com | 21 Bay Hill Dr. Bloomfield, CT 06002 | | | | | Respondent |
| Stein, Francine | | | 168 Brighton, 11th Street Brooklyn, NY 11235 | | | | | Respondent |
| Stein, Marcia | | | 117 Sagamore Dr. Plainview, NY 11803 | | | | | Respondent |
| Steiner, David | | Steiner07@comcast.net | 7607 110th Street N.W Gig Harbor, WA 98332 | | | | | Joint Objector |
| Sterling, Louis* | | beautiteeth@yahoo.com | 59 Boland Dr. W. Orange, NJ 07052 | | | | | Respondent |
| Sternlicht, Manny | | mannystern3@gmail.com | 5626 Ainsley Ct. Boynton Beach, FL 33437 | | | | | Respondent |
| Steven Glassman Trustee | Glassman, Steven | sglassmanflorida@aol.com | 3862 S. Lake Dr. Boynton Beach, FL 33435 | | | | | Respondent |
| Stevens, Alan | | ulatulathree@aol.com | 71 Hamlet Drive Hauppauge, NY 11788-3344 | | | | | Respondent |
| Stevens, Hubert V. | | sallyahuberts@centurylink.net | N4933 W. 11th St. North Ladysmith, WI 54848 | | | | | Respondent |
| Stevens, Sally A. | | sallyahuberts@centurylink.net | N4933 W. 11th St. North Ladysmith, WI 54848 | | | | | Respondent |
| Sticco, Alan | | asticco2003@yahoo.com | 193 W. Commons Drive Saint Simon Island, GA 31522 | | | | | Respondent |
| Stockman, William R. | | stockmanwr@gmail.com | 6431 NE 150th Ave Williston, FL 32696 | | | | | Respondent |
| Stockton TTEE, Katherine L. | | katherinestockton@sbcglobal.net | P.O. Box 108 Dauphin Island, AL 36528 | | | | | Respondent |
| Stoeber Living Trust | | sstoeber@nc.rr.com | 530 Sandalwood Drive Southern Pines, NC 28387 | | | | | Respondent |
| Stoever, Russell* | | rstoever@stoeverglass.com | 15 Rockleigh Rd. Rockleigh, N.J 07647 | | | | | Respondent |
| Stone Lion Portfolio L.P. | Hanley, Greg | operations@stonelionlp.com | P.O. Box 4569 New York, NY 10163 | | | | | Respondent |
| Stone, Lucille M. | Rice, Scott G R. | sjmjg@comcast.net | 15787 SW Village Circle Unit #B Beaverton, OR 97007 | | | | | Respondent |
| Storch, Carol | | | 1 Ipswich Avenue, Apt. 301 Great Neck, NY 11021 | | | | | Respondent |
| Strecker, Karl H. | | karl145@aol.com | 417 Brashears Point Rd. Taylorsville, KY 40071 | | | | | Respondent |
| Streissguth, Anna | | noelwise@noelwise.com | 1216 Bay St. Alameda, CA 94501 | | | | | Respondent |
| Stroger, Charles and Stroger, Lois | | loisandcharlie@yahoo.com | 555 North Ave, Apt 4E Fort Lee, NJ 07024 | | | | | Respondent |
| Strong, Eileen | | eileenmariestrong@gmail.com | 10760 S. Louis Drive Mulvane, KS 67110 | | | | | Respondent |
| Struletz, Donna | | dnsny175@aol.com | 404 E. 66th St., #3E New York, NY 10065 | | | | | Joint Objector |
| Suarez, Carlos L. | | Carlos.suarez@gmail.com | Urb. Milaville Pajuil Street 162 San Juan PR-00926-5125 | Cardona Jimenez Law Office | Cardona Jimenez | | P.O. Box 9023593 San Juan, PR 00902-3593 | Respondent |
| Suarez, Moises | | moisessuarez30@hotmail.com | 508 Av. Sagrad Corazon San Juan, PR 00915 | | | | | Respondent |
| Suatoni, Marie M. | | | 313 Mott Rd. Fayetteville N.Y. 13066 | | | | | Respondent |
| Suatoni, Richard A. | | atoni2001@verizon.net | 319 Mott Rd. Fayetteville, NY 13066 | | | | | Respondent |
