## **ATTACHMENT 1**

*Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims:*

**Amended Exhibit D (Proposed Order) and Exhibit A (English and Spanish Versions of the Schedule of Claims Subject to the Fiftieth Omnibus Objection)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                      Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth.** |

## ORDER GRANTING THE FIFTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO DEFICIENT CLAIMS

Upon the *Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims* ("Fiftieth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Fiftieth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Fiftieth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"); and venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the Fiftieth

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Fiftieth Omnibus Objection.

Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in <u>Exhibit A</u> hereto (collectively, the "<u>Deficient Claims</u>") having failed to comply with the applicable rules and the Bar Date Orders by not providing a basis for the claim, such that the Commonwealth cannot determine the validity of the claim; and the Court having determined that the relief sought in the Fiftieth Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Fiftieth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Fiftieth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Deficient Claims are hereby disallowed in their entirety; and it is further

ORDERED that Prime Clerk, LLC, is authorized and directed to delete the Deficient Claims from the official claims register in the Commonwealth Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.


Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

## **EXHIBIT A**

**English and Spanish Versions of the Schedule of Claims Subject to the Fiftieth Omnibus Objection**

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | ACOSTA GONZALES, BENJAMIN<br>C/O SHEPHERD SMITH EDWARDS & KANTAS<br>1010 LAMAR STREET, SUITE 900<br>HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6192 | $ 464,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ADLER, MARTIN<br>7555 EADS AVENUE<br>UNIT 9<br>LA JOLLA, CA 92037 | 4/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7116 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15298 | $ 525,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 81549 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | ALAMEDA ROBLES, IRIS<br>1904 CALLE LA MILAGROSA<br>URB. LA GUADALUPE<br>PONCE, PR 00730-4307 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102400 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ALEXIS E AGOSTINI HERNANDEZ<br>URB ALTURAS DE FLAMBOYAN<br>I 7 CALLE 2<br>BAYAMON, PR00959 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2824 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES<br>I/C JOSE E. ROSARIO<br>ROSARIO & ROSARIO LAW OFFICE PSC<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 138657 | $ 275,734.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ALICEA JIMENEZ, SAINETT<br>URB VALLES DE SANTA OLAYA<br>53 CALLE 4<br>BAYAMON, PR00956 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 45354 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | ALVAREZ PENA, VICTOR M<br>HC 10 BOX 7578<br>SABANA GRANDE, PR 00637 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2934 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50508 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ARMANDO OROL RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 43870 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2568 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3637 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | AYALA MEDINA, RAMON L.<br>VALLE DE ANDOLUCIA C. HUELVA8008<br>PONCE, PR 00728 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101588 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00968 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36659 | $ 37,250.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | BAKER, KEITH<br>6645 HAWTHORNE ST<br>MCLEAN, VA22101 | 5/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9669 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | BARNES, JONATHAN E<br>41 PRATT STREET<br>READING, MA 01867 | 3/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1985 | $ 4,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | BIELSKI, JOHN<br>6 WALTERS ROAD<br>GLENN MILLS, PA 19342 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6860 | $ 50,007.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 19 | BLANDFORD, STEVEN J.<br>408 WALLACE AVE.<br>LOUISVILLE, KY 40207 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1903 | $ 180,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 20 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2120 | $ 90,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 21 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2144 | $ 20,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 22 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2151 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 23 | BONIN, CATHARINE M.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1634 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | BOSQUE OLIVAN, JESUS  M.<br>EDIFICIO DARLINGTON<br>1007 AVE. MUNOZ RIVERA STE500<br>SAN JUAN, PR 00925-2718 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2744 | $ 2,100.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | BRENGARTNER, DAVE R<br>3190 SPARROW FLIGHT DR<br>SEVEN HILLS, OH 44131 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4792 | $ 29,077.90 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26 | BROOK I, SPRUCE<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76576 | $ 22,265,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | BROWN, NADINE R<br>20554 N 101ST AVE<br>APT 1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3886 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | BUEHNER, WILLIAM E<br>208 WATER STREET<br>EASTPORT, ME 04631 | 3/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 797 | $ 4,986.35 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | CABRERA TORRES, LYDIA M.<br>COND. ANDALUCIA 104 APTO. 902<br>CAROLINA, PR 00987-2328 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 157533 | $ 200.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | CAMACHO POSTIGO, JOSE E.<br>URB RIO PIEDRAS HGT2<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31560 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | CAMARENO RIVERA, MARIA  DEL C.<br>URB. SANTA JUANITA<br>B D 19 CALLE INDIA<br>BAYAMON, PR00956 | 6/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 63466 | $ 200.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | CAMERA MUNDI CIN<br>CAMERA MUNDI INC<br>PO BOX 6840<br>CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22697 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | CARABALLO MORALES, MARTHA J.<br>2DA. EXT. SANTA ELENA CALLE2-B-25<br>GUAYANILLA, PR00656 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86239 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | CARRILLO, FRANCISCO<br>4332 RIO COLORADO NW<br>ALBUQUERQUE, NM 87120 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3219 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | CAVALLO, DANIEL AND STEVEN D<br>27110 GRAND CENTRAL PKWY<br>APT 32<br>FLORAL PARK, NY 11005 | 8/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 163320 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 36 | COLLAZO, CARMEN LYDIA<br>PO BOX 16721<br>SAN JUAN, PR 60908-6721 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3867 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 37 | COLON, GLORIA E<br>P.O. BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15593 | $ 55,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 2/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 513 | $ 6,000,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA<br>PO BOX 1<br>YABUCOA, PR 00767-0001 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6305 | $ 0.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 40 | CORDERO OTERO, ANA R<br>PO BOX 644<br>SABANA HOYOS, PR 00688 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48375 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | CROMARTY, KELLY S.<br>7025 CAPRI DRIVE<br>WHITE LAKE, MI 48383 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3706 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 42 | CRUZ BROWNELL, MARIE F<br>COND JAFRA<br>1 FAMILY COURT APT6<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30662 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 43 | CRUZ, RAFAEL<br>YAGUEZ 9<br>ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2543 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 44 | CZARNECKI, THOMAS G<br>7025 CAPRI DR<br>WHITE LAKE, MI 48383 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9572 | $ 35,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 45 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN<br>PO BOX 7301<br>PONCE, PR 00732 | 4/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7917 | $ 136,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 46 | DE JESUS QUINTANA, NORMA  I<br>HC 04 BOX 53419<br>GUAYNEBO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129680 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | DELIZ, JOSE R<br>B 13 URB RIVERA<br>CABO ROJO, PR 00623 | 5/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10738 | $ 44,550.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | DIAZ-CASANOVA, ISABEL<br>PO BOX 883<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167132 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | DORNA PESQUERA, REBECA<br>J5 AVE SAN PATRICIO PH-B<br>GUAYNABO, PR 00968 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33206 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47780 | $ 645,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 25728 | $ 195,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | ELISANIA MEDINA VAZQUEZ<br>URB JAIME L DREW<br>CALLE A#238<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 133322 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | EMERGING MARKET BOND PLUS SUB-TRUST 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89445 | $ 2,375,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56442 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 21615 | $ 180,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | FELICIANOS MEDICAL HC 01 BOX 6670 MOCA, PR 00676-0000 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78616 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | FERNANDEZ, ALFONSO URB ALEMANY 19 CALLE SANTA TERESA MAYAGUEZ, PR00680 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12342 | $ 60,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | FERRER CORDERO, ELENA REPARTO MIRAFLORES 10 CALLE 1 ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6108 | $ 8,420.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | FERRER FREIRE, CARMEN COND. PUERTO PASEOS APT.303 385 AVE. FELISA RINCON SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33809 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | FOJO, JOSE A. & BLANCA PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6399 | $ 988,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | FORE MULTI STRATEGY MASTER FUND LTD 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56125 | $ 2,135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 62 | FRANCISCO SANTINI/ MADELINE BOUSSON SJ 178 VIA MEDIALUNA HACIENDA SAN JOSE CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12326 | $ 150,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

