**ATTACHMENT 1**

**PROPOSED ORDER GRANTING THE THIRTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　　as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>　　　　　　　　　　Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to ERS.** |

## ORDER GRANTING THE THIRTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS

Upon the *Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Thirtieth Omnibus Objection")[2] filed by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against ERS, as more fully set forth in the Thirtieth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Thirtieth Omnibus Objection and to grant the relief requested therein pursuant to Section 306(a)

---

[1]　The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]　Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Thirtieth Omnibus Objection.

of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA")[3]; and

venue being proper pursuant to Section 307(a) of PROMESA; and due and proper notice of the

Thirtieth Omnibus Objection having been provided to those parties identified therein, and no other

or further notice being required; and each of the claims identified in the column titled "Claims to

be Disallowed" in Exhibit A attached hereto (collectively, the "Claims to Be Disallowed") being

duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A

(collectively, the "Remaining Claims"); and the Court having determined that the relief sought in

the Thirtieth Omnibus Objection is in the best interests of ERS, its creditors, and all the parties in

interest; and, upon the record of the hearing held on the Twentieth Omnibus Objection on June 12,

2019, and the rulings made therein, the Court having determined that the legal and factual bases

set forth in the Thirtieth Omnibus Objection establish just cause for the relief granted herein; and

after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Thirtieth Omnibus Objection is GRANTED as set forth herein; and it

is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and

it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is

further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be

Disallowed from the official claims register in the ERS Title III Case; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising

from or related to the implementation, interpretation, or enforcement of this Order.

---

[3]  PROMESA is codified at 48 U.S.C. §§ 2101-2241.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# **EXHIBIT A**