| Sullivan, Mark | | MarkSullivan@RCN.com | 30 Smith Street Arlington, MA 02476 | | | | | Respondent |
| Summers, John* | | jsummers@qc1001.com | 1001 Lexington Ave. Rochester, NY 14606 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Super Certus Cayman Fund Limited | Caffarelli, Daniel | operations@metacapital.com | 154 West 57th Street 38th Floor New York, New York 10019 | | | | | Respondent |
| Sussman, Lenore S. | | lennesus@gmail.com | 632 Foot Hill Road Beverly Hills, CA 90210-3404 | | | | | Joint Objector |
| Sussman, Mitchell | | participantion3283@gmail.com | 514 W. End Ave New York, NY 10024 | | | | | Respondent |
| Sussman, Stanley M. | | 1stocks@comcast.net | 624 Dane Court New Castle, DE 19720 | | | | | Respondent |
| Sussman, Stephen | | stephen.j.sussman@gmail.com | 5178 Polly Park Lane Boynton Beach Florida 33437 | | | | | Respondent |
| Szambecki, Anthony E. | | aeszambecki@hallrich.net | P.O. Box 671 Kent, OH 44240 | | | | | Respondent |
| Szostak, Lawrence | | larryszostak@gmail.com | 2454 Glenridge Drive Spring Hill, FL 34609 | | | | | Respondent |
| Szostak, Lawrence and Szostak, Lillian | | larryszostak@gmail.com | 2454 Glenridge Drive Spring Hill, FL 34609 | | | | | Respondent |
| Tadich, Oksana and Tadich, Matthew* | | mtadich@ee.net | PO Box 141263 Columbus, OH 43214 | | | | | Respondent |
| Talley, Daisy A. | | dtalley79@frontier.com | 6913 Colorado Street Merrillville, IN 46410 | | | | | Respondent |
| Talley, Jeffrey L. | | bmtalley22@frontier.com | 6911 Colorado Street Merrillville, IN 46410 | | | | | Respondent |
| Tanghe, James J. and Tanghe, Michele M. | | jimtanghe@comcast.net | 2799 Murray Avenue Bensalem. PA 19020 | | | | | Respondent |
| Tanowitz, Susan | | susantanowitz@yahoo.com | 2111E, Beltline Road, #134A Richardson, TX 75081 | | | | | Respondent |
| Tanzer, Floyd | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | | Respondent |
| Tanzer, Ira | | tanzerira@optonline.net | 22 Old Fort Lane Southampton, NY 11968 | | | | | Respondent |
| Tanzer, Maureen | Tanzer, Ira | tanzerira@optonline.net | 22 Old Fort Lane Southampton, NY 11968 | | | | | Respondent |
| Tanzer, Shoshanah | | FloydTanzer@gmail.com | 47 Old Chimney Road Upper Saddle River, N.J. 07458 | | | | | Respondent |
| Taraboletti, Hugo and Taraboletti, Denise M. | | denise.taraboletti@yahoo.com | 317-82 Chablis Lane Lewes, DE 19958 | | | | | Respondent |
| Taraboletti, Richard | | Heritage52@msn.com | 59 Wood Duck Ln. Elkton, MD 21921 | | | | | Respondent |
| Tarmin, Ernest | | etarmin@aol.com | 474 Ocean Ave. Lynbrook, NY 11563 | | | | | Respondent |
| Taub, Leslie F. | | lmt38@columbia.edu | 5 Brunswick St. Staten Island, NY 10314 | | | | | Respondent |
| Taylor, James and Taylor, Betty | | | 52 Eastwood Drive Hutchinson, KS 67502-8402 | | | | | Respondent |
| Teller, Izak | | bdscherer@yahoo.com | 9 Williams Road Sherman, CT 06784 | | | | | Respondent |
| Templeton, Thomas W. and Templeton, Nina | | ntemplet@gmail.com | 1503 Carlson Dr. Blacksburg, VA 24060 | | | | | Respondent |
| Teng, Ronald | | godlovesronald@yahoo.com | 17200 Newport Club Drive Boca Raton, FL 33496 | | | | | Joint Objector |