* Indicates claim contains unliquidated and/or undetermined amounts

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 63 | FRANKIS, JOHN D.
1000 LELY PALMS DR
UNIT V411
NAPLES, FL 34113-9006 | 4/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6242 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | FRENZ, COLLEEN
6729 S. MOCCASIN TRAIL
GILBERT, AZ85298 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1798 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | FRONTERA, ROBERTO
PO BOX 970
MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11325 | $ 75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | GARDEN OF MEMORIES CEM MDSE LA
200 RIVER'S EDGE DRIVE
SUITE 300
MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 70825 | $ 120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | GARDEN OF MEMORIES CEMETERY PC LA
200 RIVER'S EDGE DRIVE
SUITE 300
MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 108473 | $ 175,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>ATTN: JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 116859 | $ 419,346.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | GITTLEMAN, SOL<br>1010 WALTHAM STREET<br>LEXINGTON, MA 02421 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3152 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78930 | $ 2,505,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 56257 | $ 10,530,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | GLOBAL OPPORTUNITIES OFFSHORE LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80289 | $ 28,630,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

* Indicates claim contains unliquidated and/or undetermined amounts

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | GLOVER, BEN<br>4514 SUNSET CANYON PLACE NE<br>ALBUQUERQUE, NM 87111 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2993 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 74 | GOLDIKENER, JACK AND BLANCA<br>450 AVE. DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12343 | $ 50,710.61 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 75 | GOLDMAN SACHS BOND FUND<br>ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 91725 | $ 1,695,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 76 | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 78361 | $ 2,575,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 77 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98121 | $ 1,125,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 74824 | $ 420,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 86782 | $ 1,560,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93816 | $ 13,130,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 57858 | $ 3,690,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 83529 | $ 2,920,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92054 | $ 11,305,000.00 |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 84 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89640 | $ 5,905,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 85 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 89597 | $ 50,510,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 86 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107047 | $ 2,911,699.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 87 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 93202 | $ 207,450.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 88 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND C/O ROB ADLER FINANCIAL RECOVERY TECHNOLOGIES 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87882 | $ 47,495,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | GOLDMAN SACHS SHORT DURATION INCOME FUND<br>200 RIVER'S EDGE DRIVE SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65709 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 73488 | $ 975,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64593 | $ 1,925,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | GOLDMAN SACHS STRATEGIC INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 102562 | $ 28,830,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | GOLDMAN UNCONSTRAINED FI<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95383 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | GOTAY IRIZARRY, IRMA<br>1611 CALLE SANTIAGO OPPENHEIMER<br>PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100712 | $ 20,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/13/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1560 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1566 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | HEDGESERV - HIGHMARK GLOBAL 3<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85913 | $ 1,360,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | HERNANDEZ, DELIA<br>PO BOX 141359<br>ARECIBO, PR 00614-1359 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6918 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | HERNANDEZ, MIGUEL COLON<br>PO BOX 363846<br>SAN JUAN, PR 00936-3846 | 6/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48199 | $ 20,241.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | HERRERA, JENEANE M<br>2019 GALISTEO ST STE G5<br>SANTA FE, NM57805 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1821 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | HUTH, TREVOR<br>123 COLLEGE PL 1107<br>NORFOLK, VA23510 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4183 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | ILEANA RIJOS MORALES/ANTONIO RIVERA MEDINA<br>CALLE RIO AMAZONA BE-21<br>URB. VALLE VERDE II<br>BAYAMON, PR00961 | 6/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 48853 | $ 120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | IRIZARRY ORTIZ, SAMMY ONIX<br>#44, RR-16<br>URB. JARD. DEL CARIBE<br>PONCE, PR 00728 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103299 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | JAPP, THEODORE LEE AND LORI LYN<br>13514 CO ROAD P30<br>BLAIR, NE 68008 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1154 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101984 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | JORGE OQUENDO, MIRIAM<br>PO BOX 8617<br>PONCE, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98385 | Undetermined* |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 107 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167592 | Undetermined* |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 108 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 47640 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 109 | JOSE P MAYSONET CABRERA<br>URB DORADO DEL MAR<br>C 13 CALLE LIRIO DEL MAR<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 29002 | $ 0.00 |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 110 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL. URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15514 | $ 70,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 111 | JULIA RIVERA, MIRTA<br>URB SANTA MARIA<br>7835 CALLE NAZARET<br>PONCE, PR 00717-1005 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 87355 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | KARTEN, HARRY<br>330 E 75TH ST APT 2FGH<br>NEW YORK, NY 10021 | 5/9/2019 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12619 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | KINGDON ASSOCIATES<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 85796 | $ 435,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | KIRSCHNER, STEPHEN D<br>1031 BLUFF VISTA DRIVE<br>COLUMBUS, OH 43235-5160 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5637 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | LANTNER, HOWARD<br>1000 ASYLUM AVENUE<br>STE 3208<br>HARTFORD, CT 06105 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12408 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LCDO JOSE A ALVAREZ NEGRO<br>PO BOX 2525<br>CMB 22<br>UTUADO, PR 00641-0516 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3404 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | LEBRON OTERO, EUGENIO M<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 115043 | $ 88,729.48 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | LEVY, ELLIOT H<br>435 S. ANAHEIM HILLS RD.<br>APT. 301<br>ANAHEIM, CA 92807 | 3/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1883 | $ 1,375.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | LIBERTY HARBOR TC MASTER PARTNERSHIP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 58613 | $ 600,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 99251 | $ 355,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | LOPEZ GALIB, CARISA<br>URB SARGADO CORAZON<br>SAGRADO CORAZON 1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31757 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 122 | LOPEZ TORRES, SAMUEL<br>ALT INTERAMERICANA<br>M 9 CALLE 9<br>TRUJILLO ALTO, PR00976 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 139781 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | LOPEZ, LUCY SERRANO<br>BDA ISRAEL<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49811 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6935 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | LUIS OLIVARES FRANCISCO<br>13455 NE 10TH AVE<br>APT. 301<br>MIAMI, FL 33161 | 3/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1765 | $ 138.62 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | MALDONADO HERNANDEZ, MARIA<br>HC 06  BOX 10085<br>HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5746 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | MALEY, CHARLES E<br>6916 SILVER SAGE CIR<br>TAMPA, FL 33634 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2569 | $ 26,748.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MALINA, SHIRLEY G<br>PO BOX 1525<br>NASHVILLE, IN 47448-1525 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4775 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
## Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2960 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2695 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | MARROIG, JUAN<br>URB. MANSION REAL 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167574 | $ 660,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 167584 | $ 250,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | MARTIN, PEARL<br>14475 STRATHMORE LANE<br>APARTMENT 7/106<br>DELRAY BEACH, FL 33446 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2327 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | MARTINEZ CENTENO, WILSON<br>PARC RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612-4209 | 5/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11900 | $ 75.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | MARTINEZ GONZALEZ, MILDRED<br>HC02 BOX 8478<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 137622 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | MARTINEZ SOTO, JOSE L<br>SONIE URRUTIA GAZTAMBIDE<br>QUINTAS DE CUPEY<br>E 20 CALLE 14<br>SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15724 | $ 111,137.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | MEDERO ROLDAN, JORGE<br>PO BOX 9618<br>CAGUAS, PR 00726 | 5/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13052 | $ 100,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | MENDOZA MORALES, JONATHAN<br>URB ESTANCIAS DE BARCELONA<br>153 CALLE CORVINATA<br>BARCELONETA, PR 00617 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1544 | $ 734.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | MILTON J GARLAND MCLEOD<br>VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 40454 | $ 95,992.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | MOLINA CUEVAS, ENRIQUE<br>PO BOX 29<br>NARANJITO, PR 00719-0000 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13048 | $ 71,142.74* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | MONTALVO CALDERON, JOSE A<br>PO BOX 191778<br>SAN JUAN, PR 00919-1778 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22893 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | MORALES COLBERG, IMGHARD<br>PO BOX 142<br>CABO ROJO, PR 00623 | 4/9/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4414 | $ 140,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | MORALES RAMOS, BETHSAIDA<br>2224 CALLE 3 F1 REPTO ALT DEPENUELAS 1<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 100194 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | MORALES, SUCESION PADILLA<br>URB. MARTORELL<br>CALLE LUIS MUNOZ RIVERA E-8<br>DORADO, PR 00646 | 5/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10575 | $ 728,837.87 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | MORI RODRIGUEZ, JOSE A.<br>723 TOWER POINT CIRCLE<br>LAKE WALES, FL 33859 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 125374 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 146 | MOTE, VICKI<br>605 SAN PABLO NE<br>ALBUQUERQUE, NM 87108 | 3/30/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5091 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 147 | MUDAFORT, CAMELIA E FUERTES AND ESTHER<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 14128 | $ 525,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 148 | NIEVES FRED, VILMARIE<br>VISTA ALEGRE<br>73 FERRE Y GUARDIA<br>BAYAMON, PR 00959 | 6/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76019 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 149 | NOKOTA CAPITAL MASTER FUND, LP<br>C/O NOKOTA MANAGEMENT, LP<br>ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR<br>1330 AVENUE OF THE AMERICAS<br>26TH FLR<br>NEW YORK, NY 10019 | 6/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50370 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | O'KEEFE, WILLIAM<br>1242 SUMMIT RD<br>CHESHIRE, CT 06410-1343 | 4/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7703 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | OQUENDO RODRIGUEZ, SAMUEL<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4902 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | OSORIO, RAUL<br>243 S 2ND AVE<br>LA PUENTE, CA 91746 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4777 | $ 11,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | PADILLA RODRIGUEZ , MILDRED I.<br>URB ALTURASDE YAUCO CALLE14 Q-19<br>YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 107415 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | PALERMO VARGAS, BRENDA I<br>URB. ALTURAS DEL MAR<br>126 CORAL<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 158144 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 98523 | $ 1,220,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2549 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | PAREDES, GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101270 | $ 62,680.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | PAUL H KUPFER, TRUSTEE OF THE PAUL H KUPFER SUB TRUST UNDER THE SYLVIA KUPFER REV TRUST U/A/D08/10/1994<br>8255 NW 51 COURT<br>CORAL SPRINGS, FL 33067 | 5/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 20952 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 159 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A857<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4659 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 160 | PEDRO LUIS CASASNOVA & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 161 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 62 | $ 327,441.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 162 | PERELES VELEZ, HECTOR<br>31 A VILLAS DE LA ESPERANZA<br>JUANA DIAZ, PR 00795-9627 | 3/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2087 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | PEREZ MUNOZ, ANGEL<br>E 12 CALLE CAUCE<br>SAN JUAN, PR 00926 | 2/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 535 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | PEREZ ROMAN, CHRISTIAN<br>PO BOX 1089<br>RINCON, PR 00677 | 4/7/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4433 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | PEREZ SEPULVEDA, MIGUEL E<br>3217 VERMONT AVE<br>MCKINNEY, TX 75070-9442 | 5/14/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13283 | $ 1,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | PESQUERA SEVILLANO, LIGIA G.<br>151 CESAR GONZALEZ APT 1201<br>COND. PLAZA ANTILLANA<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 106561 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | PETTERSON, LM<br>7110 SW LAVIEW DRIVE<br>PORTLAND, OR 97219 | 3/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3965 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | QUILICHINI , NORMAN  A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55906 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 22310 | $ 45,003.40 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | QUILICHINI TEISSONNIERE, CARLOS J<br>PO BOX 191808<br>SAN JUAN, PR 00919-1808 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30004 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | QUIÑONES RODRIGUEZ, CELESTE<br>293 PASEO DEL FLAMBOYAN<br>URBANIZACIÓN EL VALLE<br>CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10232 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | QUINONES, JORGE I.<br>VILLAS DEL ESTE<br>11 BENITO FEIJOO STREET<br>SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9447 | $ 158,044.29 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
## Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | RAMON SANTIAGO SERRANO<br>900 GRAND CONCURSE<br>APT 8 LS<br>BRONX, NY 10451-2891 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7168 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | RAMOS CASIANO, FLORENCE<br>P.O. BOX 769<br>GUANICA, PR 00647 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4637 | $ 190,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| 175 | RAMOS LEBRON, NORAHILDA<br>URB HACIENDA REAL<br>225 CALLE LLUVIA DE CORAL<br>CAROLINA, PR 00987 | 3/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2398 | $ 8,233.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| 176 | RAUSCHELBACH, PAUL A.<br>1529 W. PORT AU PRINCE LN<br>PHOENIX, AZ 85023 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1646 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| 177 | REINHARDT, DANIEL S<br>2866 WYNGATE DRIVE, N.W.<br>ATLANTA, GA 30305 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3788 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| 178 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3711 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3789 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | RENSNER, GARY D<br>184 PAAKO DR<br>P.O. BOX 205<br>SANDIA PARK, NM 87047 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1851 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | RICHARD BLEVENS TRUST<br>9612 S. ALLEN DRIVE<br>OKLAHOMA CITY, OK 73139 | 3/20/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3840 | $ 45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | RIVERA CARRASQUILLO, MIRIAM<br>URB. TURABO GARDENS 2<br>CALLE 25 S/4<br>CAGUAS, PR 00727 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 79689 | $ 50,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>865 CALLE ALEGRIA<br>PENUELAS, PR 00624-2321 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 103580 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | RIVERA RIVERA, DANIELA<br>RR 1 BOX 12054<br>TOA ALTA, PR 00953-9778 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4651 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | RIVERA RUIZ, MANUEL<br>CAPARRA HEIGHTS<br>700 ELMA<br>SAN JUAN, PR 00921 | 3/19/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 3377 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | RIVERA SANCHEZ, MARAI I<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 5/1/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 8410 | $ 125,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | RIVERNORTH DOUBLELINE STRATEGIC INCOME<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 92264 | $ 33,700,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 188 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE)<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 19150 | $ 737,762.42 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 189 | ROBERT F TRACEY & LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5393 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 15546 | $ 775,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | RODRIGUEZ CRUZ, JAVIER<br>C3 B10<br>VILLA DEL CARMEN<br>GURABO, PR 00778 | 3/6/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 959 | $ 0.00 |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 192 | RODRIGUEZ ORENGO, IRIS E.<br>2805 CALLE COJOBA<br>URB LOS CAOBOS<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 166628 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | RODRIGUEZ ORJOLES, MAYM E.<br>PO BOX 1386<br>BARCELONETA, PR 00617-1386 | 6/11/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 49982 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | RODRIGUEZ VELAZQUEZ, NAYDA<br>BOX 285<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 101670 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 195 | RODRIGUEZ, JOSE JUAN<br>#107 CALLE CORDILLERA URB. ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR00682 | 7/5/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 130728 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 196 | RODRIGUEZ, LIZZETTE<br>URB LA CAMPINA<br>77 CALLE 1<br>SAN JUAN, PR 00926 | 5/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 24529 | $ 95,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | RODRIGUEZ, MARIA E<br>PO BOX 309<br>YABUCOA, PR 00767-0309 | 5/21/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 17359 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 198 | ROMAN VEGA, OSVALDO<br>PO BOX 8924<br>BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 64326 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | ROSADO, NURIS L.<br>50 GINGER CIRCLE<br>LEESBURG, FL 34748 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 60199 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | ROSARIO GINES, SONIA<br>EXT MONTESOL<br>3001 CALLE YAUREL<br>CABO ROJO, PR 00623 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 18411 | Undetermined* |