**Schedule of Claims Subject to the Thirtieth Omnibus Objection**

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C 4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54187 | $ 81,155.68 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57784 | $ 81,155.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31659 | $ 117,038.34 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32084 | $ 117,038.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58584 | Undetermined* | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156260 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | SANTIAGO PEREZ, ANGEL L. CALLE RODULFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93273 | Undetermined* | SANTIAGO PEREZ, ANGEL L. CALLE RODELFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104641 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | SANTIAGO RIVERA, AGUSTIN URB. MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82570 | Undetermined* | SANTIAGO RIVERA, AGUSTIN URB.MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3042 | $ 20,000.00 | SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928-2968 | 03/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5002 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN-4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3097 | $ 67,333.68* | SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4993 | $ 67,333.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4592 | $ 19,409.54* | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN, 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22662 | $ 19,409.54* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O40 URB. TOA ALTA HEIGHTS TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93486 | Undetermined* | SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O-40 URB TOA ALTA HIGHT TOA ALTA, PR00953 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94823 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46462 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47236 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165720 | Undetermined* | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | SANTOS FELICIANO, IDALIA CALLE PEDRO SHUCK # 1164 PARCELAS EL TUQUE PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40026 | Undetermined* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E 25 SAN GERMAN, PR 00683 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13251 | Undetermined* | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E-25 SAN GERMAN, PR 00683 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/04/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49814 | $ 88,810.00* | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46524 | $ 88,810.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98620 | $ 24,874.67 | SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152870 | $ 24,874.67 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26436 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26951 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | SANTOS ORTEGA, IVAN URB. SANTA ROSA BLOQUE 20-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54508 | $ 118,503.23 | SANTOS ORTEGA, IVAN URB SANTA ROSA BLOQUE 50-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56889 | $ 118,503.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66886 | $ 116,572.56* | SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82762 | $ 116,572.56* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS |
|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | SANTOS RODRIGUEZ, ARLENE CALLE 21DD20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36554 | $ 48,125.64* | SANTOS RODRIGUEZ, ARLENE CALLE 21 DD-20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36862 | $ 48,125.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105453 | Undetermined* | SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156650 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | SEGARRA PI, DIANA 116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133362 | Undetermined* | SEGARRA PI, DIANA 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141651 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | SEGARRA RAMOS, VANESSA 575 DR RAMON EMETERIO BETANCES MAYAGUEZ, PR00680 | 05/17/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16657 | $ 42,370.96* | SEGARRA RAMOS, VANESSA 575 CALLE DR RAMON E BETANCES MAYAGÜEZ, PR 00680 | 05/24/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26863 | $ 42,370.96* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135587 | $ 77,633.42 | SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124300 | $ 77,633.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3715 | $ 187.55 | SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3955 | $ 187.55* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | <u>CLAIMS TO BE DISALLOWED</u> | | | | | <u>REMAINING CLAIMS</u> | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 | SERRANO DAVILA, SANDRA J URB DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17806 | $ 29,779.65* | SERRANO DAVILA, SANDRA J URB DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25506 | $ 29,779.65* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120009 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | SERRANO GARCIA, VANESSA URB. EMILIO CALIMANO #94 MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143140 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | SERRANO GARCIA, VANESSA 94 URB CALIMANO MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158199 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | SERRANO REYES, GRISSEL E. IA-2 C/6A URB. PROVIDENCIA TOA ALTA, PR00953 | 08/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163287 | $ 68,498.26 | SERRANO REYES, GRISSEL E. IA-2 C/6 URB. PROVIDENCIA TOA ALTA, PR00953 | 08/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163473 | $ 68,498.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 | SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41522 | $ 75,000.00 | SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51744 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 33 | SERRANO SOTO, MARIA A URB. FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40872 | $ 73,684.88* | SERRANO SOTO, MARIA A URB FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33969 | $ 73,684.88* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 34 | SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45472 | $ 49,224.24 | SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66286 | $ 49,224.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 35 | SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72907 | $ 75,000.00* | SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73880 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 36 | SOLIVAN FRANCISCO, DIANA M URB FLORAL PARK CALLE PACHIN MARIN #454 SAN JUAN, PR 00917 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18632 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22950 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73456 | $ 72,323.64 | SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164589 | $ 72,323.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90956 | $ 22,800.00 | SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98417 | $ 22,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83649 | Undetermined* | SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53294 | $ 77,382.14 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166446 | $ 77,382.14 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | SOTO ORTIZ, JAVIER URB VALPARAISO, I20 CALLE 10 TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25554 | $ 81,346.00 | SOTO ORTIZ, JAVIER CALLE 10, E-20 URBANIZACIÓN VALPARAISO TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26452 | $ 81,346.