| Teng, Tiffany | | tiffanyteng5@gmail.com | 17200 Newport Club Drive Boca Raton, FL 33496 | | | | | Joint Objector |
| Tennen, Todd | | Biminifish@yahoo.com | 20350 NE 21st Avenue Miami, FL 33179 | | | | | Respondent |
| Terns, Adam | | fondalk@hotmail.com | 5440 Sharp Drive Howell, MI 48843 | | | | | Respondent |
| Thane Bryant, Gary | | bryangt@auburn.edu | 727 E. Samford Avenue Auburn, AL 36830 | | | | | Respondent |
| The Alicia Oyola Trust | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| The Clarice M. Manske Survivors Trust | Manske, Clarice M. | charlesmanske@gmail.com | E 3265 Ct. Rolo Viroqua, WI 54665 | | David Stickler | dstickler@msm-law.com | 201 Main Street, Ste. 700 La Crosse, WI 54601 | Joint Objector |
| The Damast Family Trust | Damast, Donald | donaldd@commbell.com | 22 Steven Ln. Great Neck, NY 10024 | | | | | Respondent |
| The Harold Berkson By Pass Trust | Paders Berkson, Helen, Trustee | bberkson@aol.com | 12001 Whippoorwill Lane Rockville, MD 20852 | | | | | Respondent |
| The Hector Morales Santiago Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |
| The Hefler Family Trust | Hefler, John J. | jande2577@verizon.net | P.O. Box 1643 Charlestown, RI 02813-0921 | | | | | Respondent |
| The IBS Opportunity Fund, Ltd. | Horne, James S. | jhorne@ibscapital.com | One International Place Suite 3120 Boston, MA 02112 | | | | | Respondent |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | Horne, James S. | jhorne@ibscapital.com | One International Place Suite 3120 Boston, MA 02112 | | | | | Respondent |
| The IBS Turnaround Fund, L.P. | Horne, James S. | jhorne@ibscapital.com | One International Place Suite 3120 Boston, MA 02112 | | | | | Respondent |
| The Jain Family Trust | Surendra & Jain, Kala | surenvjain@gmail.com | 1825 Paseo Del Sol Palos Verdes Est., CA 90274 | | | | | Respondent |
| The Jose J. Adaime Maldonado Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |
| The Lee Family Trust | Lee, Douglas, Trustee | dalsml@yahoo.com | 73 Sand Harbour Road Alameda, CA 94502 | | | | | Respondent |
| The McKenzie Family Trust | McKenzie, William R. | billpupcheryl@gmail.com | 4550 E. Wild Coyote trl. Tucson, AZ 85739 | | | | | Respondent |
| The Noelia Ramos Rivera Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |
| The United Surety & Indemnity CODEF COM FBO Frederick Millan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |
| The Webster Family Trust dated 5/17/91 | Devoronine, Phyllis J., Trustee | pjdevo@icloud.com | 8 Tyler Brook Road Kennebunkport, ME 04046 | | | | | Respondent |
| The William and Barbara Herman Family Trust | Herman, Barbara J. Herman, William A. | bobbieherman50@hotmail.com | 6238 Glide Ave Woodland Hills, CA 91367 | | | | | Respondent |
| The Xiomarie Negron Retirement Plan | Javier, Gonzales, Executive Director UBS Compnay of PR | javier.gonzalez@ubs.com | 250 Munos Rivera, Avenue 10th Floor San Juan, PR 00918 | | | | | Respondent |
| Thibault, Ludwig E. | | tbow53@gmail.com | 8611 Rambling Roas, Drive Ooltewah, TN 37363 | | | | | Joint Objector |
| Thomas, BR | | telwyn@aol.com | 144 Lewis Road Binghamton, NY 13905 | | | | | Respondent |