Reason: Claimant asserted he/she has no claim against the Debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 201 | ROSELLO, MARIA<br>HC 02 BOX 3469<br>SANTA ISABEL, PR 00757 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 55091 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 202 | ROSEN, MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ 07866 | 4/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5153 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | RS LEGACY CORPORATION<br>DAVID W DACHELET<br>2360 CORPORATE CIRCLE, STE. 330<br>HENDERSON, NV 89074 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 28567 | $ 2,222,500.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | RUDY, EDWARD<br>EDWARD & EDITH RUDY<br>21205 YACHT CLUB DRIVE<br>#701<br>AVENTURA, FL 33180 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2949 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | RUIZ DE VAL GRAU, JOSE<br>PARQ MEDITERRANEO<br>D8 CALLE CORCEGA<br>GUAYNABO, PR 00966-4076 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4528 | $ 90,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | SAMPSON, TIMOTHY<br>603 ALDEN BRIDGE DR<br>CARY, NC 27519 | 3/17/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2685 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA 1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13062 | $ 70,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

## Fiftieth Omnibus Objection
### Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | SANCHEZ ORTIZ, CARMEN I<br>AVE EMERITO ESTRADA 1001<br>SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 13307 | $ 110,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | SANFORD, SUSAN<br>138 PLATT STREET<br>STATEN ISLAND, NY 10306 | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 9074 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | SANTOS APONTE, JOEL<br>34 LA SERRANIA<br>CAGUAS, PR 00725 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 71630 | $ 135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | SANTOS PEREZ, IRIS N<br>PO BOX 462<br>CIALES, PR 00674 | 3/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 4645 | $ 700,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | SBLI USA SPECIAL DEPOSITS MUTUAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65519 | $ 400,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | SCHAEFFER, DANIEL<br>101 HAWTHORNE AVE<br>PITTSFIELD, MA 01201 | 4/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6907 | $ 250,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | SEPULVEDA RIVERA, ORLANDO<br>HC 1 BOX 2000<br>JAYUYA, PR 00664 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32210 | $ 714,996.63 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | SILVA AVILÉS, ENRIQUE<br>URB SAGRADO CORAZON<br>1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926-4114 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 76836 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | SOLA PLACA, CECILE<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 33361 | $ 88,658.07 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | SOTO TORRES, MYRNA Y.<br>CALLE TORRES VADAL#978<br>URB VILLAS DE RIO CANAS<br>PONCE, PR 00728-1937 | 6/26/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 95326 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | SPERANZA, RONALD V<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 50984 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | SPERANZA, RONALD V.<br>1 HOPE LANE<br>GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 51009 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | STRATEGIC INCOME FUND-MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 129755 | $ 1,135,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | STYX PRIVATE FUND LLP FL C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 90340 | $ 1,705,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ MD 1  RESD FACULTAD UNV PR SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 36786 | $ 800,000.00* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | THATCHER, LOIS 2370B WALNUT GROVE CT BROOKFIELD, WI 53005 | 4/10/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 5545 | $ 187.50 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 6109 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65809 | Undetermined* |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 226 | THE MANUEL E. CASANOVAS RETIREMENT PLAN, RESPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 65885 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 227 | THE RAFAEL A ARIAS VALENTIN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 66784 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 228 | TORO, LUIS A | 5/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 12167 | $ 525,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 229 | TORRES RODRIGUEZ, , LYNNETTE HC 1 BOX 29030 PMB 457 CAGUAS, PR 00725 | 3/15/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2592 | $ 1,269.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 230 | TORRES RODRIGUEZ, ROSA ANGELES URB. VILLA ALBA B#30 VILLALBA, PR 00766 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 150466 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | TOSTE OLIVER, JOSE<br>URB PASEO DE LAS FLORES #29<br>SAN LORENZO, PR 00754 | 4/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 7579 | $ 0.00 |
| | Reason: Claimant asserted he/she has no claim against the Debtors. | | | | | |
| 232 | TROCHE & DAVILA, S.E.<br>PO BOX 358<br>BOQUERON, PR 00622-0358 | 5/22/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 32858 | $ 125,871.80 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 233 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35132 | $ 2,398,450.00* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 234 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 80150 | $ 1,235,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 235 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 140089 | $ 2,000,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 236 | VEGA LUGO, IVONNE M.<br>2184 DEPT. ALT. DE PENUELAS I CALLE#4 F-13<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 104310 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | VELEZ ACOSTA, EVELYN<br>URB VILLA ESMERALDA<br>13 CALLE AMBAR<br>PENUELAS, PR 00624 | 5/25/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 30838 | $ 28,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | VELEZ RODRIGUEZ, ENRIQUE<br>PO BOX 70351<br>SAN JUAN, PR 00936 8351 | 5/2/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 10154 | $ 225,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | VELEZ VALENTIN, OLGA<br>CALLE BILBAU 117 HAC TOLEDO<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 37483 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | VELEZ, HECTOR E.<br>P.O. BOX 1228<br>MANATI, PR 00674-1228 | 7/3/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 148971 | $ 68,401.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 35619 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | VICTOR HERNANDEZ TTEE FOR VICTOR MARCELO HERNANEZ<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 1688 | $ 300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors.

Fiftieth Omnibus Objection
Exhibit A - Insufficient Basis

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | WHITMAN, LARRY<br>811 N 23RD<br>LAMESA, TX 79331 | 3/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2490 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 244 | WOZNIAK, STANLEY J<br>6015 FOREST RUN DRIVE<br>CLIFTON, VA20124 | 3/18/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 2951 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 245 | YABUCOOP<br>P.O. BOX 0001<br>YABUCOA, PR 00767-0001 | 5/16/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 11478 | $ 0.00 |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| 246 | ZAYAS ZAYAS, MARIA CRISTINA<br>P.O. BOX 1435<br>COAMO, PR 00769 | 6/28/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 164026 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth, or states in the proof of claim or supporting documentation that the claimant does not have a claim against the Commonwealth, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth or any of the other Title III debtors. | | | | | |
| | | | | | TOTAL | $ 318,415,070.10* |