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134761 | Undetermined* | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74258 | $ 57,285.19* | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76812 | $ 57,285.19* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3544 | Undetermined* | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6748 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBOROW HAINES CITY, FL 33844 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73439 | Undetermined* | SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBARROW HAINES CITY, FL 33844 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106405 | $ 56,685.41 | SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111192 | $ 56,685.41 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39301 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F 8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40381 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | SUREN, SONIA DAVILA 515 CALLE ARRIGOTIA SAN JUAN, PR 00918 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19626 | Undetermined* | SUREN, SONIA DAVILA URB ROOSEVELT 515 CALLE ARRIGOITIA SAN JUAN, PR 00918 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59585 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162579 | Undetermined* | TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134863 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131123 | Undetermined* | TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133120 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48106 | Undetermined* | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109918 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | TORO VELEZ, ANA LIDIA P.O BOX 1384 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122446 | Undetermined* | TORO VELEZ, ANA LIDIA P.O. BOX 1384 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102297 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES #6 CALLE ORQUIDEA COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53478 | Undetermined* | TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121892 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | TORRES CASIANO, CARLOS HC 02 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11785 | $ 36,114.96 | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14031 | $ 36,114.96* | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 4 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130679 | $ 30,000.00 | TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 04 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130764 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | TORRES CRUZ, REBECCA 841 CALLE CAMPECHE APT 205 PONCE, PR 00717-1677 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117507 | Undetermined* | TORRES CRUZ, REBECCA 841-CALLE CAMBECHE APTO 205 PONCE, PR 00717-1677 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19209 | $ 75,000.00 | TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25565 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | TORRES GUTIERREZ, LISBET URB. LAS ANTILLAS, CALLE SANTO DOMINGO # E2 SALINAS, PR 00751 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47479 | $ 25,530.15 | TORRES GUTIERREZ, LISBET URB.LAS ANTILLAS,CALLE SANTO DOMINGO #E2 SALINAS, PR 00751 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56005 | $ 25,530.15 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 742 | $ 57,285.23 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 792 | $ 57,285.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30009 | Undetermined* | TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48178 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | TORRES LOPEZ, ISABELO SABELO TORRES LOPEZ APARTADO9256 BAYAMON, PR00960 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66067 | Undetermined* | TORRES LOPEZ, ISABELO APARTADO9256 BAYAMON, PR00960 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146507 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | TORRES MELENDEZ, DALILA URB SANTA CLARA 112 CALLE LUZ RADIANTE PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127541 | $ 78,000.00 | TORRES MELENDEZ, DALILA URB SANTA CLARA CALLE B 112 PONCE, PR 00716-2530 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151041 | $ 78,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | TORRES OLIVERAS, LESTER R. APORTADO560 782 GUAYANILLA, PR00656 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96326 | Undetermined* | TORRES OLIVERAS, LESTER R. APARTADO560782 GUAYANILLA, PR00656 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100681 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | TORRES ORTIZ, CARMEN 2121 C/LUAN PONCE, PR 00728 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10439 | $ 30,445.84* | TORRES ORTIZ, CARMEN COMUNIDAD PUNTA DIAMANTE 2121 YUAN PONCE, PR 00728-2460 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10730 | $ 30,445.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA CALLE EL SALVADOR 133 HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48237 | $ 60,514.23* | TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA 133 EL SALVADOR HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56018 | $ 60,514.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 69 TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21465 | $ 52,058.73 | TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22410 | $ 52,058.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 TORRES RAMOS, ANGEL HC 1 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19886 | Undetermined* | TORRES RAMOS, ANGEL HC 01 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21265 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 TORRES RIVERA, GLORY L 702 COND QUINTANA A SAN JUAN, PR 00917-4753 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15980 | $ 62,014.69* | TORRES RIVERA, GLORY L COND. QUINTANA EDIF. A-702 SAN JUAN, PR 00917 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15983 | $ 62,014.69 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 TORRES RUIZ, ISRAEL PMB 315 PO BOX 4956 CAGUAS, PR 00726 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85726 | Undetermined* | TORRES RUIZ, ISRAEL PMB 315 PO BOX 4956 CAGUAS, PR 00726 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113801 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 TORRES SANCHEZ, WALESKA PO BOX 435 ARROYO, PR 00714 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34726 | Undetermined* | TORRES SANCHEZ, WALESKA PO BOX 435 ARROYO, PR 00714 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45609 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 TORRES SANTIAGO, DAISY HC 01 BOX 6580 SANTA ISABEL, PR 00757 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53675 | $ 34,332.28 | TORRES SANTIAGO, DAISY HC01 BOX 6580 SANTA ISABEL, PR 00757 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99432 | $ 34,332.28* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | TORRES SANTIAGO, EDITH T. 2505 CALLE COMPARSA URB PERLA DEL SUR PONCE, PR 00717-0425 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97754 | $ 70,000.00* | TORRES SANTIAGO, EDITH T. 2505 CALLE COMPARSA PERLA DEL SUR PONCE, PR 00717-0425 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110839 | $ 70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | TORRES SOTO, ALBERTO PO BOX 222 ADJUNTAS, PR 00601 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31524 | $ 41,189.60 | TORRES SOTO, ALBERTO PO BOX 222 ADJUNTAS, PR 00601 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60435 | $ 41,189.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | TORRES VENCEBI, NYDIA CALLE 19 V-5 CASTELLANA GARDEN CAROLINA, PR 00983 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6497 | $ 17,346.62* | TORRES VENCEBI, NYDIA CASTELLANA GARDENS V 5 CALLE 19 CAROLINA, PR 00983 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7080 | $ 17,346.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT. 4 SAN JUAN, PR 00921 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31852 | $ 144,620.44* | TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT. 4 SAN JUAN, PR 00921 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32190 | $ 144,620.44* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54434 | $ 51,516.22 | TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107273 | $ 51,516.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 80 TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55860 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59184 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN: JOSE LUIS RAMIREZ COLL PO BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79227 | $ 3,209.45 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE LUIS RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109456 | $ 3,209.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 VALDIVIESO COSTAS, LEIDA URB. BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89509 | Undetermined* | VALDIVIESO COSTAS, LEIDA BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132689 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 84 VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S19 CALLE 17 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46904 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 85 VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S-19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47308 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 86 VARELA PADRO, IVETTE URB MIRAFLORES 21 6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58173 | $ 17,512.08 | VARELA PADRO, IVETTE MIRAFLORES BLOQUE 21 #6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87140 | $ 17,512.08* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 87 VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20613 | Undetermined* | VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29723 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 88 VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24585 | $ 25,820.01 | VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44223 | $ 25,820.01 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | VARGAS GERENA, NATIVIDAD URBANIZACIÓN ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71116 | $ 43,271.77* | VARGAS GERENA, NATIVIDAD URB. ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69311 | $ 43,271.77* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26366 | $ 66,211.67 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43373 | $ 66,211.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34288 | $ 44,980.03 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20642 | $ 44,980.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1 J 2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43133 | Undetermined* | VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1J2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55650 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | VAZQUEZ DELGADO, ANA B URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47577 | Undetermined* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 VAZQUEZ GONZALEZ, ZAIDA EXT CAGUAX S8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19641 | Undetermined* | VAZQUEZ GONZALEZ, ZAIDA EXTENSION CAGUAX S 8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27990 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31441 | Undetermined* | VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31466 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 VAZQUEZ PADILLA, JOEL D. PO BOX 1030 N-1 CALLE RIO DEGUSO URB. AHURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147806 | Undetermined* | VAZQUEZ PADILLA, JOEL D. N-1 CALLE RIO DAGUSO URB. ALTURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152302 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 VAZQUEZ SAAVEDRA, EDWARD URB. ALTOA POLO M-12 AST GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121656 | $ 124,637.95 | VAZQUEZ SAAVEDRA, EDWARD URB. ALTO APOLO M-212 CALLE AST. GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130659 | $ 124,637.95* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83877 | $ 37,350.56 | VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139423 | $ 37,350.56 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 VEGA BORGOS, VIRGEN M. EXT.PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45085 | $ 75,000.00 | VEGA BORGOS, VIRGEN M. EXT.PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57034 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66119 | $ 12,900.00 | VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69390 | $ 12,900.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136505 | $ 66,697.00 | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167524 | $ 66,697.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17954 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32253 | Undetermined* | VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33489 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7715 | Undetermined* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8018 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | VELAZQUEZ DIAZ, MARGARITA BO. FLORIDA BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7762 | Undetermined* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40762 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40763 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | VELAZQUEZ RIVERA, HIRAM PO BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114242 | $ 75,000.00 | VELAZQUEZ RIVERA, HIRAM P.O.BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114586 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143894 | $ 34,033.00 | VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154100 | $ 34,033.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERON, PR 00622 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17335 | Undetermined* | VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERÓN, PR 00622 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26622 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111 | VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116326 | Undetermined* | VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165924 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 | VELEZ HERNANDEZ, LYDIA BOX 253 LARES, PR 00669 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49539 | Undetermined* | VELEZ HERNANDEZ, LYDIA PO BOX 253 LARES, PR 00669 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61027 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113 | VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21576 | $ 73,961.11* | VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21607 | $ 73,961.11* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114 | VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114950 | $ 35,000.00* | VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131073 | $ 35,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 115 | VELEZ RIVERA, WANDALIZ URB. BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77818 | Undetermined* | VELEZ RIVERA, WANDALIZ URB BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119885 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirtieth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39942 | Undetermined* | VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39950 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00626 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93676 | Undetermined* | VIERA SERRANO, MILTON A. P.O.BOX 224 BAJADERO, PR 00616 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152975 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | VILLANUEVA ACEVEDO, JULIA P.O. BOX 1107 AGUADA, PR 00602 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70573 | Undetermined* | VILLANUEVA ACEVEDO, JULIA PO BOX 1107 AGUADA, PR 00602 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42423 | $ 57,525.23* | VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78017 | $ 57,525.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120038 | Undetermined* | VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SENORIAL 35 MAJESTED SAN JUAN, PR 00926-8810 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10252 | $ 60,376.96 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SEÑORIAL 35 CALLE MAJESTAD SAN JUAN, PR 00926-8810 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10476 | $ 60,376.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR 00680 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18586 | Undetermined* | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR 00680 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46254 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | VIZCARRONDO FLORES, EVELYN VILLA FONTANA 2JR677 VIA 4 CAROLINA, PR 00983-3829 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31049 | $ 48,000.00 | VIZCARRONDO FLORES, EVELYN URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA, PR 00983 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45321 | $ 48,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | WILKES ALICEA, VANESSA URB CITY PALACE 616 CALLE LA SELECTA NAGUABO, PR 00718-2014 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28224 | Undetermined* | WILKES ALICEA, VANESSA URB CITY PALACE 616 CALLE LA SELECTA NAGUABO, PR 00718 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33939 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | YOBOBYS FERRER, DIANA I URB VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12971 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | YOBOBYS FERRER, DIANA I URB. VISTA DEL RIO II Q-9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14728 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 127 | ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18030 | $ 67,904.55* | ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25682 | $ 67,904.55* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76803 | $ 13,800.00 | ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154288 | $ 13,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155919 | Undetermined* | ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166149 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | ZAPATER PAGAN, LISETTE URB. SANTA MARTA CALLE DB5 SAN GERMAN, PR 00683 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20494 | $ 29,346.28 | ZAPATER PAGAN, LISETTE URB SANTA MARTA B5 CALLE D SAN GERMAN, PR 00683 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19787 | $ 29,346.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26820 | $ 60,000.00* | ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29566 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirtieth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 132  ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47570 | $ 42,071.17 | ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47698 | $ 42,071.17 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