| Thompson, Dennis | | dennyorsu@aol.com | 11514 Sun Rd Dade City, FL 33525 | | | | | Respondent |
| Thompson, Jane E. | | hallthompson@msn.com | 4052 Field Drive Wheat Ridge, CO 80033-4358 | | | | | Respondent |
| Tieszen, John and Tieszen, Sheryl | | johnt@sio.midco.net | 109 W. St. Andrews Dr. Sioux Falls, North Dakota 57108 | | | | | Respondent |
| Toerey-CurviNo, Eva Maria | | eva@curviNo.com | 313 Teaneck Rd. Teaneck, NJ 07666 | | | | | Respondent |
| Toke, Frederick | | | 1007 Maple Avenue Piscataway, NJ 08854 | | | | | Respondent |
| Tolento III, Joseph J.* | | jaact@verizon.net | 269 - 11 78th Ave New Hyde Park, NY 11040 | | | | | Respondent |
| Tordini, Marie | | signshopnj@gmail.com | 26 William Court Allentown, NJ 08501 | | | | | Respondent |
| Tornincasa, Ernest | | ernesttornincasa@yahoo.com | 1955 Paulding Avenue Bronx, NY 10962 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Torress, Jorge Luis* | | jltorresepa@gmail.com | Urb. Venys Gardens 756 Calle Piscis San Juan, PR | | | | | Respondent |
| Towle, Elizabeth | | | 98 Pageant Street Rio Communities Belen, NM 87002 | | | | | Respondent |
| Tracy, Helen K. | | ibishepa@att.net | 8447 Quail Meadow Way West Palm Beach, FL 33412 | | | | | Respondent |
| Tracy, Richard | | | 61-23 220th St. Oakland Gardens, NY 11364 | | | | | Respondent |
| Train, John | | johntrainmd@gmail.com | 799 Park Avenue New York, NY 10021 | | | | | Respondent |
| Troche Toro, Adan | | lucilariverabaez@gmail.com | P.O. Box 776 Boqueron, PR 00622-0776 | | | | | Respondent |
| Troiani, Raymond J. | | xfixer@juNo.com | 114 Belvidere Rd. Phillipsburg, NJ 08865 | | | | | Respondent |
| Trombadore, John J. | | jtattrombadore@diverep.com | 7522 N.W. 110th Dr. Parkland, FL 33076 | | | | | Respondent |
| Trontell, Doreen | | | 18 Hibbler Road Lebanon, NJ 08833 | | | | | Respondent |
| Troy, William G. | | william.troy@willtroy.com | P.O. Box 41651 Phoenix, AZ 85080 | | | | | Respondent |
| Trust U/N James Hennessy | Hau, Maura, Trustee | etudesmusic@gmail.com | 25 Webster Street Saratoga Springs, NY 12866 | | | | | Respondent |
| Trust U/W Herbert J. Mendelson | Scher, Sherry | mendelsonsherry@gmail.com | 536 Pacing Way Westbury, NY 11590 | | | | | Respondent |
| Tucker, Barbara J. | | barbtuck_apple@att.net | 3668 Appling Lake Drive Memphis, TN 38133 | | | | | Respondent |
| Tucker, Rhoda | | jthever@aol.com | 185 Bay Dr. Woodmere, NY 11598 | | | | | Joint Objector |
| Tucker, Steven B. | | stevenb2376@gmail.com | 3409 Hollow Branch CT Chesterfield, VA. 23832 | | | | | Respondent |
| Turka, Murray | | mcturka@hargray.com | 421 Squire Pope Road Apt. 408 Hilton Head, SC 29926 | | | | | Respondent |
| Turkish, Rosalyn | | | 166 W. 37th Street Bayonne, NJ 07002 | | | | | Respondent |
| Turner, Alice Faye A. | | | 2318 Vox Highway Johnsonville, SC 29555 | | | | | Respondent |
| Turner, Richard | | rsturner1974@gmail.com | 25 Eastwood Road Groton, CT 06340 | | | | | Joint Objector |
| Turner, Robert | | | 1304 Meredith Dr. Bismarck, ND 58501 | | | | | Respondent |
| Ulbrich, Richard F. | | spousespy@gmail.com | 144 Good Hope Rd. Bluffton, SC 29909 | | | | | Undetermined |