* Indicates claim contains unliquidated and/or undetermined amounts

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ACOSTA GONZALES, BENJAMIN C/O SHEPHERD SMITH EDWARDS & KANTAS 1010 LAMAR STREET, SUITE 900 HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6192 | $ 464,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 2 | ADLER, MARTIN 7555 EADS AVENUE UNIT 9 LA JOLLA, CA 92037 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7116 | $ 50,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 3 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15298 | $ 525,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 4 | ALAMEDA ROBLES, IRIS 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81549 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 5 | ALAMEDA ROBLES, IRIS 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102400 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
## Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ALEXIS E AGOSTINI HERNANDEZ URB ALTURAS DE FLAMBOYAN I 7 CALLE 2 BAYAMON, PR00959 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2824 | $ 150,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 7 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES I/C JOSE E. ROSARIO ROSARIO & ROSARIO LAW OFFICE PSC PO BOX 191089 SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138657 | $ 275,734.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 8 | ALICEA JIMENEZ, SAINETT URB VALLES DE SANTA OLAYA 53 CALLE 4 BAYAMON, PR00956 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45354 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 9 | ALVAREZ PENA, VICTOR M HC 10 BOX 7578 SABANA GRANDE, PR 00637 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2934 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 10 | ARECIBO MEDICAL HOME CARE PO BOX 141597 ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50508 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ARMANDO OROL RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43870 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 12 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2568 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 13 | ARTZ, DAVID R<br>1601 BROWN DR.<br>BELEN, NM 87002 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3637 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 14 | AYALA MEDINA, RAMON L.<br>VALLE DE ANDOLUCIA C. HUELVA3008<br>PONCE, PR 00728 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101588 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 15 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00968 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36659 | $ 37,250.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | BAKER, KEITH<br>6645 HAWTHORNE ST<br>MCLEAN, VA22101 | 5/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9669 | $ 20,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 17 | BARNES, JONATHAN E<br>41 PRATT STREET<br>READING, MA 01867 | 3/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1985 | $ 4,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 18 | BIELSKI, JOHN<br>6 WALTERS ROAD<br>GLENN MILLS, PA 19342 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6860 | $ 50,007.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 19 | BLANDFORD, STEVEN J.<br>408 WALLACE AVE.<br>LOUISVILLE, KY 40207 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1903 | $ 180,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 20 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2120 | $ 90,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 21 | BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2144 | $ 20,000.00 |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 22  BONIN, ALLAN R. 264 GRACE AVENUE SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2151 | $ 25,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 23  BONIN, CATHARINE M. 264 GRACE AVENUE SECAUCUS, NJ 07094-3725 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1634 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 24  BOSQUE OLIVAN, JESUS  M. EDIFICIO DARLINGTON 1007 AVE. MUNOZ RIVERA STE500 SAN JUAN, PR 00925-2718 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2744 | $ 2,100.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 25  BRENGARTNER, DAVE R 3190 SPARROW FLIGHT DR SEVEN HILLS, OH 44131 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4792 | $ 29,077.90 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | BROOK I, SPRUCE ROB ADLER 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76576 | $ 22,265,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 27 | BROWN, NADINE R 20554 N 101ST AVE APT 1009 PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3886 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 28 | BUEHNER, WILLIAM E 208 WATER STREET EASTPORT, ME 04631 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 797 | $ 4,986.35 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 29 | CABRERA TORRES, LYDIA M. COND. ANDALUCIA 104 APTO. 902 CAROLINA, PR 00987-2328 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 157533 | $ 200.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 30 | CAMACHO POSTIGO, JOSE E. URB RIO PIEDRAS HGT2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31560 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | CAMARENO RIVERA, MARIA  DEL C. URB. SANTA JUANITA B D 19 CALLE INDIA BAYAMON, PR00956 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63466 | $ 200.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 32 | CAMERA MUNDI CIN CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22697 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 33 | CARABALLO MORALES, MARTHA J. 2DA. EXT. SANTA ELENA CALLE2-B-25 GUAYANILLA, PR00656 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86239 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 34 | CARRILLO, FRANCISCO 4332 RIO COLORADO NW ALBUQUERQUE, NM 87120 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3219 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 35 | CAVALLO, DANIEL AND STEVEN D 27110 GRAND CENTRAL PKWY APT 32 FLORAL PARK, NY 11005 | 8/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 163320 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 36 | COLLAZO, CARMEN LYDIA PO BOX 16721 SAN JUAN, PR 60908-6721 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3867 | Indeterminado* |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 37 | COLON, GLORIA E<br>P.O. BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15593 | $ 55,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 38 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 2/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 513 | $ 6,000,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 39 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA<br>PO BOX 1<br>YABUCOA, PR 00767-0001 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6305 | $ 0.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 40 | CORDERO OTERO, ANA R<br>PO BOX 644<br>SABANA HOYOS, PR 00688 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48375 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 41 | CROMARTY, KELLY S.<br>7025 CAPRI DRIVE<br>WHITE LAKE, MI 48383 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3706 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 42 | CRUZ BROWNELL, MARIE F<br>COND JAFRA<br>1 FAMILY COURT APT6<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30662 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 43 | CRUZ, RAFAEL<br>YAGUEZ 9<br>ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2543 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 44 | CZARNECKI, THOMAS G<br>7025 CAPRI DR<br>WHITE LAKE, MI 48383 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9572 | $ 35,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 45 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN<br>PO BOX 7301<br>PONCE, PR 00732 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7917 | $ 136,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 46 | DE JESUS QUINTANA, NORMA  I<br>HC 04 BOX 53419<br>GUAYNEBO, PR 00971 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129680 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 47 | DELIZ, JOSE R<br>B 13 URB RIVERA<br>CABO ROJO, PR 00623 | 5/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10738 | $ 44,550.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. ||||||
| 48 | DIAZ-CASANOVA, ISABEL<br>PO BOX 883<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167132 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. ||||||
| 49 | DORNA PESQUERA, REBECA<br>J5 AVE SAN PATRICIO PH-B<br>GUAYNABO, PR 00968 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33206 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. ||||||
| 50 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47780 | $ 645,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. ||||||
| 51 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25728 | $ 195,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. ||||||