# **ANEXO A**

## Trigésima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C 4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54187 | $ 81,155.68 | SANTIAGO ORTIZ, DORIS E. COLINAS DE FAIR VIEW 4 C4 CALLE 201 TRUJILLO ALTO, PR 00976 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57784 | $ 81,155.68 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31659 | $ 117,038.34 | SANTIAGO ORTIZ, REYNALDO HC 15 BOX 16546 HUMACAO, PR 00791 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32084 | $ 117,038.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58584 | Indeterminado* | SANTIAGO PAREDES, OSCAR PO BOX 41 HUMACAO, PR 00792 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156260 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 | SANTIAGO PEREZ, ANGEL L. CALLE RODULFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93273 | Indeterminado* | SANTIAGO PEREZ, ANGEL L. CALLE RODELFO GONZALEZ #49 B ADJUNTAS, PR 00601 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 104641 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 | SANTIAGO RIVERA, AGUSTIN URB. MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82570 | Indeterminado* | SANTIAGO RIVERA, AGUSTIN URB.MONTE BRISAS CALLE H M-12 FAJARDO, PR 00738 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96036 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3042 | $ 20,000.00 | SANTIAGO TORRES, HIRAN PO BOX 270168 SAN JUAN, PR 00928-2968 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5002 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7  SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN-4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3097 | $ 67,333.68* | SANTIAGO TORRES, IRMA I URB VILLA FONTANA 4 CN4 VIA 31 CAROLINA, PR 00983 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4993 | $ 67,333.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8  SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4592 | $ 19,409.54* | SANTIAGO TORRES, WILLIAM VILLA DEL CARMEN, 4338 AVE CONSTANCIA PONCE, PR 00716-2143 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22662 | $ 19,409.54* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9  SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O40 URB. TOA ALTA HEIGHTS TOA ALTA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93486 | Indeterminado* | SANTIAGO VAZQUEZ, ANGEL V. CALLE 19 O-40 URB TOA ALTA HIGHT TOA ALTA, PR00953 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 94823 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10  SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46462 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47236 | $ 50,000.00* | SANTIAGO, ARISANTO AR HC 4 BOX 5221 SECTOR PEDRO REYES GUAYNABO, PR 00971 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49434 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165720 | Indeterminado* | SANTOS BERNARD, LUZ C HC 43 BOX 11213 CAYEY, PR00736 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165988 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | SANTOS FELICIANO, IDALIA CALLE PEDRO SHUCK # 1164 PARCELAS EL TUQUE PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40026 | Indeterminado* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SHUCK PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45718 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E 25 SAN GERMAN, PR 00683 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13251 | Indeterminado* | SANTOS IRIZARRY, VICTOR URB. SANTA MARIA CALLE 5 E-25 SAN GERMAN, PR 00683 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14990 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49814 | $ 88,810.00* | SANTOS LOPEZ, ILIA M. PO BOX 302 LOIZA, PR 00772 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46524 | $ 88,810.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98620 | $ 24,874.67 | SANTOS MARCANO, MARIA A. R-14 CALLE 27 TURABO GARDENS CAGUAS, PR 00727 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152870 | $ 24,874.67 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 17 SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26436 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB. BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26951 | $ 104,538.49* | SANTOS NORIEGA, LUIS M 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28627 | $ 104,538.49 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 SANTOS ORTEGA, IVAN URB. SANTA ROSA BLOQUE 20-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54508 | $ 118,503.23 | SANTOS ORTEGA, IVAN URB SANTA ROSA BLOQUE 50-22 CALLE 25 BAYAMON, PR00959 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56889 | $ 118,503.23 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66886 | $ 116,572.56* | SANTOS ORTIZ, EVELYN PO BOX 1540 FAJARDO, PR 00738 | 06/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 82762 | $ 116,572.56* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 SANTOS RODRIGUEZ, ARLENE CALLE 21DD20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36554 | $ 48,125.64* | SANTOS RODRIGUEZ, ARLENE CALLE 21 DD-20 URBANIZACION VILLA LOS SANTOS ARECIBO, PR 00612 | 06/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 36862 | $ 48,125.64* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105453 | Indeterminado* | SANTOS-RAMOS, LUISA MARIA P.O. BOX 1752 UTUADO, PR 00641 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156650 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 SEGARRA PI, DIANA 116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133362 | Indeterminado* | SEGARRA PI, DIANA 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141651 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 SEGARRA RAMOS, VANESSA 575 DR RAMON EMETERIO BETANCES MAYAGUEZ, PR00680 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16657 | $ 42,370.96* | SEGARRA RAMOS, VANESSA 575 CALLE DR RAMON E BETANCES MAYAGÜEZ, PR 00680 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26863 | $ 42,370.96* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135587 | $ 77,633.42 | SERRANO CLAUDIO, BENJAMIN P.O. BOX 83 SAN LORENZO, PR 00754 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 124300 | $ 77,633.42 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 | SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3715 | $ 187.55 | SERRANO CRESPO, MARIA M PO BOX 109 SAN LORENZO, PR 00754 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3955 | $ 187.55* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 | SERRANO DAVILA, SANDRA J URB DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17806 | $ 29,779.65* | SERRANO DAVILA, SANDRA J URB DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25506 | $ 29,779.65* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120009 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 | SERRANO GARCIA, VANESSA URB. EMILIO CALIMANO #94 MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143140 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 | SERRANO GARCIA, VANESSA 94 URB CALIMANO MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158199 | $ 50,000.00* | SERRANO GARCIA, VANESSA URB CALIMANO 94 MAUNABO, PR 00707 | 07/12/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158364 | $ 50,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | SERRANO REYES, GRISSEL E. IA-2 C/6A URB. PROVIDENCIA TOA ALTA, PR00953 | 08/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163287 | $ 68,498.26 | SERRANO REYES, GRISSEL E. IA-2 C/6 URB. PROVIDENCIA TOA ALTA, PR00953 | 08/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163473 | $ 68,498.