| Urbanski, Kathleen V. | | kvurbanski@gmail.com | 39 Woodshire Drive Erial, NJ 08081 | | | | | Respondent |
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | Usatch, Florence S. | earl@eselaw.com | 1515 Market Street Suite 1505 Philadelphia, PA 19102 | Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | phyllis@eselaw.com | 1515 Market Street, Suite 1505 Philadelphia, PA 19102 | Respondent |
| V. Bernardo Living Trust - Mason, Craig M. | | cmm7777@yahoo.com | 5952 36th St S Fargo, ND 58014 | | | | | Respondent |
| VA&E Defeo, LLC* | Defeo, John A. | starwireworks1@yahoo.com | 72 Pitt Street Bloomfield, N.J. 07003 | | | | | Respondent |
| Valentine, Jan | | janvalentine@aol.com | 12 Campbell Farms Rd. Belen, NM 87002 | | | | | Respondent |
| Valle, Awilda | | avallepr@gmail.com | P.O. Box 1649 Barceloneta, PR 00617-1649 | | | | | Respondent |
| Vallejo del Valle, Medelicia | | adalberto@southernpathology.com | PO Box 10729 Ponce, PR 00732 | Francbeo J. Rivera - Alvarez Esq. | | pqcolaw1@yahoo.com | PO Box 336001 Ponce, PR 00733 | Respondent |
| Van Beek, John and Van Beek, Betty | | | 418 Lakeview Drive Pollock, SD 57648-2400 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Vance, Dennis K. and Vance, Nancy J. | | dnv77@yahoo.com | 710 Quality Lane Winder, GA 30680 | | | | | Respondent |
| Vander Groef, Neil | | robinneil1979@centurylink.net | 989 Stillwater Road Newton, NJ 07860 | | | | | Respondent |
| Varela Gonzalez, Josefina and Baerga, Luis | | lbaergaduprey@yahoo.com | 5 Calle Diamante Guaynabo, PR 00969 | | | | | Respondent |
| Vargas Velazquez, Edwin | | evargas@newenergypr.com evargasvelasquez55@gmail.com | RR4 Box 26413 Toa Alta, PR 00953 | | | | | Joint Objector |
| Vassey, Bradford C. | | bcvassey@yahoo.com | 665 So Gouldsboro Rd. Gouldsboro, ME 04607 | | | | | Respondent |
| Vazquez Casas, Aymara | | anymara@gmail.com | Urb Mirador De Bairoa 2U27 Calle 29 Caguas, PR 00727 | | | | | Respondent |
| Vazquez, Elisania Medina* | | | Urb. Jaime L. Drew Calle A # 238 Ponce, PR 00730 | | | | | Undetermined |
| Vega Garcia, Lucila | | | P.O. Box 7333 Ponce, PR 00732-7333 | | | | | Respondent |
| Ventura, William T. and Ventura, Jennifer L. | Ventura, Jen | jnvent@aol.com | W8405 Trillium Lane Antigo, WI 54409 | | | | | Respondent |
| Vest, CR | Klinck, Jan M. | globe-properties@att.net | P.O. Box 700 McAllen, TX 78505-0700 | | | | | Respondent |
| Vetterling, William T. | | vetterw@gmail.com | 35 Turning Mill Drive Lexington, MA 02420 | | | | | Respondent |
| Vidal Cruz, Juan | | desireerr@yahoo.com | P.O. Box 160 Mayaguez, PR 00681 | | | | | Respondent |
| Viditch, Paul | | paul.viditch@magna.com | 2954 Secret Way Commerce Twp., MI 48390 | | | | | Respondent |
| Vidler, Dale R. | | | 2849 Pleasant Valley Rd. Marcellus, NY 13108 | | | | | Respondent |
| Viera, Eva Judith | | evieva1@gmail.com | Haciendas Constancia Calle Estancia 711 Hormigueros, PR 00660 | | | | | Joint Objector |
| Viering, Donald J. | | donviering@aol.com | 51 Los Hornos Lamy, NM 87540 | | | | | Respondent |
| Vigano, Remo | | ray.vigano@verizon.net | 16 Whitewood Drive Morris Plains, NJ 07950 | | | | | Respondent |