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 52 | ELISANIA MEDINA VAZQUEZ<br>URB JAIME L DREW<br>CALLE A#238<br>PONCE, PR 00730 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133322 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 53 | EMERGING MARKET BOND PLUS SUB-TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89445 | $ 2,375,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 54 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56442 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 55 | ESTATE OF RUBIN GOLDSTEIN, SYLVIA GOLDSTEIN EXECUTOR<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21615 | $ 180,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 56 | FELICIANOS MEDICAL<br>HC 01 BOX 6670<br>MOCA, PR 00676-0000 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78616 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 57 FERNANDEZ, ALFONSO<br>URB ALEMANY<br>19 CALLE SANTA TERESA<br>MAYAGUEZ, PR00680 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12342 | $ 60,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 58 FERRER CORDERO, ELENA<br>REPARTO MIRAFLORES<br>10 CALLE 1<br>ISABELA, PR 00662 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6108 | $ 8,420.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 59 FERRER FREIRE, CARMEN<br>COND. PUERTO PASEOS APT.303<br>385 AVE. FELISA RINCON<br>SAN JUAN, PR 00926 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33809 | $ 15,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 60 FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6399 | $ 988,344.71 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 61 FORE MULTI STRATEGY MASTER FUND LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56125 | $ 2,135,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | FRANCISCO SANTINI/ MADELINE BOUSSON
SJ 178 VIA MEDIALUNA
HACIENDA SAN JOSE
CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12326 | $ 150,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 63 | FRANKIS, JOHN D.
1000 LELY PALMS DR
UNIT V411
NAPLES, FL 34113-9006 | 4/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6242 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 64 | FRENZ, COLLEEN
6729 S. MOCCASIN TRAIL
GILBERT, AZ85298 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1798 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 65 | FRONTERA, ROBERTO
PO BOX 970
MAYAGUEZ, PR00681 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11325 | $ 75,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 66 | GARDEN OF MEMORIES CEM MDSE LA
200 RIVER'S EDGE DRIVE
SUITE 300
MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 70825 | $ 120,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 67 GARDEN OF MEMORIES CEMETERY PC LA 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108473 | $ 175,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 68 GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO ATTN: JOSE E. ROSARIO PO BOX 191089 SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 116859 | $ 419,346.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 69 GITTLEMAN, SOL 1010 WALTHAM STREET LEXINGTON, MA 02421 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3152 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 70 GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78930 | $ 2,505,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 71 GLOBAL OPPORTUNITIES LLC 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56257 | $ 10,530,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 GLOBAL OPPORTUNITIES OFFSHORE LTD<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80289 | $ 28,630,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 73 GLOVER, BEN<br>4514 SUNSET CANYON PLACE NE<br>ALBUQUERQUE, NM 87111 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2993 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 74 GOLDIKENER, JACK AND BLANCA<br>450 AVE. DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12343 | $ 50,710.61 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 75 GOLDMAN SACHS BOND FUND<br>ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91725 | $ 1,695,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 76 GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78361 | $ 2,575,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 77 GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98121 | $ 1,125,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 78 GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 74824 | $ 420,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 79 GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86782 | $ 1,560,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 80 GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93816 | $ 13,130,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57858 | $ 3,690,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 82 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83529 | $ 2,920,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 83 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92054 | $ 11,305,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 84 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89640 | $ 5,905,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 85 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89597 | $ 50,510,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 86 GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107047 | $ 2,911,699.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 87 GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93202 | $ 207,450.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 88 GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND C/O ROB ADLER FINANCIAL RECOVERY TECHNOLOGIES 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87882 | $ 47,495,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 89 GOLDMAN SACHS SHORT DURATION INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65709 | $ 20,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 90 GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 73488 | $ 975,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 91 GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64593 | $ 1,925,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 92 GOLDMAN SACHS STRATEGIC INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102562 | $ 28,830,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 93 GOLDMAN UNCONSTRAINED FI 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95383 | $ 100,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 94 GOTAY IRIZARRY, IRMA 1611 CALLE SANTIAGO OPPENHEIMER PONCE, PR 00728 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100712 | $ 20,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 95 GROSS, ARYEH 2957 BRAEMER DRIVE JACKSONVILLE, FL 32257 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1560 | $ 200,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 96 | GROSS, ARYEH<br>2957 BRAEMER DRIVE<br>JACKSONVILLE, FL 32257 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1566 | $ 200,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 97 | HEDGESERV - HIGHMARK GLOBAL 3<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85913 | $ 1,360,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 98 | HERNANDEZ, DELIA<br>PO BOX 141359<br>ARECIBO, PR 00614-1359 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6918 | $ 35,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 99 | HERNANDEZ, MIGUEL COLON<br>PO BOX 363846<br>SAN JUAN, PR 00936-3846 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48199 | $ 20,241.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 100 | HERRERA, JENEANE M<br>2019 GALISTEO ST STE G5<br>SANTA FE, NM 57805 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1821 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | HUTH, TREVOR<br>123 COLLEGE PL 1107<br>NORFOLK, VA23510 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4183 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 102 | ILEANA RIJOS MORALES/ANTONIO RIVERA MEDINA<br>CALLE RIO AMAZONA BE-21<br>URB. VALLE VERDE II<br>BAYAMON, PR00961 | 6/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48853 | $ 120,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | IRIZARRY ORTIZ, SAMMY ONIX<br>#44, RR-16<br>URB. JARD. DEL CARIBE<br>PONCE, PR 00728 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103299 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | JAPP, THEODORE LEE AND LORI LYN<br>13514 CO ROAD P30<br>BLAIR, NE 68008 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1154 | $ 20,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101984 | Indeterminado* |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | JORGE OQUENDO, MIRIAM<br>PO BOX 8617<br>PONCE, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98385 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 107 | JORGE OQUENDO, MIRIAM<br>PO BOX 224<br>MERCEDITA, PR 00715 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167592 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 108 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47640 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 109 | JOSE P MAYSONET CABRERA<br>URB DORADO DEL MAR<br>C 13 CALLE LIRIO DEL MAR<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29002 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 110 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL. URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15514 | $ 70,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 111 JULIA RIVERA, MIRTA<br>URB SANTA MARIA<br>7835 CALLE NAZARET<br>PONCE, PR 00717-1005 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 87355 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 112 KARTEN, HARRY<br>330 E 75TH ST APT 2FGH<br>NEW YORK, NY 10021 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12619 | $ 50,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 113 KINGDON ASSOCIATES<br>ROB ADLER<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 85796 | $ 435,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 114 KIRSCHNER, STEPHEN  D<br>1031 BLUFF VISTA DRIVE<br>COLUMBUS, OH 43235-5160 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5637 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 115 LANTNER, HOWARD<br>1000 ASYLUM AVENUE<br>STE 3208<br>HARTFORD, CT 06105 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12408 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 116 LCDO JOSE A ALVAREZ NEGRO<br>PO BOX 2525<br>CMB 22<br>UTUADO, PR 00641-0516 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3404 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 117 LEBRON OTERO, EUGENIO M<br>CARR 348 #2835<br>MAYAGUEZ, PR 00680 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 115043 | $ 88,729.48 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 118 LEVY, ELLIOT H<br>435 S. ANAHEIM HILLS RD.<br>APT. 301<br>ANAHEIM, CA 92807 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1883 | $ 1,375.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 119 LIBERTY HARBOR TC MASTER PARTNERSHIP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58613 | $ 600,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 120 LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99251 | $ 355,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 121 LOPEZ GALIB, CARISA<br>URB SARGADO CORAZON<br>SAGRADO CORAZON 1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31757 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 122 LOPEZ TORRES, SAMUEL<br>ALT INTERAMERICANA<br>M 9 CALLE 9<br>TRUJILLO ALTO, PR 00976 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 139781 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 123 LOPEZ, LUCY SERRANO<br>BDA ISRAEL<br>191 CALLE PARAGUAY<br>SAN JUAN, PR 00917 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49811 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 124 LOWERY, JOSEPH<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6935 | $ 15,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 125 LUIS OLIVARES FRANCISCO<br>13455 NE 10TH AVE<br>APT. 301<br>MIAMI, FL 33161 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1765 | $ 138.62 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 126 | MALDONADO HERNANDEZ, MARIA<br>HC 06 BOX 10085<br>HATILLO, PR 00659 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5746 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 127 | MALEY, CHARLES E<br>6916 SILVER SAGE CIR<br>TAMPA, FL33634 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2569 | $ 26,748.50 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 128 | MALINA, SHIRLEY G<br>PO BOX 1525<br>NASHVILLE, IN 47448-1525 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4775 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 129 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2960 | $ 35,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 130 | MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL60477 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2695 | $ 200,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | MARROIG, JUAN<br>URB. MANSION REAL 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167574 | $ 660,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 132 | MARROIG, JUAN<br>URB. MANSION REAL BOX 404<br>COTO LAUREL, PR 00780-2632 | 9/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167584 | $ 250,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 133 | MARTIN, PEARL<br>14475 STRATHMORE LANE<br>APARTMENT7/106<br>DELRAY BEACH, FL33446 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2327 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 134 | MARTINEZ CENTENO, WILSON<br>PARC RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612-4209 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11900 | $ 75.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |
| 135 | MARTINEZ GONZALEZ, MILDRED<br>HC02 BOX 8478<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 137622 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Titulo III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 136 MARTINEZ SOTO, JOSE L<br>SONIE URRUTIA GAZTAMBIDE<br>QUINTAS DE CUPEY<br>E 20 CALLE 14<br>SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15724 | $ 111,137.50 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 137 MEDERO ROLDAN, JORGE<br>PO BOX 9618<br>CAGUAS, PR 00726 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13052 | $ 100,000.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 138 MENDOZA MORALES, JONATHAN<br>URB ESTANCIAS DE BARCELONA<br>153 CALLE CORVINATA<br>BARCELONETA, PR 00617 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1544 | $ 734.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 139 MILTON J GARLAND MCLEOD<br>VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40454 | $ 95,992.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 140 MOLINA CUEVAS, ENRIQUE<br>PO BOX 29<br>NARANJITO, PR 00719-0000 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13048 | $ 71,142.74* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | MONTALVO CALDERON, JOSE A PO BOX 191778 SAN JUAN, PR 00919-1778 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22893 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 142 | MORALES COLBERG, IMGHARD PO BOX 142 CABO ROJO, PR 00623 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4414 | $ 140,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 143 | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPTO ALT DEPENUELAS 1 PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 100194 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 144 | MORALES, SUCESION PADILLA URB. MARTORELL CALLE LUIS MUNOZ RIVERA E-8 DORADO, PR 00646 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10575 | $ 728,837.87 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 145 | MORI RODRIGUEZ, JOSE A. 723 TOWER POINT CIRCLE LAKE WALES, FL 33859 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 125374 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 146 | MOTE, VICKI<br>605 SAN PABLO NE<br>ALBUQUERQUE, NM 87108 | 3/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5091 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 147 | MUDAFORT, CAMELIA E FUERTES AND ESTHER<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14128 | $ 525,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 148 | NIEVES FRED, VILMARIE<br>VISTA ALEGRE<br>73 FERRE Y GUARDIA<br>BAYAMON, PR00959 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76019 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 149 | NOKOTA CAPITAL MASTER FUND, LP<br>C/O NOKOTA MANAGEMENT, LP<br>ATTN: JEREMY EDELSTEIN, AUTHORIZED SIGNATOR<br>1330 AVENUE OF THE AMERICAS<br>26TH FLR<br>NEW YORK, NY 10019 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50370 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 150 | O'KEEFE, WILLIAM<br>1242 SUMMIT RD<br>CHESHIRE, CT 06410-1343 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7703 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 151 | OQUENDO RODRIGUEZ, SAMUEL<br>HC 33 BOX 2021<br>DORADO, PR 00646 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4902 | $ 0.00 |

Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores.

| | | | | | | |
|---|---|---|---|---|---|---|
| 152 | OSORIO, RAUL<br>243 S 2ND AVE<br>LA PUENTE, CA 91746 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4777 | $ 11,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 153 | PADILLA RODRIGUEZ  , MILDRED I.<br>URB ALTURASDE YAUCO CALLE14 Q-19<br>YAUCO, PR 00698 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 107415 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | PALERMO VARGAS, BRENDA I<br>URB. ALTURAS DEL MAR<br>126 CORAL<br>CABO ROJO, PR 00623 | 7/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 158144 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98523 | $ 1,220,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE<br>PO BOX 1279<br>BELEN, NM 87002-1279 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2549 | $ 10,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 157 | PAREDES, GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101270 | $ 62,680.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 158 | PAUL H KUPFER, TRUSTEE OF THE PAUL H KUPFER SUB TRUST UNDER THE SYLVIA KUPFER REV TRUST U/A/D08/10/1994<br>8255 NW 51 COURT<br>CORAL SPRINGS, FL 33067 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20952 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 159 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A857<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4659 | $ 80,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 160 | PEDRO LUIS CASASNOVA & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66 | $ 100,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 161 PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 62 | $ 327,441.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 162 PERELES VELEZ, HECTOR<br>31 A VILLAS DE LA ESPERANZA<br>JUANA DIAZ, PR 00795-9627 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2087 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 163 PEREZ MUNOZ, ANGEL<br>E 12 CALLE CAUCE<br>SAN JUAN, PR 00926 | 2/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 535 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 164 PEREZ ROMAN, CHRISTIAN<br>PO BOX 1089<br>RINCON, PR 00677 | 4/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4433 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 165 PEREZ SEPULVEDA, MIGUEL E<br>3217 VERMONT AVE<br>MCKINNEY, TX 75070-9442 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13283 | $ 1,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 166 | PESQUERA SEVILLANO, LIGIA G. 151 CESAR GONZALEZ APT 1201 COND. PLAZA ANTILLANA SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106561 | $ 150,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 167 | PETTERSON, LM 7110 SW LAVIEW DRIVE PORTLAND, OR 97219 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3965 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 168 | QUILICHINI , NORMAN  A. 1491 BENT OAKS BLVD DELAND, FL 32724 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55906 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 169 | QUILICHINI PAZ, FLORENCE PO BOX 9020895 SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22310 | $ 45,003.40 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| 170 | QUILICHINI TEISSONNIERE, CARLOS J PO BOX 191808 SAN JUAN, PR 00919-1808 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30004 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 171 | QUIÑONES RODRIGUEZ, CELESTE 293 PASEO DEL FLAMBOYAN URBANIZACIÓN EL VALLE CAGUAS, PR 00727 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10232 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 172 | QUINONES, JORGE I. VILLAS DEL ESTE 11 BENITO FEIJOO STREET SAN JUAN, PR 00926 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9447 | $ 158,044.29 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 173 | RAMON SANTIAGO SERRANO 900 GRAND CONCURSE APT 8 LS BRONX, NY 10451-2891 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7168 | Indeterminado* |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 174 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4637 | $ 190,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 175 | RAMOS LEBRON, NORAHILDA URB HACIENDA REAL 225 CALLE LLUVIA DE CORAL CAROLINA, PR 00987 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2398 | $ 8,233.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | RAUSCHELBACH, PAUL A. 1529 W. PORT AU PRINCE LN PHOENIX, AZ 85023 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1646 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 177 | REINHARDT, DANIEL S 2866 WYNGATE DRIVE, N.W. ATLANTA, GA30305 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3788 | $ 25,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 178 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3711 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 179 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM87047 | 3/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3789 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 180 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM87047 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1851 | $ 5,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 181 | RICHARD BLEVENS TRUST<br>9612 S. ALLEN DRIVE<br>OKLAHOMA CITY, OK73139 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3840 | $ 45,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 182 | RIVERA CARRASQUILLO, MIRIAM<br>URB. TURABO GARDENS 2<br>CALLE 25 S/4<br>CAGUAS, PR 00727 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79689 | $ 50,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 183 | RIVERA COSTAS, DELIA<br>URB SAGRADO CORAZON<br>865 CALLE ALEGRIA<br>PENUELAS, PR 00624-2321 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 103580 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 184 | RIVERA RIVERA, DANIELA<br>RR 1 BOX 12054<br>TOA ALTA, PR00953-9778 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4651 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 185 | RIVERA RUIZ, MANUEL<br>CAPARRA HEIGHTS<br>700 ELMA<br>SAN JUAN, PR 00921 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3377 | $ 0.00 |
| | Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | RIVERA SANCHEZ, MARAI I<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8410 | $ 125,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 187 | RIVERNORTH DOUBLELINE STRATEGIC INCOME<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92264 | $ 33,700,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 188 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE)<br>19 ROBIN CIRCLE<br>STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19150 | $ 737,762.42 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 189 | ROBERT F TRACEY & LOUISE TRACEY JTWROS<br>35 STONEHEDGE ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5393 | $ 15,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 190 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15546 | $ 775,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 191 RODRIGUEZ CRUZ, JAVIER<br>C3 B10<br>VILLA DEL CARMEN<br>GURABO, PR 00778 | 3/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 959 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 192 RODRIGUEZ ORENGO, IRIS E.<br>2805 CALLE COJOBA<br>URB LOS CAOBOS<br>PONCE, PR 00716 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166628 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 193 RODRIGUEZ ORJOLES, MAYM E.<br>PO BOX 1386<br>BARCELONETA, PR 00617-1386 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 49982 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 194 RODRIGUEZ VELAZQUEZ, NAYDA<br>BOX 285<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101670 | Indeterminado* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 195 RODRIGUEZ, JOSE JUAN<br>#107 CALLE CORDILLERA URB. ALTURAS DE MAYAGUEZ<br>MAYAGUEZ, PR00682 | 7/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 130728 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 196 RODRIGUEZ, LIZZETTE<br>URB LA CAMPINA<br>77 CALLE 1<br>SAN JUAN, PR 00926 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24529 | $ 95,000.00 |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 197 RODRIGUEZ, MARIA E PO BOX 309 YABUCOA, PR 00767-0309 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17359 | $ 80,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 198 ROMAN VEGA, OSVALDO PO BOX 8924 BAYAMON, PR 00960 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 64326 | $ 40,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 199 ROSADO, NURIS L. 50 GINGER CIRCLE LEESBURG, FL 34748 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 60199 | $ 15,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 200 ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18411 | Indeterminado* |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 201 ROSELLO, MARIA HC 02 BOX 3469 SANTA ISABEL, PR 00757 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55091 | $ 10,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 202 | ROSEN, MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ 07866 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5153 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | RS LEGACY CORPORATION<br>DAVID W DACHELET<br>2360 CORPORATE CIRCLE, STE. 330<br>HENDERSON, NV 89074 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28567 | $ 2,222,500.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | RUDY, EDWARD<br>EDWARD & EDITH RUDY<br>21205 YACHT CLUB DRIVE<br>#701<br>AVENTURA, FL 33180 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2949 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | RUIZ DE VAL GRAU, JOSE<br>PARQ MEDITERRANEO<br>D8 CALLE CORCEGA<br>GUAYNABO, PR 00966-4076 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4528 | $ 90,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | SAMPSON, TIMOTHY<br>603 ALDEN BRIDGE DR<br>CARY, NC 27519 | 3/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2685 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | SANCHEZ ORTIZ, CARMEN I AVE EMERITO ESTRADA1001 SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13062 | $ 70,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 208 | SANCHEZ ORTIZ, CARMEN I AVE EMERITO ESTRADA1001 SAN SEBASTIAN, PR 00685 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13307 | $ 110,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 209 | SANFORD, SUSAN 138 PLATT STREET STATEN ISLAND, NY10306 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9074 | $ 25,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 210 | SANTOS APONTE, JOEL 34 LA SERRANIA CAGUAS, PR 00725 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 71630 | $ 135,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 211 | SANTOS PEREZ, IRIS N PO BOX 462 CIALES, PR 00674 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4645 | $ 700,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | SBLI USA SPECIAL DEPOSITS MUTUAL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65519 | $ 400,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | SCHAEFFER, DANIEL<br>101 HAWTHORNE AVE<br>PITTSFIELD, MA 01201 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6907 | $ 250,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | SEPULVEDA RIVERA, ORLANDO<br>HC 1 BOX 2000<br>JAYUYA, PR00664 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32210 | $ 714,996.63 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | SILVA AVILÉS, ENRIQUE<br>URB SAGRADO CORAZON<br>1631 CALLE SANTA ANGELA<br>SAN JUAN, PR 00926-4114 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 76836 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | SOLA PLACA, CECILE<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33361 | $ 88,658.07 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 217 | SOTO TORRES, MYRNA Y. CALLE TORRES VADAL#978 URB VILLAS DE RIO CANAS PONCE, PR 00728-1937 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95326 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 218 | SPERANZA, RONALD V 1 HOPE LANE GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 50984 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 219 | SPERANZA, RONALD V. 1 HOPE LANE GLEN HEAD, NY 11545 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51009 | $ 10,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | STRATEGIC INCOME FUND-MMHF NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON, MA 02111 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129755 | $ 1,135,000.00* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | STYX PRIVATE FUND LLP FL C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90340 | $ 1,705,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