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 32 | SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41522 | $ 75,000.00 | SERRANO RODRIGUEZ, ZAIDA ENID CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA, PR 00986 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51744 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 33 | SERRANO SOTO, MARIA A URB. FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40872 | $ 73,684.88* | SERRANO SOTO, MARIA A URB FLAMBOYAN GARDENS M-3 CALLE 13-A BAYAMON, PR00959 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33969 | $ 73,684.88* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 34 | SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45472 | $ 49,224.24 | SIERRA COLON, CARLOS J. PO BOX 391 CEIBA, PR 00735 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66286 | $ 49,224.24 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 35 | SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 72907 | $ 75,000.00* | SILVA MARTI, SORGALIM URB. RAMÓN RIVERO H1 CALLE 6 NAGUABO, PR 00718 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73880 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36 SOLIVAN FRANCISCO, DIANA M URB FLORAL PARK CALLE PACHIN MARIN #454 SAN JUAN, PR 00917 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18632 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 37 SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22950 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73456 | $ 72,323.64 | SOSA CORTES, CARMIN SEGUNDO FELICIANO ST. 200 MOCA, PR 00676 | 07/09/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 164589 | $ 72,323.64 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 90956 | $ 22,800.00 | SOSTRE GARCIA, BETSAIDA PO BOX 240 VEGA BAJA, PR 00694 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 98417 | $ 22,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83649 | Indeterminado* | SOTO GONZALEZ, CARLOS OMAR PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123034 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 41 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53294 | $ 77,382.14 | SOTO MELENDEZ, RAMON LUIS HC-01 BUZON 5716 ARROYO, PR 00714 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166446 | $ 77,382.14 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 42 | SOTO ORTIZ, JAVIER URB VALPARAISO, E20 CALLE 10 TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25554 | $ 81,346.00 | SOTO ORTIZ, JAVIER CALLE 10, E-20 URBANIZACIÓN VALPARAISO TOA BAJA, PR 00949 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26452 | $ 81,346.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134761 | Indeterminado* | SOTO ROLDAN, DANIEL HC6 BOX 64083 AGUADILLA, PR 00603 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139476 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74258 | $ 57,285.19* | STONE MALDONADO, EILEEN PO BOX 6316 CAGUAS, PR 00726-6316 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76812 | $ 57,285.19* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 45 | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3544 | Indeterminado* | SUAREZ CEREZO, SONIA RAMEY STATION PO BOX 250554 AGUADILLA, PR 00604-0554 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6748 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 46 SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBOROW HAINES CITY, FL 33844 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73439 | Indeterminado* | SUAREZ MATOS, RAMONITA 4680 BROKEN WHEELBARROW HAINES CITY, FL 33844 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 86343 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 47 SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106405 | $ 56,685.41 | SUAREZ MELENDEZ, PETRA RR 1 BOX 6203 GUAYAMA, PR 00784 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 111192 | $ 56,685.41 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 48 SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39301 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 49 SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F 8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40381 | $ 47,953.18 | SUÁREZ SÁNCHEZ, MARITZA URB. SAN ALFONSO F-8 CALLE AÑORANZA CAGUAS, PR 00725 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40713 | $ 47,953.18 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 50 SUREN, SONIA DAVILA 515 CALLE ARRIGOTIA SAN JUAN, PR 00918 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19626 | Indeterminado* | SUREN, SONIA DAVILA URB ROOSEVELT 515 CALLE ARRIGOITIA SAN JUAN, PR 00918 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59585 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 51  TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 162579 | Indeterminado* | TIRADO BERRIOS , MINERVA URB. CAMPO REY A-5 AIBONITO, PR 00705 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 134863 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 52  TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131123 | Indeterminado* | TOMAS PAREDES, AUSTRIA MARGARITA VILLA CAROLINA CALLE 443 181 CAROLINA, PR 00983 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133120 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 53  TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48106 | Indeterminado* | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109918 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54  TORO VELEZ, ANA LIDIA P.O BOX 1384 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122446 | Indeterminado* | TORO VELEZ, ANA LIDIA P.O. BOX 1384 LAJAS, PR 00667 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 102297 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55  TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES #6 CALLE ORQUIDEA COAMO, PR 00769 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53478 | Indeterminado* | TORRES CARDENALES, ANTONIO LUIS URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA COAMO, PR 00769 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121892 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 56 TORRES CASIANO, CARLOS HC 02 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11785 | $ 36,114.96 | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 57 TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14031 | $ 36,114.96* | TORRES CASIANO, CARLOS HC 2 BOX 13028 AIBONITO, PR 00705 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17498 | $ 36,114.96 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 58 TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 4 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130679 | $ 30,000.00 | TORRES CORDERO, LUIS A. BO CARRERAS 1 HC 04 BOX 14570 ARECIBO, PR 00612 | 08/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130764 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 59 TORRES CRUZ, REBECCA 841 CALLE CAMPECHE APT 205 PONCE, PR 00717-1677 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 117507 | Indeterminado* | TORRES CRUZ, REBECCA 841-CALLE CAMPECHE APTO 205 PONCE, PR 00717-1677 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120116 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19209 | $ 75,000.00 | TORRES ESCALERA, EILEEN D CALLE MONTEMENBRILLO D25 URB. LOMAS DE CAROLINA CAROLINA, PR 00987 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25565 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Trigésima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 61 TORRES GUTIERREZ, LISBET URB. LAS ANTILLAS, CALLE SANTO DOMINGO # E2 SALINAS, PR 00751 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47479 | $ 25,530.15 | TORRES GUTIERREZ, LISBET URB.LAS ANTILLAS,CALLE SANTO DOMINGO #E2 SALINAS, PR 00751 | 06/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56005 | $ 25,530.15 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 742 | $ 57,285.23 | TORRES JUARBE, GLORIA M. PO BOX 751 TRUJILLO ALTO, PR 00977 | 03/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 792 | $ 57,285.23 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30009 | Indeterminado* | TORRES LOPEZ, HUMBERTO COND VILLAS DEL SOL APTO 54 TRUJILLO ALTO, PR 00976 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48178 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 TORRES LOPEZ, ISABELO SABELO TORRES LOPEZ APARTADO9256 BAYAMON, PR00960 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66067 | Indeterminado* | TORRES LOPEZ, ISABELO APARTADO9256 BAYAMON, PR00960 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146507 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 TORRES MELENDEZ, DALILA URB SANTA CLARA 112 CALLE LUZ RADIANTE PONCE, PR 00716 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127541 | $ 78,000.00 | TORRES MELENDEZ, DALILA URB SANTA CLARA CALLE B 112 PONCE, PR 00716-2530 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151041 | $ 78,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 66 | TORRES OLIVERAS, LESTER R. APORTADO 560 782 GUAYANILLA, PR00656 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 96326 | Indeterminado* | TORRES OLIVERAS, LESTER R. APARTADO 560782 GUAYANILLA, PR00656 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100681 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | TORRES ORTIZ, CARMEN 2121 C/LUAN PONCE, PR 00728 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10439 | $ 30,445.84* | TORRES ORTIZ, CARMEN COMUNIDAD PUNTA DIAMANTE 2121 YUAN PONCE, PR 00728-2460 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10730 | $ 30,445.84* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 68 | TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA CALLE EL SALVADOR 133 HUMACAO, PR 00791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48237 | $ 60,514.23* | TORRES ORTIZ, FELIX E URB CIUDAD CRISTIANA 133 EL SALVADOR HUMACAO, PR 00791 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56018 | $ 60,514.23* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 