| Villastrigo, Richard M. | | rxv6@psu.edu | 230 Houtz Ln. Port Matilda, PA 16870 | | | | | Respondent |
| Vitkovich, Frances and Vitkovich, Mitchell | | | | | | | | Respondent |
| Vito, Brian | | | P.O Box 125 Virginia, MN 55792 | | | | | Respondent |
| Vivian Hile Trust | Hile, Vivian | taringail@hotmail.com | 126 Saprrow Dr. Apt. 13B Royal Palm Beach, FL 33411 | | | | | Respondent |
| Vivienne Lee Rainey Revocable Living Trust | Lee Rainey, Vivienne | Viviennetlee@aol.com | 2729 Carmar Drive Los Angeles, CA 90046 | | | | | Respondent |
| Vogan, Thomas J. | | tomvogan45@gmail.com | 4622 Balboa Park Loop Lakewood Ranch, FL 34211 | | | | | Respondent |
| Vorhees, Connie M. | | connieleedesigns@gmail.com | 5408 Fawn Lake Court Sanford, FL 32771 | | | | | Respondent |
| Wade Weathers, Cindy | | cwadew@gmail.com | 104 Kathy Avenue Quitman, MS 39355 | | | | | Respondent |
| Wade, Timothy S. | | timwade@verizon.net | 7 Cedarcrest Court Doylestown, PA 18901 | | | | | Respondent |
| Walker, Betty S.* | Thompson, Laura | lthompson@infinekgroup.com | P.O. Box 5489 Cordele, GA 31010 | | | | | Respondent |
| Walker, Sheryl E. | | | 2005 White Bridge Road Argule, Texas 76226 | | | | | Respondent |
| Wallman, Irene | | imarwall@comcast.net | 200 Yorkshire Dr. Monroe Twsp., NJ 08831 | | | | | Respondent |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Walters, Catherine B.* | | waltecb@comcast.net | 144 Spalding Circle Groose Creek, SC 29445 | | | | | Respondent |
| Walters, Jr., Hobert | | qpservice@aol.com | 2124 Bienville Blvd. Dauphin Island, AL 36528 | | | | | Undetermined |
| Walzer, Ethel S. | | dnnwalzer@embarqmail.com | 38521 Lakeview Dr. Lady Lake, FL 32159 | | | | | Respondent |
| Warne, Donald T. | | wjwarne@msn.com | 1637 So Depew Lakewood, CA 80232 | | | | | Respondent |
| Warne, Wanda J. | | wjwarne@msn.com | 1637 So Depew Lakewood, CA 80232 | | | | | Respondent |
| Wasyl, Debra | | dwasyl732@gmail.com | 31 Beidler Drive Washington Crossing, PA 18977 | | | | | Respondent |
| Weber, Edward L. | | ecweber@rwlink.com | 4109 Boulevard Place Mercer Island, WA 98048 | | | | | Respondent |
| Wedeking, Martin | | | 1028 Oneida St., Apt. 6 Storm Lake, IA 80588 | | | | | Respondent |
| Wedgewood Tacoma LLC | Mayer, Joseph | baelyn@mayerbuilthomes.com | 312 112th Street So. Tacoma, WA 98444 | | | | | Joint Objector |
| Weener, Philip H. | | weener@wnllp.com | 5887 Glenridge Drive NE Suite 275 Atlanta, GA 30328 | | | | | Joint Objector |
| Weigand, Jerold | | jeroldow@sbcglobal.net | 2395 Bourbon Ct. South San Francisco, CA 94080 | | | | | Respondent |
| Weiner, Larry | | lweiner@weinerllc.com | 94 Locust Lane Upper Saddle River, NJ 07458 | | | | | Respondent |
| Weiner, Mitchell A. | | maw120@aol.com | 7 Train Band Road Bedford, NY 10506 | | | | | Undetermined |
| Weingarten, Lynn* | | turonyx@gmail.com | 205 Bon Air Ave New Rochelle, NY 10804 | | | | | Respondent |
| Weis, Eva L. | | ev119atpdx@gmail.com | 2660 NE Mary Rose PL Apt. 121 Bend OR 99701 | | | | | Respondent |
| Weisleder, Sally B. | | sallyweisleder@me.com | 422 South Harbour Drive Key Largo, FL 33037 | | | | | Respondent |