Quincuagésima Objeción Colectiva
Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ MD 1  RESD FACULTAD UNV PR SAN JUAN, PR 00923 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36786 | $ 800,000.00* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 223 | THATCHER, LOIS 2370B WALNUT GROVE CT BROOKFIELD, WI 53005 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5545 | $ 187.50 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 224 | THE DEVELOPERS GROUP INC TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6109 | $ 981,344.71 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 225 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65809 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 226 | THE MANUEL E. CASANOVAS RETIREMENT PLAN, RESPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65885 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | THE RAFAEL A ARIAS VALENTIN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 66784 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 228 | TORO, LUIS A | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12167 | $ 525,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 229 | TORRES RODRIGUEZ, , LYNNETTE HC 1 BOX 29030 PMB 457 CAGUAS, PR 00725 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2592 | $ 1,269.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 230 | TORRES RODRIGUEZ, ROSA ANGELES URB. VILLA ALBA B#30 VILLALBA, PR 00766 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 150466 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 231 TOSTE OLIVER, JOSE<br>URB PASEO DE LAS FLORES #29<br>SAN LORENZO, PR 00754 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7579 | $ 0.00 |
| Base para: El reclamante aseveró no tener ninguna reclamación contra los Deudores. | | | | | |
| 232 TROCHE & DAVILA, S.E.<br>PO BOX 358<br>BOQUERON, PR 00622-0358 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32858 | $ 125,871.80 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 233 UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35132 | $ 2,398,450.00* |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 234 UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80150 | $ 1,235,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 235 UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 140089 | $ 2,000,000.00 |
| Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 236 VEGA LUGO, IVONNE M.<br>2184 DEPT. ALT. DE PENUELAS I CALLE#4 F-13<br>PENUELAS, PR 00624 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 104310 | Indeterminado* |

Quincuagésima Objeción Colectiva

Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 237 | VELEZ ACOSTA, EVELYN URB VILLA ESMERALDA 13 CALLE AMBAR PENUELAS, PR 00624 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30838 | $ 28,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 238 | VELEZ RODRIGUEZ, ENRIQUE PO BOX 70351 SAN JUAN, PR 00936 8351 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10154 | $ 225,000.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 239 | VELEZ VALENTIN, OLGA CALLE BILBAU 117 HAC TOLEDO ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37483 | Indeterminado* |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |
| 240 | VELEZ, HECTOR E. P.O. BOX 1228 MANATI, PR 00674-1228 | 7/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148971 | $ 68,401.00 |
| | Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III. | | | | | |

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35619 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 242 | VICTOR HERNANDEZ TTEE FOR VICTOR MARCELO HERNANEZ<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795-0091 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1688 | $ 300,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 243 | WHITMAN, LARRY<br>811 N 23RD<br>LAMESA, TX 79331 | 3/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2490 | $ 15,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 244 | WOZNIAK, STANLEY J<br>6015 FOREST RUN DRIVE<br>CLIFTON, VA20124 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2951 | $ 5,000.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | YABUCOOP<br>P.O. BOX 0001<br>YABUCOA, PR 00767-0001 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11478 | $ 0.00 |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

## Quincuagésima Objeción Colectiva
### Anexo A - Reclamaciones con Fundamento Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | ZAYAS ZAYAS, MARIA CRISTINA P.O. BOX 1435 COAMO, PR 00769 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164026 | Indeterminado* |

Base para: La evidencia de reclamación pretende invocar obligaciones asociadas a uno o más bonos y/o fondos tomados en préstamo, pero omite proporcionar un fundamento o documentación de respaldo para formular una reclamación contra el Estado Libre Asociado, o aduce en su propio texto o en la documentación de respaldo que el demandante no posee una reclamación contra el Estado Libre Asociado, de modo tal que los Deudores se ven impedidos de determinar la validez de una reclamación contra el Estado Libre Asociado o contra cualquier otro de los deudores al amparo del Título III.

|  | TOTAL | $ 318,415,070.10* |
|---|---|---|