69 | TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR00959 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21465 | $ 52,058.73 | TORRES QUILES, ABIGAIL R9 CALLE C EXT VILLA RICA BAYAMON, PR00959 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22410 | $ 52,058.73 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 70 | TORRES RAMOS, ANGEL HC 1 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19886 | Indeterminado* | TORRES RAMOS, ANGEL HC 01 BOX 24553 CAGUAS, PR 00725-4011 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21265 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 71 TORRES RIVERA, GLORY L<br>702 COND QUINTANA A<br>SAN JUAN, PR 00917-4753 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 15980 | $ 62,014.69* | TORRES RIVERA, GLORY L<br>COND. QUINTANA EDIF. A-702<br>SAN JUAN, PR 00917 | 05/18/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 15983 | $ 62,014.69 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 72 TORRES RUIZ, ISRAEL<br>PMB 315 PO BOX 4956<br>CAGUAS, PR 00726 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 85726 | Indeterminado* | TORRES RUIZ, ISRAEL<br>PMB 315 PO BOX 4956<br>CAGUAS, PR 00726 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 113801 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 73 TORRES SANCHEZ, WALESKA<br>PO BOX 435<br>ARROYO, PR 00714 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 34726 | Indeterminado* | TORRES SANCHEZ, WALESKA<br>PO BOX 435<br>ARROYO, PR 00714 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 45609 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 74 TORRES SANTIAGO, DAISY<br>HC 01 BOX 6580<br>SANTA ISABEL, PR 00757 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 53675 | $ 34,332.28 | TORRES SANTIAGO, DAISY<br>HC01 BOX 6580<br>SANTA ISABEL, PR 00757 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 99432 | $ 34,332.28* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 75 TORRES SANTIAGO, EDITH T.<br>2505 CALLE COMPARSA URB PERLA DEL SUR<br>PONCE, PR 00717-0425 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 97754 | $ 70,000.00* | TORRES SANTIAGO, EDITH T.<br>2505 CALLE COMPARSA PERLA DEL SUR<br>PONCE, PR 00717-0425 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 110839 | $ 70,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 76 TORRES SOTO, ALBERTO<br>PO BOX 222<br>ADJUNTAS, PR 00601 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 31524 | $ 41,189.60 | TORRES SOTO, ALBERTO<br>PO BOX 222<br>ADJUNTAS, PR 00601 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 60435 | $ 41,189.60 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 TORRES VENCEBI, NYDIA CALLE 19 V-5 CASTELLANA GARDEN CAROLINA, PR 00983 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6497 | $ 17,346.62* | TORRES VENCEBI, NYDIA CASTELLANA GARDENS V 5 CALLE 19 CAROLINA, PR 00983 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7080 | $ 17,346.62* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 78 TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT.4 SAN JUAN, PR 00921 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31852 | $ 144,620.44* | TORRES-ROMERO, GLORIA CELESTE REPARTO LANDRAU 1456 FRAZER APT.4 SAN JUAN, PR 00921 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32190 | $ 144,620.44* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 79 TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54434 | $ 51,516.22 | TOSADO, ADRIAN HC 03 BOX 15414 LAJAS, PR 00667 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 107273 | $ 51,516.22 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 80 TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55860 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 81 TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59184 | $ 76,735.30 | TRINIDAD MENENDEZ, GREGORIO COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO, PR 00976 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 56616 | $ 76,735.30* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN: JOSE LUIS RAMIREZ COLL PO BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 79227 | $ 3,209.45 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE LUIS RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 109456 | $ 3,209.45 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 VALDIVIESO COSTAS, LEIDA URB. BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89509 | Indeterminado* | VALDIVIESO COSTAS, LEIDA BELLA VISTA ESTATES 45 CALLE VISTA AL RIO COAMO, PR 00769 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132689 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S19 CALLE 17 TRUJILLO ALTO, PR 00976 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46904 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 85 VALENTIN ALVAREZ, MILDRED ALTS. INTERAMERICANA S-19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47308 | $ 85,940.40 | VALENTIN ALVAREZ, MILDRED URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO, PR 00976 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112781 | $ 85,940.40* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Trigésima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 | VARELA PADRO, IVETTE URB MIRAFLORES 21 6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 58173 | $ 17,512.08 | VARELA PADRO, IVETTE MIRAFLORES BLOQUE 21 #6 CALLE 8 BAYAMON, PR00957 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 87140 | $ 17,512.08* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 | VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20613 | Indeterminado* | VARGAS ACEVEDO, ASHLEY HC 01 BOX 7168 MOCA, PR 00676 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29723 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24585 | $ 25,820.01 | VARGAS ARROYO, FERNANDO PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ, PR00680-6219 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44223 | $ 25,820.01 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 | VARGAS GERENA, NATIVIDAD URBANIZACIÓN ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71116 | $ 43,271.77* | VARGAS GERENA, NATIVIDAD URB. ESTANCIAS DE LA CEIBA BUZÓN 102 HATILLO, PR 00659 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69311 | $ 43,271.77* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26366 | $ 66,211.67 | VARGAS GERENA, PROVIDENCIA PMB 747 HC 1 BOX 29030 CAGUAS, PR 00725 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43373 | $ 66,211.67* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 34288 | $ 44,980.03 | VAZQUEZ AGOSTO, MARISOL HC -3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20642 | $ 44,980.03 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1 J 2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43133 | Indeterminado* | VAZQUEZ BURGOS, CARMEN A. URB. COVADONGA 1J2 CALLE PRAVIA TOA BAJA, PR 00949 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 55650 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 VAZQUEZ DELGADO, ANA B URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47577 | Indeterminado* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 VAZQUEZ GONZALEZ, ZAIDA EXT CAGUAX S8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19641 | Indeterminado* | VAZQUEZ GONZALEZ, ZAIDA EXTENSION CAGUAX S 8 CALLE 20 CAGUAS, PR 00725 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27990 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31441 | Indeterminado* | VAZQUEZ MORALES, JENNY E. PO BOX 257 LAJAS, PR 00667 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31466 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 VAZQUEZ PADILLA, JOEL D. PO BOX 1030 N-1 CALLE RIO DEGUSO URB. AHURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 147806 | Indeterminado* | VAZQUEZ PADILLA, JOEL D. N-1 CALLE RIO DAGUSO URB. ALTURAS DE HATO NUEVO III GURABO, PR 00778 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152302 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 VAZQUEZ SAAVEDRA, EDWARD URB. ALTOA POLO M-12 AST GUAYNABO, PR 00969 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121656 | $ 124,637.95 | VAZQUEZ SAAVEDRA, EDWARD URB. ALTO APOLO M-212 CALLE AST. GUAYNABO, PR 00969 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 130659 | $ 124,637.95* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 83877 | $ 37,350.56 | VAZQUEZ VAZQUEZ, ELI R. COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS, PR 00660 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139423 | $ 37,350.56 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 VEGA BORGOS, VIRGEN M. EXT.PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45085 | $ 75,000.00 | VEGA BORGOS, VIRGEN M. EXT. PUNTO ORO #4736 CALLE LA PINTA PONCE, PR 00728 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 57034 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 66119 | $ 12,900.00 | VEGA CRUZ, WILLIAM EXT. LAS MARIAS CALLE D #45 JUANA DIAZ, PR 00795 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69390 | $ 12,900.