| Weiss, Carole* | | andysu1@aol.com | 26910 Grand Central Parkway Apt 29H Floral Park, NY 11005 | | | | | Respondent |
| Weiss, Max | | | 210 Bella Vista Drive Ithaca, NY 14850 | | | | | Joint Objector |
| Weiss, William | | | PO Box 789 West Rutland, VT 05777 | | | | | Respondent |
| Weitman, Helen | | drillsgt78@aol.com | 9896 Bustleton Ave. Apt A433 Philadelphia, PA 19115 | | | | | Joint Objector |
| Welsch, Robert J. | | bobwelsch@yahoo.com | 128 Cherry Hills Dr. Aiken, SC 29803 | | | | | Respondent |
| Wendy Goodman Rev. Trust | Goodman, Wendy | agoodman@stoeverglass.com | 5334 NW 48th Street Coconut Creek, FL 33073 | | | | | Respondent |
| Westfall, Jr., Francis D. | | frank_westfall@hotmail.com | 21 Utah Trail Medford, NJ 08055 | | | | | Respondent |
| Whelpley, Agatha M. | Whelpley, John | whelpley@cutco.com | 1831 Happy Hollow Road Olea, NY 14760 | | | | | Respondent |
| White, Kevin M. | | kevin29white@gmail.com | 24 Vineyard Lane Westport, CT 06880-2255 | | | | | Respondent |
| Whiting, Jeffrey M. | | trowt1@plbb.us | P.O. Box 1 Suring, WI 54174 | | | | | Respondent |
| Wiatrowski, James | | jwtrowski@att.net | 100 Cresview Lane Waupaca, WI 54981 | | | | | Respondent |
| Widder, Donald * | | downd@comcast.net | 12 Marin Bay Park San Rafael, CA 94901 | | | | | Respondent |
| Wiederspiel, Bruce | | chrucf2@gmail.com | 2783 Columbia Falls Stacye Vd. Columbia Falls, Mt. 59912 | | | | | Joint Objector |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Wiegan, Jerold | | jeroldow@sbcglobal.net | 2395 Bourbon Ct. South San Francisco, CA 94080 | | | | | Respondent |
| Wiesen, Joan | | | 45 Suttton Place So. New York, NY 10022 | | | | | Respondent |
| Wight, Kathy M. | | kmwight@yahoo.com | 400 1/2 Third Avenue S.W. Great Falls, MT 59404 | | | | | Respondent |
| Wilchfort, Regina | | | | | | | | Respondent |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | Lansford, Marlene | wlansford@wi.rr.com | 4610 N. 149th St. Brookfield, WI 53005 | | | | | Respondent |
| William H. Tucker Rev. Trust | Tucker, William | wtucker9@comcast.net | 8376 Westfair Circle N Germentown, TN 38139 | | | | | Respondent |
| William Shakin Irrevocable Trust | Shakin, Jeffrey | jshakin@retina7.com | 9 Tatem Way Old Westbury, NY 11568 | | | | | Respondent |
| Williamson, Lawton | | lawtonw@oclinc.org | 5008 Platinum Drive Liverpool, NY 13088 | | | | | Respondent |
| Wilma R. Adelstein Rev Trust | | | 1000 Park View Dr. 514 Hallandale Beach 33009 | | | | | Respondent |
| Winder, Richard V. * | | bwindy2@yahoo.com | 526 Meandering Way Polk City, FL 33868 | | | | | Joint Objector |
| Winnigham, Cherylon M. and Winnigham, Mark | | mwinningham@suddenlink.net | 17058 Jayhawk Road Carthage, MO 64836 | | | | | Respondent |
| Winslow, Jeffret S. | | J.winslow@cableone.net | 1500 E. Rossen St. Prescott, AZ 86301 | | | | | Respondent |
| Winslow, Mitchell F. | | sallykatt@cableone.com | 5935 N. Bailey Ave Prescott, AZ 86305-7461 | | | | | Respondent |
| Winter, Fred | | drfredjwinter5@gmail.com | 10 Annette Drive Edison, NJ 08820 | | | | | Joint Objector |
| Winthrop, Lee | | leewinthrop@gmail.com | 933 Northwood Blvd., #21 The Pointe Condo Incline Village, NV 89451 | | | | | Respondent |
| Wiscovitch-Rentas, Noreen, Keogh Plan, Trustee | | noreen@nwr-law.com | PMB 136 400 Calaf Street San Juan, PR 00919 | | | | | Respondent |
| Wise, Robert L. | | wiser@optonline.net | 3 Interlaken Drive Interlaken, NJ 07712 | | | | | Respondent |
| Wohltman, Chester T. | | cwohltman@comcast.net | 10 Evergreen Terrace Monroe Twp. NJ 08831 | | | | | Respondent |
| Wolff, Kenneth D. | | | 1009 Larkspur Lane Aberdeen, SD 57401 | | | | | Respondent |
| Wollenweber, Arlene E. | | | 27601 Wortman Road Shattuc, IL 62231-8307 | | | | | Respondent |
| Wolridge, Michael A. | | tiger_7582000@yahoo.com | 4006 Balmorhea Avenue Houston, Tx 77039 | | | | | Respondent |
| Wolstencroft, John Michael | | mcroft@hargray.com | 145 Hampton Cir. Bluffton, SC 29909 | | | | | Respondent |
| Wong, Gerald L. | | jedwong@yahoo.com | 21604 47th Avenue, Apt. 2A Bayside, NY 11361 | | | | | Respondent |
| Wood, Barbara A. | | idlewood@centurytel.net | P.O. Box 2570 Vashon, WA 98070 | | | | | Respondent |
| Wood, Elizabeth TTEE | | bett15@optonline.net | 55 Soundview Drive Huntington, NY 11743 | | | | | Respondent |
| Woodard, William Ralph | | wwood21500@aol.com | 13 Roberts Road Millstone Twsp, NJ 08535 | | | | | Respondent |
| Woomer, Richard | | | 50578 Calcutta-Smithferry Road East Liverpool, OHIO 43920-8905 | | | | | Respondent |
| Wotring, Kathy S. | Wotring, John(Spouse) | John.wotring83@gmail.com | 40 Capon River Road P.O. Box 407 Capon Bridge, WV 26711 | | | | | Respondent |
| Wright, Brian R. | | brianrwright@yahoo.com | 205 7th Street Hoboken, NJ 07030 | | | | | Undetermined |

| Participant Name | Contact Person | Email | Address | Counsel | Counsel's Contact Person | Counsel's Email | Counsel's Address | Joint Objector or Respondent |
|---|---|---|---|---|---|---|---|---|
| Yan, Qiao | | qyan@yahoo.com | 2833 Rain Field Avenue West Lake Village, CA 91362 | | | | | Respondent |
| Yeary, Sherry L. | | esyeary80@gmail.com | 2902 Gilmer Avenue Abilene, TX 79606 | | | | | Respondent |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | | bhyomy@gmail.com | 80 Harris Drive Oceanside, NY 11572 | | | | | Respondent |
| Young, Eva | | israelrind@gmail.com | 60 Sutton Place S., #12Ds New York, NY 10022 | | | | | Respondent |
| Young, Fenton R. and Young, Patricia | | pattyyoung@comcast.net | 503 Loblolly Lane Salisbury, MD 21801 | | | | | Respondent |
| Younger, Diane A.* | | diane_adair2003@yahoo.com | 3021 NW 87th St. Kansas City, MO 64154 | | | | | Respondent |
| Zaleski, Theodore | | scilor7379@aol.com | 400 Osprey Pt. Drive Brielle, NJ 08730 | | | | | Respondent |
| Zaremba, Isadore | | dannycpalaw@bellsouth.net | 7536 Fairfax Drive Tamara, FL 33321 | | | | | Joint Objector |
| Zaretsky, Michael | | michael.zaretsky.47@gmail.com | 19 Winter St. Forest Hills, NY 11375 | | | | | Joint Objector |
| Zaretsky, Rose | | rosezaretsky@gmail.com | 19 Winter St. Forest Hills, NY 11375 | | | | | Respondent |
| Zayas de Navarro, Flor | | | Calle Eclipse C-29 Ponce, PR 00716 | | | | | Respondent |