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 136505 | $ 66,697.00 | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167524 | $ 66,697.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17954 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32253 | Indeterminado* | VELAZQUEZ DELGADO, MIGNA M URB LOS ANGELES 7A CALLE A YABUCOA, PR 00767 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33489 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7715 | Indeterminado* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8018 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 VELAZQUEZ DIAZ, MARGARITA BO. FLORIDA BOX 63 RIO BLANCO, PR 00744-0063 | 04/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7762 | Indeterminado* | VELAZQUEZ DIAZ, MARGARITA PO BOX 63 RIO BLANCO, PR 00744-0063 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8018 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 | VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40762 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 | VELAZQUEZ PINTO, FERNANDA 7 CALLE COREA BAYAMON, PR00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40763 | $ 100,000.00* | VELAZQUEZ PINTO, FERNANDA COND BRISAS DE COREA APT 26-E BAYAMON, PR00961 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 43134 | $ 100,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108 | VELAZQUEZ RIVERA, HIRAM PO BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114242 | $ 75,000.00 | VELAZQUEZ RIVERA, HIRAM P.O.BOX 9066 LANCASTER, PA 17604 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114586 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 109 | VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143894 | $ 34,033.00 | VELEZ CORDERO, ISRAEL CARR. 795 KM 2.1 CALLE 4 #181 B SECTOR LA MESA CAGUAS, PR 00725 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154100 | $ 34,033.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 110 | VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERON, PR 00622 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17335 | Indeterminado* | VÉLEZ GÓMEZ, MELISSA PO BOX 53 BOQUERÓN, PR 00622 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26622 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 116326 | Indeterminado* | VELEZ GONZALEZ, ROSA M. RUTA 2 BUZON 67 PENUELAS, PR 06245 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165924 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 112 VELEZ HERNANDEZ, LYDIA BOX 253 LARES, PR 00669 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49539 | Indeterminado* | VELEZ HERNANDEZ, LYDIA PO BOX 253 LARES, PR 00669 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 61027 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 113 VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21576 | $ 73,961.11* | VELEZ PEREZ, NANCY HC 04 BOX 46851 BO QUEMADO MAYAGUEZ, PR00680 | 05/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 21607 | $ 73,961.11* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 114 VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 114950 | $ 35,000.00* | VELEZ RIVERA, ANA R PO BOX 3206 VEGA ALTA, PR00692 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131073 | $ 35,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 115 VELEZ RIVERA, WANDALIZ URB. BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77818 | Indeterminado* | VELEZ RIVERA, WANDALIZ URB BORINQUEN # B-30 CALLE MARIANA BRACETTI CABO ROJO, PR 00623 | 07/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119885 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 116 VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39942 | Indeterminado* | VERA SAAVEDRA, JUAN J. PO BOX 6519 MAYAGUEZ, PR00681 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39950 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 117 VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00626 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93676 | Indeterminado* | VIERA SERRANO, MILTON A. P.O.BOX 224 BAJADERO, PR 00616 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 152975 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 118 VILLANUEVA ACEVEDO, JULIA P.O. BOX 1107 AGUADA, PR 00602 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 70573 | Indeterminado* | VILLANUEVA ACEVEDO, JULIA PO BOX 1107 AGUADA, PR 00602 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74390 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 119 VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42423 | $ 57,525.23* | VILLANUEVA ROSA, JORGE R COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN, PR 00911 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 78017 | $ 57,525.23* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 120 VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120038 | Indeterminado* | VILLARRUBIA TRAVERSO, NYDIA M. B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131469 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Trigésima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SENORIAL 35 MAJESTED SAN JUAN, PR 00926-8810 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10252 | $ 60,376.96 | VILLEGAS BENITEZ, MARTHA URB CIUDAD SEÑORIAL 35 CALLE MAJESTAD SAN JUAN, PR 00926-8810 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10476 | $ 60,376.96 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 122 | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR00680 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18586 | Indeterminado* | VIVES RUIZ, JOSE L PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ, PR00680 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46254 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 123 | VIZCARRONDO FLORES, EVELYN VILLA FONTANA 2JR677 VIA 4 CAROLINA, PR 00983-3829 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31049 | $ 48,000.00* | VIZCARRONDO FLORES, EVELYN URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA, PR 00983 | 05/31/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45321 | $ 48,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 | WILKES ALICEA, VANESSA URB CITY PALACE 616 CALLE LA SELECTA NAGUABO, PR 00718-2014 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 28224 | Indeterminado* | WILKES ALICEA, VANESSA URB CITY PALACE616 CALLE LA SELECTA NAGUABO, PR 00718 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33939 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 125 | YOBOBYS FERRER, DIANA I URB VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12971 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 YOBOBYS FERRER, DIANA I URB. VISTA DEL RIO II Q-9 ANASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14728 | $ 63,743.91* | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 18030 | $ 67,904.55* | ZABALA RODRIGUEZ, VICENTE URB JOSE DELGADO Q16 CALLE 10 CAGUAS, PR 00725 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 25682 | $ 67,904.55* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 128 ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 76803 | $ 13,800.00 | ZAMBRANA MALDONADO, MARGARITA MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON, PR00956 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154288 | $ 13,800.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 129 ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155919 | Indeterminado* | ZAMBRANA PADILLA, VIOLETA URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN, PR 00921-2116 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 166149 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 130 ZAPATER PAGAN, LISETTE URB. SANTA MARTA CALLE DB5 SAN GERMAN, PR 00683 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20494 | $ 29,346.28 | ZAPATER PAGAN, LISETTE URB SANTA MARTA B5 CALLE D SAN GERMAN, PR 00683 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19787 | $ 29,346.28* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Trigésima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 131 ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26820 | $ 60,000.00* | ZAYAS COLON, RICARDO QR-19 VIA-19 VILLA FONTANA CAROLINA, PR 00983 | 06/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 29566 | $ 60,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 132 ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47570 | $ 42,071.17 | ZAYAS, JASMINE CASADO PO BOX 268 LUQUILLO, PR 00773 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47698 | $ 42,071.17 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados