# <u>ATTACHMENT 1</u>

***Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims***

**Amended Exhibit D (Proposed Order) and Exhibit A (English and Spanish Versions of the Schedule of Claims Subject to the Forty-Seventh Objection)**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[17] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br>**This filing relates to the Commonwealth, HTA and ERS.** |

**ORDER GRANTING FORTY-SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO EXACT DUPLICATE CLAIMS**

Upon the *Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims* ("Forty-Seventh Omnibus Objection")[18] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), Puerto Rico Highways and Transportation Authority ("HTA"), and Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"),

---

[17]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[18]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Forty-Seventh Objection.

dated June 6, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, HTA, or ERS, as more fully set forth in the Forty-Seventh Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Forty-Seventh Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Forty-Seventh Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed") being duplicative of the claims identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Forty-Seventh Omnibus Objection is in the best interest of the Commonwealth, HTA, ERS, and their creditors, and all the parties in interest; and the Court having determined that the legal and factual bases set forth in the Forty-Seventh Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Forty-Seventh Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Title III Cases; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.


Dated: _____


_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Forty-Seventh Omnibus Objection**

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>     <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ACEVEDO MESONERO, MYRIAM I 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33976 | Undetermined* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35028 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58496 | $ 18,000.00 | ACEVEDO ROMAN, DINELIA E 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155132 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65758 | $ 52,586,327.75* | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88279 | $ 52,586,327.75* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65042 | $ 59,542,258.14* | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88491 | $ 59,542,258.14* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | AGOSTO JORGE, SOR ANGEL RR8 BOX 9553 BAYAMON, PR00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80745 | $ 34,760.00* | AGOSTO JORGE, SOR ANGEL RR 8 BOX 9553 BAYAMON, PR00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100620 | $ 34,760.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  ALBERTY VELEZ, VICTORIA  L. UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38285 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7  ALBERTY VELEZ, VICTORIA  LIS UNIVERSITY GARDENS GEORGETOWN 901 SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48400 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8  ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6 | $ 125,000.00 | ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7 | $ 125,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9  ALICEA CRUZ, ADA  E. URB. MONTE CASINO HEIGHTS CALLE RIO GUAMANI #229 TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126715 | Undetermined* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121790 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10  ALICEA GALARZA, EDDIE  J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108904 | Undetermined* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103111 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | ALMODOVAR VAZQUEZ, MIRIAM<br>PO BOX 331447<br>PONCE, PR 00733-1447 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8503 | Undetermined* | ALMODOVAR VAZQUEZ, MIRIAM<br>PO BOX 331447<br>PONCE, PR 00733 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | ALONSO, REYNALDO<br>LCDA. MARGARITA CARRILLO ITURRINO<br>EDIF. LE MANS OFI 508<br>602 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42150 | $ 150,000.00* | ALONSO, REYNALDO<br>MARGARITA CARRILLO ITURRINO<br>EDIF. LE MANS OFI 508<br>602 AVE MUNOZ RIVERA<br>SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 43276 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | AMBAC ASSURANCE CORPORATION<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 50420 | Undetermined* | AMBAC ASSURANCE CORPORATION<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 122277 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | AMBAC ASSURANCE CORPORATION<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 06/26/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 52307 | Undetermined* | AMBAC ASSURANCE CORPORATION<br>ONE STATE STREET PLAZA<br>NEW  YORK, NY 10004 | 06/27/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 107643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 03/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5023 | $ 50,000.00 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 03/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5072 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 ANDINO PAGAN, ILEANA CALLE COLTON #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74030 | $ 37,390.79* | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 APONTE TORRES, JANNET RR 9 BOX 1091 SAN JUAN, PR 00926 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79020 | Undetermined* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115990 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 ARROYO SALAS, PATRICIA  MILAGROS BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74062 | $ 40,000.00* | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 ARTZ, DAVID R 1601 BROWN DR BELEN, NM 87002 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1831 | $ 5,000.00 | ARTZ, DAVID R 1601 BROWN DR. BELEN, NM 87002 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2568 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 BARLUCEA FIGUEROA, ANNETTE URB COLINAS GIGANTE A-10 CALLE LIRIOS ADJUNTAS, PR 00716 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111689 | Undetermined* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166089 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 BARRETO MARTINEZ, LUZ  ELENIA 3623 AVE. MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156625 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | BAYON PAGAN , ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111107 | $ 10,200.00 | BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132262 | $ 10,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | BENITEZ COLON, ZINDIA  I. PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89820 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | BENITEZ RUIZ, HORACIO COND. CONDADO TERRACE 2-E AVE. ASHFORD 1520 CONDADO SAN JUAN, PR 00911 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25673 | $ 80,347.00 | BENITEZ RUIZ, HORACIO A 1520 ASHFORD AVE SAN JUAN, PR 00911 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36823 | $ 80,347.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | BERMUDEZ DIAZ, MIGUEL A. HC 01 BOX 3698 COROZAL, PR 00783-9604 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10846 | $ 100,000.00 | BERMUDEZ DIAZ, MIGUEL A HC 1 BOX 3698 BO MAVILLAS CARR 159 KM 18.8 COROZAL, PR 00783 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10851 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | BEVERLY BERSON TTEE - BERSON REV. JR. THE HIGHLANDS 12600 N PT WASHINGTON RD ONE PERSHING PLAZA MEQUON, WI 53092 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36279 | $ 95,000.00 | BEVERLY BERSON LTEE-BERSON REV JR THE HIGHLANDS 12600 N PORT WASHINGTON RD MEQUON, WI 53092 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40179 | $ 95,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105959 | $ 1,603,119.27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133894 | $ 1,603,119.27 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 | BLANCO MARTE, MARIA A 376-C CALLE CORDOVA URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22704 | $ 71,715.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 | BLANCO MARTE, MARIA A. CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23040 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41647 | Undetermined* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40826 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITA, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67934 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67938 | $ 56,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 32 BONILLA VELEZ, WILDA M LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36853 | Undetermined* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50869 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 BURGOS MILLAN , RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6564 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 CABAN TORRES, NILSA M URB JARDS SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36952 | Undetermined* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37427 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97882 | Undetermined* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155607 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36 CABRERA MINGUELA, JUAN C 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19637 | $ 26,889.34 | CABRERA MINGUELA, JUAN  C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35555 | $ 26,889.34 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | CAMACHO HERNANDEZ, CARMEN S. 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155236 | Undetermined* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148566 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | CAMACHO QUIÑONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44862 | Undetermined* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85208 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168162 | $ 1,738,496.35 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | CANCEL TORRES, ANA E. 72 CALLE ALEMANY- URB. ALEMANY MAYAGUEZ, PR00680-2324 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10768 | Undetermined* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR00680 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11114 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | CARBALLO, ANGEL C 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20400 | $ 25,000.00 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35639 | $ 25,000.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 42 | CARDONA CALBAN, ROSA I. 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155126 | Undetermined* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | CARDONA PEREZ, BRENDA I HC 1 BOX 6264 MOCA, PR 00676-9091 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95736 | $ 65,000.00* | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153687 | $ 5,000.00 | CARO SANCHEZ, ALDA B. URB FLAMBOYANES # 36 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153757 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57026 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150252 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60475 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146071 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | CARRASQUILLO HERNANDEZ, NANCY P.O. BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61735 | Undetermined* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146071 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 48 | CARRASQUILLO HERNANDEZ, WANDA I P O BOX 578 GUARABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59061 | Undetermined* | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148706 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53911 | Undetermined* | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141569 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57920 | Undetermined* | CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139525 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | CARRASQUILLO HERNÁNDEZ, WANDA I. P O BOX 578 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60875 | Undetermined* | CARRASQUILLO HERNÁNDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144209 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | CARTAGENA MALDONADO, MARYLISSE CALLE BB-21 VENUS GARDEN OESTE RIO PIEDRAS, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49705 | Undetermined* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24901 | Undetermined* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85784 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | CASIANO BERRIOS, JOSE PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42613 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | CASIANO BERRIOS, JOSE ALBERTO APARTADO765 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28130 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | CASILLAS BANETO, KATHLEEN CALLE 8 AA-16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28280 | Undetermined* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30501 | Undetermined* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA CALLE 1 # 165 TOA ALTA, PR00953 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5410 | Undetermined* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3814 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 59 CHEVERE SANTOS, JOEL<br>URB MOCA GARDENS<br>515 CALLE ORQUIDEA<br>MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26597 | Undetermined* | CHEVERE SANTOS, JOEL<br>515 CALLE ORQUIDEA<br>MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38695 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 CHINEA PINEDA, MANA M.<br>C14 CALLE 2 DAS PINAS TOWN HOUSES<br>SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 130639 | $ 180,000.00 | CHINEA PINEDA, MARIA M<br>URB DOS PINOS TOWN HOUSES CALLE 2<br>C14<br>SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 146735 | $ 180,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 CHINEA PINEDA, MARIA M.<br>URB. DOS PINOS TOWN HOUSES CALLE 2<br>C14<br>SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 148025 | Undetermined* | CHINEA PINEDA, MARIA M<br>URB DOS PINOS TOWN HOUSES<br>CALLE 2 C14<br>SAN JUAN, PR 00923 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162950 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 CHINEA PINEDA, MARIA M.<br>URB DOS PINOS TOWN HOUSES<br>CALLE 2 C14<br>SAN JUAN, PR 00923 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 55364 | $ 8,100.00 | CHINEA PINEDA, MARIA M<br>URB DOS PINOS TOWN HOUSES CALLE 2<br>C14<br>SAN JUAN, PR 00923 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 148105 | $ 8,100.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 CINTRON GONZALEZ, WANDA I.<br>HC 2 BOX 8524<br>JUANA DIAZ, PR 00795 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98447 | Undetermined* | CINTRON GONZALEZ, WANDA<br>HC-02 BOX 8524<br>JUANA DIAZ, PR 00795 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 58081 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 | CINTRON OTERO, BLANCA IRIS PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13093 | $ 200,000.00 | CINTRON OTERO, BLANCA I PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14929 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | CINTRON VILLARONGA, JOSE R 605 CONDADO, STE 602 SANTURCE, PR 00907 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9595 | $ 255,000.00 | CINTRON VILLARONGA, JOSE R 605 CONDADO,STE 602 SANTURCE, PR 00907 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121884 | $ 255,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | COLLAZO OCASIO, ERANIO J PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58601 | Undetermined* | COLLAZO OCASIO, ERANIO DE J. PO BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | COLON APONTE, MARIA M. HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70398 | Undetermined* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72769 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | COLON COLON, VICTOR L. A - 21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122227 | Undetermined* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165711 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | COLON ORTIZ, FRANCES P HC 02 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26463 | Undetermined* | COLON ORTIZ, FRANCES P HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26243 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70 | COLON OYOLA, MIRIAM D<br>URB SANS SOUCI<br>T6 CALLE 15<br>BAYAMON, PR00957-4302 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73692 | $ 6,570.46 | COLON OYOLA, MYRIAM D.<br>URB. SAN SOUCI<br>T-6  CALLE  15<br>BAYAMON, PR00957-4302 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 100765 | $ 6,570.46 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | COLÓN SERRANO, ELSA MARGARITA<br>URBANIZACIÓN SERENA<br>CALLE CANARIO D 3<br>ARECIBO, PR 00612 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73019 | Undetermined* | COLON SERRANO, ELSA MARGARITA<br>URBINIZACION SERENA CALLE<br>CANARIO D 3<br>ARECIBO, PR 00612 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 158752 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | CONCEPCION RODRIGUEZ, MILTON<br>HC-01 BOX 8756<br>CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31007 | Undetermined* | CONCEPCION RODRIGUEZ, MILTON<br>HC 01 BOX 8756<br>CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 39597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>PO BOX 560547<br>GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25631 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR00656 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27592 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA<br>C/O SR. CARLOS CAMACHO PRESIDENTE<br>PO BOX 541<br>AGUADILLA, PR 00605-0541 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21438 | $ 26,230,328.26 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL<br>C/O CARLOS CAMACHO, PRESIDENTE<br>PO BOX 541<br>AGUADILL, PR 00605-0541 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21486 | $ 26,230,328.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 75 CORDERO ROMERO, MAYRA E. HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42633 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 CORIANO VILLEGAS, LUZ M. CALLE 4 B-21 FLAMBOYAN GARDENS BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103214 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 CRESPO MEDINA, MYRTA M PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156918 | Undetermined* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155619 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 CRISPIN MORALES, ANA L. 9 LOMA SANTA ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48184 | Undetermined* | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49717 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 CRUZ ALVAREZ, CARMEN D. PARC. AMALIA MARIN 5647 CALLE TAINO PLAYA PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36518 | Undetermined* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44792 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 CUALIO BONET, JUILO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13739 | Undetermined* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12253 | Undetermined* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 | CUEBAS APONTE, CLARIBEL BO LA QUINTA254 INT. BALBOA MAYAGUEZ, PR00680 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65629 | Undetermined* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR00680 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89245 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 | DALECCIO COLON, YMAR V 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2944 | Undetermined* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2929 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 | DAVID REYES, KEYLA N. P O BOX 543 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105137 | Undetermined* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102249 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | DAVILA PEREZ, SANDA M URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61904 | Undetermined* | DAVILA PEREZ, SANDA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139372 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                     Page 16 of 69

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86 | DAVILA PEREZ, SANDRA M. URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63607 | Undetermined* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56964 | Undetermined* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140069 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63849 | Undetermined* | DAVILA PEREZ, SANDRA M URB CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164944 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 | DEGAETO, DOROTHY E 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9384 | $ 5,056.40 | DEGAETO, DOROTHY E. 43 TIMBER LAKE ROAD SHERMAN, CT 06784 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10262 | $ 5,056.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55140 | Undetermined* | DELGADO PEREZ, CYNTHIA B PO BOX 5 LAJAS, PR 00667 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 DELGADO RAMIREZ, CARMEN MERCEDES VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15447 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69168 | Undetermined* | DIAZ MARIN, AUREA  L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70163 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 DIAZ MATOS, LUZ S HC 3 BOX 19050 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6756 | Undetermined* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4973 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49419 | Undetermined* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60088 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59802 | Undetermined* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60088 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8236 | $ 400,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR00681 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9117 | $ 400,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42142 | $ 55,000.00 | ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129220 | $ 55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/16/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | ESCALERA ESCALER, MARGARITA HC 01 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50125 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | ESTRELLA VEGA, LUZ DELIA HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135305 | $ 61,791.90 | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | FARRARO PLAUD, CARLOS I URB COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52036 | Undetermined* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52008 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 103 | FELIX TORRES , EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20191 | Undetermined* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR00784 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 | FERMAN, JOHN E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 776 | $ 15,000.00 | FERMAN, JOHN  E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3028 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35492 | Undetermined* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | FERNANDEZ RAMIREZ, ONIS V MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34650 | Undetermined* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | FERNANDEZ VINALES, MARIA C. URB. BONNEVILLE HEIGHT CALLE 2 C 3 2DA SECCI CAGUAS, PR 00727 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144729 | Undetermined* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164863 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6003 | $ 1,324,559.52 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6722 | $ 1,324,559.52 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 109 | FERRER DAVILA, SONIA H. PO BOX 876 MAYAGUEZ, PR00681-0876 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11467 | $ 75,390.21 | FERRER DAVILA, SONIA H PO BOX 876 MAYAGUEZ, PR00681 0876 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14490 | $ 75,390.21 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 110 | FIDEICOMISO LALMFC MIGDALIA FUENTES 5 CALLE PALOMA MOCA, PR 00676-5029 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14701 | $ 533,887.95 | FIDEICOMISO LALMFC 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17740 | $ 533,887.95 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 111 | FIGUEROA CUEVAS, LUIS M. URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31353 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 112 | FIGUEROA RODRIGUEZ, HILDA M PO BOX 998 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54191 | $ 39,746.42 | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127699 | $ 39,746.42 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 113 | FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10358 | $ 30,000.00 | FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10361 | $ 30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Forty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | FONSECA RIVERA, LIZ A<br>73 CALLE 7<br>URB. SANTA ELENA<br>CALLE 7 #73<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 51420 | $ 16,352.32 | FONSECA RIVERA, LIZ A.<br>URB SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48265 | $ 16,352.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | FORTES BERRIOS, EMANUEL<br>VILLA PRADES<br>706 CALLE FRANCISCO CORTES<br>SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 71875 | $ 21,060.63 | FORTES BERRIOS, EMANUEL<br>VILLA PRADES<br>706 CALLE FRANCISCO CORTES<br>SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73239 | $ 21,060.63* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | G.R. Y ASOCIADOS, S.E.<br>ROBERTO COLÓN ROMÉU<br>PO BOX 305<br>CATAÑO, PR 00963-0305 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6703 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E.<br>ROBERTO COLÓN ROMÉU<br>PO BOX 305<br>CATAÑO, PR 00963-0305 | 04/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 7959 | $ 30,125.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | GARCIA CRUZ, ANTONIA<br>30 CALLE ROMAN BALDORIOTY DE CASTRO<br>CIDRA, PR 00739-3429 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 132661 | Undetermined* | GARCIA CRUZ, ANTONIA<br>30 BALDORIOTY DE CASTRO ST<br>CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 151644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | GARCIA HIRALDO , JULIA L.<br>902 CALLE CARRION MADURO<br>SAN JUAN, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42484 | Undetermined* | GARCIA HIRALDO, JULIA L<br>PARADA 22 1/2<br>C/ CARRION MADURO 902<br>SANTURCE, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 119 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15172 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | GARCIA NARVAEZ, CARMEN I HC 75 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47076 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | GAVILLAN VASQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150950 | Undetermined* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22545 | Undetermined* | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49691 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 123 | GOMEZ DIAZ, LUZ P #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164819 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63935 | Undetermined* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M -18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156632 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65883 | Undetermined* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M 18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63288 | Undetermined* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE 39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52585 | Undetermined* | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147472 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 128 | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE AÑASCO #12 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56473 | Undetermined* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | GONZALEZ CRUZ, MARIA N. PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130714 | Undetermined* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11887 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | GONZALEZ DIAZ, LUIS MODESTO HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11721 | $ 130,000.00 | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | GONZALEZ JORGE, MAYRA L URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25892 | $ 20,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43665 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 133 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27412 | Undetermined* | GONZALEZ MENDEZ, VICTOR JUNCAL CONTRACT STATION PO BOX 2567 SAN SEBASTIAN, PR 00685-3001 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | GONZALEZ SOTO, MARIA NYDIA HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123102 | Undetermined* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99401 | $ 5,000.00 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | GRACIANI FIGUEROA, NORMA L URB. JARDINES DE COUNTRY CLUB CALLE 129 BX 32 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15676 | $ 55,200.20* | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | GRAJALES CARDONA, JORGE C. PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118745 | Undetermined* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115210 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 138 | GREENWALD, DARWIN NEIL & DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/03/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 6481 | $ 38,760.00 | GREENWALD, DAWRIN NEIL AND DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/30/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 9875 | $ 38,760.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124864 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147407 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30411 | $ 80,000.00 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40391 | $ 80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | HERNANDEZ CRESPO, WILDA EDNA EXT. LA INMACULADA CALLE GOLONDRINA F-17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4997 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | HERNÁNDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67685 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139367 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 143 | HERNANDEZ FRAGOSO, WANDA I. HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146535 | Undetermined* | HERNANDEZ FRAGOSO, WANDA I. BO.INGENIO CARR. 3 RAMAL 905 K 1 H HC BUX. 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148078 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58865 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134045 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | HERNÁNDEZ GÓMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51919 | $ 88,114.10 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119298 | $ 88,114.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | HERNANDEZ HERRERA , ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23956 | Undetermined* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | HERNANDEZ MORALES, DAISY I PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5204 | Undetermined* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4567 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132205 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137227 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131637 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137227 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139791 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123115 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | HERNANDEZ SANTIAGO, NORMA EXT. MONSERRATE NUM. A-4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155565 | Undetermined* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | HERNANDEZ TORRES, MARIA I P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56062 | Undetermined* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114172 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | HERNANDEZ TORRES, MARIA I PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56375 | Undetermined* | HERNÁNDEZ TORRES, MARÍA I. P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 154 | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO CALLE JAZMINES 9 B 1 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95137 | Undetermined* | IRIZARRY VALENTIN , CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21284 | $ 80,000.00 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30292 | $ 80,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | JOHNSON, ALLEN 1999 WINDING CREEK DR BELVIDERE, IL 61008 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1232 | $ 170,000.00 | JOHNSON, ALLEN 1999 WINDING CREEK DR. BELVIDERE, IL 61008 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3584 | $ 170,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | JOHNSON, WAYNE & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7585 | $ 10,000.00 | JOHNSON, WAYNE A & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9156 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109261 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX18693 TOA ALTA, PR00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110595 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 159 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41445 | $ 88,729.48 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115043 | $ 88,729.48 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39038 | $ 218,717.39 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74101 | $ 218,717.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | LEDEE COLON , AIDA  L. URB HACIENDA LOS RECREOS H 8 CALLE ALEGRIA GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43486 | Undetermined* | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71004 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2107 | $ 10,000.00 | LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 2131 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | LLANOS LLANOS, OLGA M. PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163326 | Undetermined* | LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167751 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | LÓPEZ BELÉN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53950 | $ 73,000.00 | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100234 | $ 73,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 165 | LOPEZ BERRIOS, WILMA Y. RR04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80727 | Undetermined* | LOPEZ BERRIOS, WILMA Y. RR - 04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126764 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59794 | Undetermined* | LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | LOPEZ PACHECO, AMARILYS RES. SABANA CALLE CUBA E-50 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151551 | Undetermined* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | LOPEZ PEREZ, FELIX ALBERTO HNAS. DAVILAS E-6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29201 | Undetermined* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156911 | $ 35,991.34* | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 170 | LOPEZ SOBA , ROSA M<br>URB VILLA TABAIBA<br>276 AVE HUNGRIA<br>PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9045 | Undetermined* | LOPEZ SOBA, ROSA M.<br>VILLA TABAIBA<br>AVE HUNGRIA#276<br>PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8995 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 171 | LOPEZ SOBA, ROSA M<br>VILLA TABAIBA<br>AVE HUNGRIA#276<br>PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 9098 | Undetermined* | LOPEZ SOBA, ROSA M.<br>VILLA TABAIBA<br>AVE HUNGRIA#276<br>PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8995 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 172 | LORENZO AGRON,<br>BRENDA L<br>RR 1 BOX 1559<br>ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8212 | Undetermined* | LORENZO AGRON,<br>BRENDA L<br>RR 1 BOX 1559<br>ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8305 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 173 | LORENZO GONZALEZ,<br>MARIA E.<br>HC 60 BOX 12654<br>AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 92535 | Undetermined* | LORENZO GONZALEZ,<br>MARIA E.<br>HC 60 BOX 12654<br>AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147309 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 174 | LORENZO GONZALEZ,<br>MARIA E<br>HC 60 BOX 12654<br>AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65731 | Undetermined* | LORENZO GONZALEZ,<br>MARIA E.<br>HC 60 BOX 12654<br>AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 160299 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 175 | LUFEDA CORP<br>PO BOX 3779 MARINA STATION<br>MAYAGUEZ, PR00681-3779 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 5362 | $ 65,249.83 | LUFEDA CORP<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7393 | $ 65,249.83 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 176 | LUGO DOMINGUEZ, JOSE A. URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14134 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | LUGO MÉNDEZ, LUZ N. URBANIZACIÓN COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69560 | $ 8,400.00 | LUGO MENDEZ, LUZ N CALLE #1 T-14 URBANIZACION COLINAS VERDES SAN SEBASTION, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149783 | $ 8,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11196 | $ 47,600.00 | MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13599 | $ 47,600.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | MARTE BAEZ, PEDRO JOSE URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10804 | Undetermined* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | MARTINEZ ACEVEDO, MADELINE HC 02 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164905 | Undetermined* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | MARTINEZ PAGAN, EDITH R. URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4124 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 | MARTINEZ SALCEDO, ANA DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55341 | Undetermined* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON  544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49030 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | MARTINEZ SANTANA, ANA M HC 4 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31188 | $ 9,732.67* | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53047 | Undetermined* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104941 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160580 | Undetermined* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 MEDINA MURPHY, GINA PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3990 | $ 10,038.43 | MEDINA MURPHY, GINA MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7380 | $ 10,038.43 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 187 MELENDEZ VALLE, SONIA  A. CALLE 11 NO I 22 COL DEL OESTE HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91037 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188 MELENDEZ VALLE, SONIA A URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99858 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 189 MELENDEZ VALLE, SONIA A. URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105533 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190 MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160918 | Undetermined* | MENDEZ MENDEZ, CHRISTOBAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161078 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 191 | MERCADO CINTRON, MARTHA URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6699 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | MERCADO FIGUEROA, LUISA E. URB. HILL VIEW 318 LAKE ST. YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146544 | Undetermined* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151478 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 | MERCADO SANCHEZ, ROSALY MARIE URB ALTAGRACIA K 10 CALLE PALOMA TOA BAJA, PR 00949-2407 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78776 | Undetermined* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80358 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98886 | Undetermined* | MERCED COTTO , LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110664 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | MIRANDA GONZÁLEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48890 | $ 84,785.03 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA 12 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135272 | $ 84,785.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 196 MONSERRATE GARCIA, MARIA E COOPERATIVA TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9344 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 MONTIJO VILLALOBOS, MIRTA R. URB. TAJAOMAR CALLE #1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91949 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR  CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 MORALES, NYDIA  F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11840 | $ 5,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38059 | $ 5,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 MORALES, NYDIA F. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11838 | $ 35,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36144 | $ 35,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 MORALES, NYDIA M. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11844 | $ 50,000.00 | MORALES, NYDIA M. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/31/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45414 | $ 50,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 MUÑIZ GARCIA, MIGDALIA RR 01 BOX 2083 AÑASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73221 | Undetermined* | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155799 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | MUÑIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52263 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | NAVARRO TYSON, JEANNETTE E. URB. RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148134 | Undetermined* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141429 | Undetermined* | NAZARIO MONTALVO , AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145120 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | NERIS CRUZ, MIGUEL A URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 0077 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83206 | Undetermined* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 0077 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | NIEVES HERNANDEZ, SARA IVETTE 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54902 | Undetermined* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | NORDENSTROM, FLORENCE R 100 MONROE ST  APT 305 ANOKA, MN 55303 | 05/07/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 10247 | $ 10,090.00 | NORDENSTROM, FLORENCE R 100 MONROE STREET APT 305 ANOKA, MN 55303 | 05/07/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 10913 | $ 10,090.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 208 | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19246 | Undetermined* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60469 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 54422 | Undetermined* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 60410 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | ORELLANA PAGAN, YOLANDO URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12845 | $ 64,103.64* | ORELLANA PAGAN, YOLANDA PROMISELAND #19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13600 | $ 64,103.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | ORTIZ ESPINOSA , LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93937 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | ORTIZ ESPINOSA, LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98456 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | ORTIZ MALAVE, JOSE A RR 01 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161756 | Undetermined* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 214 | ORTIZ MARTE, NELDA IVY<br>HC 2 BOX 8503<br>YABUCOA, PR 00767-9505 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 114021 | Undetermined* | ORTIZ MARTE, NELDA I.<br>HC 2 BOX 8503<br>YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 115876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | ORTIZ NAZARIO, CARLOS R<br>20 CALLE J<br>ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35387 | Undetermined* | ORTIZ NAZARIO, CARLOS R.<br>CALLE J # 20<br>ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | ORTIZ PEREZ, JOSETINA<br>BO SAMADORA INK<br>SUCOR LOS HEARARES<br>CARR 174 KAMA 7<br>AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 154911 | Undetermined* | ORTIZ PEREZ, JOSEFINA<br>BO. SUMIDERO INT.<br>SECTOR LOS HUCARES<br>CARR. 174 KM 21.9<br>AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 145484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6144 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6252 | $ 4,033,100.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 04/18/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 5542 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 04/20/18 | Puerto Rico Highways and Transportation Authority<br>17 BK 03567-LTS | 6039 | $ 4,033,100.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | ORTIZ SANTIAGO, JORGE I<br>PO BOX 8675<br>HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56119 | Undetermined* | ORTIZ SANTIAGO, JORGE I.<br>PO BOX 8675<br>HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 51262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | OSSORIO JIMENEZ, INGRID V. PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11553 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA #100 CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | OTERO ROSADO, JORGE L. REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165868 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36383 | $ 195,000.00 | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49652 | $ 195,000.00* | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | PAGAN TANTAO, PEDRO URB SAN ANTONIO 2322 CALL DANIELA PONCE, PR 00728 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97296 | Undetermined* | PAGAN TANTAO, PEDRO V CALLE DANIELA 2322 PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107501 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 225 | PELLOT CRUZ, HECTOR J.<br>SECTOR TOCONES<br>509 CALLE VIRTUD<br>ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21282 | Undetermined* | PELLOT CRUZ, HECTOR J.<br>SECTOR TOCONES<br>509 CALLE VIRTUD<br>ISABELA, PR 00662 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 27736 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 226 | PEREZ COLON, ROBERTO<br>URB VISTA VERDE<br>61 ZAFIRO<br>MAYAGUEZ, PR00682 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 4064 | $ 215,751.75 | PEREZ COLON, ROBERTO<br>URB VISTA VERDE<br>61 ZAFIRO<br>MAYAGUEZ, PR00682 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 4982 | $ 215,751.75 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 227 | PÉREZ CORTÉS, MADELINE<br>HC 4 BOX 13660<br>MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65604 | $ 13,200.00 | PEREZ CORTES, MADELINE<br>HC 4 BOX 13660<br>MOCA, PR 00676 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 144944 | $ 13,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 228 | PEREZ GONZALEZ, YESENIA<br>HC 57 BOX 11404<br>BO CRUCES<br>AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 55300 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA<br>HC 57 BOX 11404<br>BO. CRUCES<br>AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56690 | $ 30,493.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 229 | PEREZ MUNOZ, TATIANA M<br>PO BOX 1486 RINCON<br>RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 154791 | Undetermined* | PEREZ MUNOZ, TATIANA M.<br>PO BOX 1486 RINCON<br>RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 143637 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 230 PEREZ PAGAN, CARMEN A COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59967 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 PEREZ PIZARRO, ELLA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146564 | Undetermined* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152357 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 PEREZ RAMIREZ, JOSE E. VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36119 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 PEREZ RAMIREZ, JOSE ELIU URB VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33564 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145702 | Undetermined* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143143 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 235 | PEREZ TORRES, FELIX A PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92479 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | PEREZ TORRES, FELIX A. P.O. BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93703 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | PEREZ URBINA, MELVIN G G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155894 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | PEREZ URBINA, MELVIN G G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156294 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | PEREZ URBINA, MELVIN G. PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148423 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | PEREZ VALENTIN, LUZ C. URB REPTO CONTEMPORANEO BLQ. D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4823 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLOQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6835 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | PEREZ VALENTIN, LUZ CELENIA REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6843 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6841 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118936 | Undetermined* | PINTO GONZALEZ, ALFREDO 303 CALLE VERIDAD EL PRADO URB. LBARBOLES CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120923 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158262 | Undetermined* | QUILES LOPEZ, PEDRO LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159164 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | RAMIREZ DIAZ , CARMEN  Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75685 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119324 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | RAMIREZ DIAZ, CARMEN  Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77095 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145984 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 246 | RAMÍREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66030 | Undetermined* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 ORCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127487 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94039 | Undetermined* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97796 | Undetermined* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | RAMOS ORTIZ, MILDRED  A. P.O BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145393 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | RAMOS ORTIZ, MILDRED  A. P.O. BOX 1091 MAYAQUEZ, PR00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135651 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 251 RAMOS ORTIZ, MILDRED A D-6 AQUILINO MONTEVERDE EXT. BELOTE MAYAGUEZ, PR00680-1091 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103601 | Undetermined* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147746 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 08/04/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61 | $ 40,000.00 | RAUL E. CASANOVAS BALADO & LOLITA GANDARILLA 356 FORTALEZA STREET SECOND FLOOR CHARLES A. CUPRILL, ESQ. SAN JUAN, PR 00901 | 08/04/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9943 | $ 55,286.17 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12723 | $ 55,286.17 |
| Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7928 | $ 35,145.83 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7966 | $ 35,145.83 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 255 | RENSNER, GARY D 184 PAAKO DR SANDIA PARK, NM 87047 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3194 | $ 5,000.00 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM 87047 | 03/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3711 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9870 | $ 27,000.00 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10237 | $ 27,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | REYES COLON, LYDIA E COND PRADO DE CUPEY 450 AVE PERIFERAL APT 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6874 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | RÍOS COTTO, VERÓNICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68572 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113897 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | RIOS VALENTIN, MARIA HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124431 | Undetermined* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136313 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 260 | RIVERA AYALA, JESSIEL URB. VILLA OLIMPICA PASEO 2 NUM. 567 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35595 | Undetermined* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47945 | Undetermined* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | RIVERA CRUZ, BEATRIZ A URB SANTA CLARA CPINO X13 GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75797 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | RIVERA DE LEON, JORGE L. PO BOX 20245 SAN JUAN, PR 00928-0245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43135 | $ 155,979.28 | RIVERA DE LEON, JORGE L PO BOX 20245 SAN JUAN, PR 00245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44158 | $ 155,979.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165387 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148514 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | RIVERA MELENDEZ, IDA I. 283 A81 CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38298 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. URB. CIUDAD JARDIN II 283 CALLE VARDOLOGA CANOVANAS, PR 00729 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51187 | $ 63,498.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | RIVERA MERCADO, MAYRA L P.O. BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153524 | Undetermined* | RIVERA MERCADO, MAYRA L PO BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155390 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57795 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63143 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | RIVERA TORRES, IRIS M PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7456 | Undetermined* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | RIVERA VARGAS, MIGUEL A 37 LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53582 | $ 20,002.63* | RIVERA VARGAS, MIGUEL BDA. ESPERANZA LUIS QUIÑONES #37 GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53587 | $ 20,002.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | RIVERA, NORMA JULIÁ P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37550 | Undetermined* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54752 | Undetermined* | RODRIGUEZ ALMODOUAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121719 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134459 | Undetermined* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161931 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES CALLE EMAJAGUILLA #386 GURABO, PR 00778-0000 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27516 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 276 | RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142167 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 #165  URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159655 | Undetermined* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 278 | RODRIGUEZ RIVERA, CARLOS R L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40806 | $ 8,025.40 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43366 | $ 8,025.40 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 279 | RODRIGUEZ RIVERA, CARLOS R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30782 | $ 33,798.98 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42771 | $ 33,798.98 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 280 | RODRIGUEZ RODRIGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54903 | Undetermined* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56938 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 281 | RODRIGUEZ RODRIGUEZ, MAYDA M HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6196 | $ 76,815.78* | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 282 | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120086 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127293 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342  BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144031 | $ 9,000.00* | RODRIGUEZ SANTIAGO, CARMEN R PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144992 | $ 9,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | RODRIGUEZ TORRES, NILSA  E 9202 CALLE REY DAVID TOA BAJA, PR 00949 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128752 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | RODRIGUEZ TORRES, NILSA ENID QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123477 | Undetermined* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148741 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 287 | RODRIGUEZ, MANUEL A.<br>1353 AVE LUIS VIGOREAUX<br>PMB 721<br>SAN JUAN, PR 00966 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 22906 | $ 920,000.00 | RODRIGUEZ, MANUEL A<br>1353 AVE LUIS VIGOREAUX<br>PMB 368<br>SAN JUAN, PR 00966 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 22923 | $ 920,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 288 | ROLDÁN DAUMONT, SANDRA<br>VILLAS DE CARRAIZO C/51 BOX 384<br>SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 165161 | Undetermined* | ROLDAN DAUMONT, SANDRA T.<br>VILLAS DE CARRAIZO C/51 BOX 384<br>SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162040 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 289 | ROLDAN LUCCA, ARGENIS M<br>BOX 294<br>JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 150126 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS<br>PO BOX 294<br>JAYUYA, PR00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 143313 | $ 39,832.85* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 290 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI48328 | 03/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 1664 | $ 45,000.00 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI48328 | 03/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 2697 | $ 45,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 291 | ROSA VAZQUEZ, LUZ<br>HC-9 BOX 10748<br>AGUADILLA, PR 00603 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 18747 | Undetermined* | ROSA VAZQUEZ, LUZ M<br>HC-9 BOX 10748<br>AGUADILLA, PR 00603 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 33201 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 292 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA AD-19 CALLE 32<br>BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 74299 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS<br>URB. TERESITA C/32 AD-19<br>BAYAMON, PR00961 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 76162 | $ 28,552.33 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 293 | ROSADO VALENTIN, CARMEN M CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115224 | Undetermined* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120665 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | ROSARIO AVILES,  LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73903 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | ROSARIO AVILES, LUIS A. HC-01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73790 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37303 | Undetermined* | ROSARIO VÁZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | ROSAS PEREZ, KEYLA M 19 URB VILLA REAL CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27962 | Undetermined* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | ROSSO SUAREZ, VENUS M. LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10266 | Undetermined* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10230 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24027 | Undetermined* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26278 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34360 | Undetermined* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33972 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12660 | $ 75,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37204 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14496 | $ 50,000.00 | SALA COLON, JORGE P. COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51430 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14532 | $ 40,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38497 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

304
| SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16294 | $ 230,000.00 | SALA COLON , JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48136 | $ 230,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

305
| SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14550 | $ 100,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47526 | $ 100,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

306
| SALA SUCN, LUIS F 8169 CALLE CONCORDIA SUITE 109 PONCE, PR 00717-1558 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34095 | $ 10,000.00 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36535 | $ 10,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

307
| SALAMAN COUVERTIER, ISARIS P. URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33007 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

308
| SANCHEZ FONSECA, LYZZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5395 | Undetermined* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5360 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 309 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56855 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES 10723 #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57050 | $ 59,653.84 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA R.G., PR 00745 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159032 | $ 59,653.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | SANTIAGO AGOSTO, RUTH N CALLE JUAN BORIA NUM 950 DORADO, PR 00646 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3428 | Undetermined* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3594 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | SANTIAGO CATALA, IDITH I HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106238 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 313 | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80472 | Undetermined* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60982 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | SANTIAGO DAVILA, CARMEN M. BOX 224 CALLE BELEN BLANCO # 6 LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4258 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | SANTIAGO FIGUEROA, JOSE  C COND. TORRES DE CERVANTES CALLE 49 #240 APTO 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52339 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | SANTIAGO FLORES, JOUILIANO 1106 CALLE TVINITARIA VILLALBA, PR 00766 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32992 | Undetermined* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE CALLE TRINITARIA 1106 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | SANTIAGO LIZARDI, NIDZA L URB. VILLA BLANCA H-12 CALLE 8 EXT. SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144093 | $ 47,524.96* | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161322 | $ 47,524.96* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

|  | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 318 | SANTIAGO MARTINEZ, BELKIS ISABEL ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40517 | Undetermined* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41077 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 319 | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS,, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71542 | Undetermined* | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75905 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 320 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7088 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 321 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19223 | $ 51,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |

Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 322 | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39981 | Undetermined* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45718 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 323 | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65086 | Undetermined* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | SEGARRA PI, DIANA M 1116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144722 | Undetermined* | SEGARRA PI, DIANA M. 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84486 | Undetermined* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109561 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | SOLA APONTE, CARLOS A PO BOX 9705 CAGUAS, PR 00726-9705 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26861 | $ 316,050.29 | SOLA APONTE, CARLOS A. PO BOX 9705 CAGUAS, PR 00726-9705 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58249 | $ 316,050.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | SOLA APONTE, JUAN J. 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26771 | $ 273,362.81 | SOLA APONTE, JUAN J 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51025 | $ 273,362.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35354 | Undetermined* | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLA S 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84464 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917-3920 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22659 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | SOTO HERNÁNDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74916 | Undetermined* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2992 | $ 30,000.00* | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4341 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | TORDINI, LOUIS 25 AIDAN LANE JACKSON, NJ 08529 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31952 | $ 5,000.00 | TORDINI, LOUIS 25 ALDAN LANE JACKSON, NJ 08529 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42750 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Forty-Seventh Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 333 | TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103486 | $ 9,600.00 | TORO PEREZ, CARMEN E 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162394 | $ 9,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | TORRES GARCIA, FERNANDO URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12168 | Undetermined* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11850 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | TORRES GONZALEZ, JORGE L RR 1 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57426 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 07/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | TORRES GONZALEZ, JORGE L RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91973 | Undetermined* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69521 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | TORRES ORTIZ, MELVIN M CALLE #2 BOX 546 PARCELAS VAZQUEZ SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19916 | Undetermined* | TORRES ORTIZ, MELVIN M PO BOX 546 SALINAS, PR 00751 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | TORRES RAMOS, ADA N HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136804 | Undetermined* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 339 | TORRES RODRIGUEZ, MILTO LADY HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39319 | Undetermined* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38343 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22550 | Undetermined* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46469 | $ 54,968.37* | TORRES SANTIAGO, ROSA  M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75691 | $ 54,968.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | UNIVERSAL INSURANCE COMPANY PO BOX 71338 SAN JUAN, PR 00936-8438 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80211 | $ 3,500,000.00 | UNIVERSAL INSURANCE COMPANY MARITERE JIMÉNEZ, TREASURER PO BOX 71338 SAN JUAN, PR 00936-8438 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123577 | $ 3,500,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | VALENTIN MENDEZ, IRIS Y MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158489 | Undetermined* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 344 | VALLEJO GORDIAN , MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57688 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152063 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53308 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DECSAN LORENZO CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144928 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56768 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150157 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | VALLEJO GORDIAN, MARIA E URB, JARDINES DE SAN LORENZO CALLE # 2 A -7 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61661 | Undetermined* | VALLEJO GORDIAN, MARIA E. URB. JARDINES SAN LORENZO CALLE # 2, A-7 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | VAZQUEZ DELGADO, ANA B. URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47713 | Undetermined* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 66 of 69

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 349 VAZQUEZ OLIVIERI, MICHELLE M URB GLENVIEW GARDENS W24 B A6 CALLE ESCOCIA PONCE, PR 00730-1617 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36913 | Undetermined* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40524 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2334 | $ 100,000.00 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3986 | $ 100,000.00 |
| Reason: Claimant asserts liabilities associated with bond(s) issued by ERS, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 VEGA CHAPARRO, SONIA ARACELIS PO BOX 736 AGUADA, PR 00602-0736 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57464 | $ 22,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128591 | $ 22,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 FI-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74356 | $ 75,000.00 | VEGA DIAZ, LUZ  A. URB. CIUDAD MOSSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146294 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 VEGUILLA FLORES, WANDA G. PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20179 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 354 | VELAZQUEZ ARCE, MIGUEL HC-4 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94435 | Undetermined* | VELAZQUEZ ARCE, MIGUEL A HC 04  BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116898 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | VELEZ GOMEZ, ESPERANZA IRIS PO BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101727 | Undetermined* | VELEZ GOMEZ, ESPERANZA  IRIS P.O. BOX 8500 PONCE, PR 00782-8530 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00616 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93664 | Undetermined* | VIERA SERRANO, MILTON A PO BOX 224 BAJADERO, PR 00616 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141825 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | VILLANUEVA RIVERA , GLADYS N6 CALLE 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142902 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115899 | Undetermined* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134810 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1901 | $ 29,000.00 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2249 | $ 29,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Forty-Seventh Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 360 | YOBOBYS FERRER, DIANA I. URB. VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14719 | $ 63,743.91 | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | ZAYAS ZAYAS, LUZ M A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154577 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 1 | ACEVEDO MESONERO, MYRIAM I 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33976 | Indeterminado* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35028 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58496 | $ 18,000.00 | ACEVEDO ROMAN, DINELIA E 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155132 | $ 18,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65758 | $ 52,586,327.75* | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88279 | $ 52,586,327.75* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65042 | $ 59,542,258.14* | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88491 | $ 59,542,258.14* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 | AGOSTO JORGE, SOR ANGEL RR8 BOX 9553 BAYAMON, PR00956 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 80745 | $ 34,760.00* | AGOSTO JORGE, SOR ANGEL RR 8 BOX 9553 BAYAMON, PR00956 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100620 | $ 34,760.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  ALBERTY VELEZ, VICTORIA L. UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 38285 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7  ALBERTY VELEZ, VICTORIA  LIS UNIVERSITY GARDENS GEORGETOWN 901 SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48400 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8  ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6 | $ 125,000.00 | ALFARO DEL TORO, PEDRO LUIS 154 CALLE GANGES SAN JUAN, PR 00926-2916 | 08/18/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7 | $ 125,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9  ALICEA CRUZ, ADA  E. URB. MONTE CASINO HEIGHTS CALLE RIO GUAMANI #229 TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126715 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10  ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108904 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733-1447 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8503 | Indeterminado* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9649 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 12 | ALONSO, REYNALDO LCDA. MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42150 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 13 | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50420 | Indeterminado* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122277 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 14 | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/26/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 52307 | Indeterminado* | AMBAC ASSURANCE CORPORATION ONE STATE STREET PLAZA NEW YORK, NY 10004 | 06/27/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 107643 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 15 | ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5023 | $ 50,000.00 | ANDERSON FAMILY TRUST ATTN: JULEE L. ANDERSON 4565 WINTAGE DR. PROVO, UT 84604 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5072 | $ 50,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 ANDINO PAGAN, ILEANA CALLE COLTON #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74030 | $ 37,390.79* | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 17 APONTE TORRES, JANNET RR 9 BOX 1091 SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79020 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 18 ARROYO SALAS, PATRICIA MILAGROS BOX 221 ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74062 | $ 40,000.00* | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 19 ARTZ, DAVID R 1601 BROWN DR BELEN, NM 87002 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1831 | $ 5,000.00 | ARTZ, DAVID R 1601 BROWN DR. BELEN, NM 87002 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2568 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 20 BARLUCEA FIGUEROA, ANNETTE URB COLINAS GIGANTE A-10 CALLE LIRIOS ADJUNTAS, PR 00716 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111689 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 21 BARRETO MARTINEZ, LUZ ELENIA 3623 AVE. MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156625 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | BAYON PAGAN , ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111107 | $ 10,200.00 | BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132262 | $ 10,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 23 | BENITEZ COLON, ZINDIA  I. PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 89820 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 24 | BENITEZ RUIZ, HORACIO COND. CONDADO TERRACE 2-E AVE. ASHFORD 1520 CONDADO SAN JUAN, PR 00911 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25673 | $ 80,347.00 | BENITEZ RUIZ, HORACIO A 1520 ASHFORD AVE SAN JUAN, PR 00911 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36823 | $ 80,347.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 25 | BERMUDEZ DIAZ, MIGUEL A. HC 01 BOX 3698 COROZAL, PR 00783-9604 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10846 | $ 100,000.00 | BERMUDEZ DIAZ, MIGUEL A HC 1 BOX 3698 BO MAVILLAS CARR 159 KM 18.8 COROZAL, PR 00783 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10851 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 26 | BEVERLY BERSON TTEE - BERSON REV. JR. THE HIGHLANDS 12600 N PT WASHINGTON RD ONE PERSHING PLAZA MEQUON, WI 53092 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36279 | $ 95,000.00 | BEVERLY BERSON LTEE- BERSON REV JR THE HIGHLANDS 12600 N PORT WASHINGTON RD MEQUON, WI 53092 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40179 | $ 95,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105959 | $ 1,603,119.27 | BLANCO BOU, FIDEICOMISO PO BOX 1228 MANATI, PR 00674-1228 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 133894 | $ 1,603,119.27 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 BLANCO MARTE, MARIA A 376-C CALLE CORDOVA URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22704 | $ 71,715.37* | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 BLANCO MARTE, MARIA A. CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23040 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41647 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31 BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITA, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67934 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 67938 | $ 56,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 BONILLA VELEZ, WILDA M LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36853 | Indeterminado* | BONILLA VELEZ, WILDA M 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33 BURGOS MILLAN , RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6564 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34 CABAN TORRES, NILSA M URB JARDS SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36952 | Indeterminado* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37427 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35 CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97882 | Indeterminado* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155607 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36 CABRERA MINGUELA, JUAN C 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19637 | $ 26,889.34 | CABRERA MINGUELA, JUAN  C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35555 | $ 26,889.34 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | CAMACHO HERNANDEZ, CARMEN S. 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155236 | Indeterminado* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148566 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 38 | CAMACHO QUIÑONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44862 | Indeterminado* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85208 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 39 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168162 | $ 1,738,496.35 | CAMERA MUNDI INC PO BOX 6840 CAGUAS, PR 00726-6840 | 02/21/19 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 168163 | $ 1,738,496.35 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 40 | CANCEL TORRES, ANA E. 72 CALLE ALEMANY-URB. ALEMANY MAYAGUEZ, PR 00680-2324 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10768 | Indeterminado* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR 00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11114 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 41 | CARBALLO, ANGEL C 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20400 | $ 25,000.00 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35639 | $ 25,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 42 CARDONA CALBAN, ROSA I. 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 155126 | Indeterminado* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 157877 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 CARDONA PEREZ, BRENDA I HC 1 BOX 6264 MOCA, PR 00676-9091 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 95736 | $ 65,000.00* | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153687 | $ 5,000.00 | CARO SANCHEZ, ALDA B. URB FLAMBOYANES # 36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153757 | $ 5,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 45 CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57026 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150252 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 46 CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60475 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146071 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 47 CARRASQUILLO HERNANDEZ, NANCY P.O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61735 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146071 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 CARRASQUILLO HERNANDEZ, WANDA I P O BOX 578 GUARABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59061 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148706 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 49 CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53911 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141569 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 50 CARRASQUILLO HERNÁNDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57920 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139525 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 51 CARRASQUILLO HERNÁNDEZ, WANDA I. P O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60875 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144209 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 52 CARTAGENA MALDONADO, MARYLISSE CALLE BB-21 VENUS GARDEN OESTE RIO PIEDRAS, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 49705 | Indeterminado* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71323 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 53 CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 24901 | Indeterminado* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85784 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 54 CASIANO BERRIOS, JOSE PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42613 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 55 CASIANO BERRIOS, JOSE  ALBERTO APARTADO765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28130 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 56 CASILLAS BANETO, KATHLEEN CALLE 8 AA-16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28280 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 57 CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30501 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 58 CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA CALLE 1 # 165 TOA ALTA, PR00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5410 | Indeterminado* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR00953 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3814 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26597 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 | CHINEA PINEDA, MANA M. C14 CALLE 2 DAS PINAS TOWN HOUSES SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130639 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 | CHINEA PINEDA, MARIA M. URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148025 | Indeterminado* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162950 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 | CHINEA PINEDA, MARIA M. URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55364 | $ 8,100.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148105 | $ 8,100.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 | CINTRON GONZALEZ, WANDA I. HC 2 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98447 | Indeterminado* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58081 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 64 | CINTRON OTERO, BLANCA IRIS PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13093 | $ 200,000.00 | CINTRON OTERO, BLANCA I PALACIOS DEL RIO I 488 CALLE TANAMA TOA ALTA, PR00953 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14929 | $ 200,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 65 | CINTRON VILLARONGA, JOSE R 605 CONDADO, STE 602 SANTURCE, PR 00907 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9595 | $ 255,000.00 | CINTRON VILLARONGA, JOSE R 605 CONDADO,STE 602 SANTURCE, PR 00907 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121884 | $ 255,000.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 66 | COLLAZO OCASIO, ERANIO J PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58601 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. PO BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145619 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 67 | COLON APONTE, MARIA M. HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70398 | Indeterminado* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72769 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 68 | COLON COLON, VICTOR L. A - 21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122227 | Indeterminado* | COLON COLON, VICTOR L. A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165711 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 69 | COLON ORTIZ, FRANCES P HC 02 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26463 | Indeterminado* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26243 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 | COLON OYOLA, MIRIAM D URB SANS SOUCI T6 CALLE 15 BAYAMON, PR00957-4302 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73692 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR00957-4302 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71 | COLÓN SERRANO, ELSA MARGARITA URBANIZACIÓN SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73019 | Indeterminado* | COLON SERRANO, ELSA MARGARITA URBINIZACION SERENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 158752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 | CONCEPCION RODRIGUEZ, MILTON HC-01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31007 | Indeterminado* | CONCEPCION RODRIGUEZ, MILTON HC 01 BOX 8756 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39597 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25631 | $ 100,000.00 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR00656 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27592 | $ 100,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA C/O SR. CARLOS CAMACHO PRESIDENTE PO BOX 541 AGUADILLA, PR 00605-0541 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21438 | $ 26,230,328.26 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL C/O CARLOS CAMACHO, PRESIDENTE PO BOX 541 AGUADILL, PR 00605-0541 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21486 | $ 26,230,328.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 75 | CORDERO ROMERO, MAYRA E. HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42633 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 76 | CORIANO VILLEGAS, LUZ M. CALLE 4 B-21 FLAMBOYAN GARDENS BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103214 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR00959 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 77 | CRESPO MEDINA, MYRTA M PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156918 | Indeterminado* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 78 | CRISPIN MORALES, ANA L. 9 LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48184 | Indeterminado* | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49717 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 CRUZ ALVAREZ, CARMEN D. PARC. AMALIA MARIN 5647 CALLE TAINO PLAYA PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36518 | Indeterminado* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PLAYA PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44792 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 CUALIO BONET, JUILO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13739 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12253 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 CUEBAS APONTE, CLARIBEL BO LA QUINTA254 INT. BALBOA MAYAGUEZ, PR00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65629 | Indeterminado* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89245 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 DALECCIO COLON, YMAR V 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2944 | Indeterminado* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2929 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 DAVID REYES, KEYLA N. P O BOX 543 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105137 | Indeterminado* | DAVID REYES, KEYLA N URB. PROVINCIAS DEL RIO I 129 CALLE GUYABO COAMO, PR 00769-4930 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102249 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 85 | DAVILA PEREZ, SANDA M<br>URB. CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 61904 | Indeterminado* | DAVILA PEREZ, SANDA M.<br>URB. CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 139372 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 86 | DAVILA PEREZ, SANDRA M<br>URB CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 63607 | Indeterminado* | DAVILA PEREZ, SANDRA M.<br>URB. CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 143746 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 | DAVILA PEREZ, SANDRA M.<br>URB. CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 56964 | Indeterminado* | DAVILA PEREZ, SANDRA M.<br>URB CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 140069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | DAVILA PEREZ, SANDRA M.<br>URB. CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 63849 | Indeterminado* | DAVILA PEREZ, SANDRA M<br>URB CAMPAMENTO<br>CALLE E<br>BUZON 11<br>GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 164944 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 | DEGAETO, DOROTHY E<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 9384 | $ 5,056.40 | DEGAETO, DOROTHY E.<br>43 TIMBER LAKE ROAD<br>SHERMAN, CT 06784 | 05/08/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10262 | $ 5,056.40 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 90 DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55140 | Indeterminado* | DELGADO PEREZ, CYNTHIA B PO BOX 5 LAJAS, PR 00667 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121691 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 91 DELGADO RAMIREZ, CARMEN MERCEDES VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15447 | Indeterminado* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23336 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69168 | Indeterminado* | DIAZ MARIN, AUREA  L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70163 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 DIAZ MATOS, LUZ S HC 3 BOX 19050 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6756 | Indeterminado* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4973 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR 00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49419 | Indeterminado* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR 00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60088 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 96 DIAZ VAZQUEZ, JOSE A. URB JARD DE GUAMANI CALLE 81-20 GUAYAMA, PR 00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59802 | Indeterminado* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR 00784 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60088 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 97 DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8236 | $ 400,000.00 | DOS SANTOS, MANUEL PO BOX 3206 MAYAGUEZ, PR 00681 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9117 | $ 400,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 98 ECHEGARAY, RAMON HASTING B17 ARBOLEDA GUAYNABO, PR 00966 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42142 | $ 55,000.00 | ECHEGARAY, RAMON HASTING B17 AROBOLEDA GUAYNABO, PR 00966 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129220 | $ 55,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 99 ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 06/16/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128 | $ 728,526.00 | ECOLIFT CORPORATION REICHARD & ESCALERA LLC PO BOX 364148 SAN JUAN, PR 00936 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1969 | $ 728,526.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 100 ESCALERA ESCALER, MARGARITA HC 01 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 50125 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 101 ESTRELLA VEGA, LUZ DELIA HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135305 | $ 61,791.90 | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 FARRARO PLAUD, CARLOS I URB COSTA AZUL CALLE 7 D 24 GUAYAMA, PR 00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52036 | Indeterminado* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR 00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52008 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 103 FELIX TORRES , EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 05/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20191 | Indeterminado* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 26673 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 104 FERMAN, JOHN E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 776 | $ 15,000.00 | FERMAN, JOHN  E 5210 SUNSET RIDGE DRIVE MASON, OH 45040 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3028 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 105 FERNANDEZ RAMIREZ, ONIS  V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35492 | Indeterminado* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 106 FERNANDEZ RAMIREZ, ONIS V MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34650 | Indeterminado* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 107 | FERNANDEZ VINALES, MARIA C. URB. BONNEVILLE HEIGHT CALLE 2 C 3 2DA SECCI CAGUAS, PR 00727 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144729 | Indeterminado* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164863 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6003 | $ 1,324,559.52 | FERRER DAVILA, LUIS M PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6722 | $ 1,324,559.52 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | FERRER DAVILA, SONIA H. PO BOX 876 MAYAGUEZ, PR00681-0876 | 05/08/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11467 | $ 75,390.21 | FERRER DAVILA, SONIA H PO BOX 876 MAYAGUEZ, PR00681 0876 | 05/11/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14490 | $ 75,390.21 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | FIDEICOMISO LALMFC MIGDALIA FUENTES 5 CALLE PALOMA MOCA, PR 00676-5029 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14701 | $ 533,887.95 | FIDEICOMISO LALMFC 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17740 | $ 533,887.95 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | FIGUEROA CUEVAS, LUIS M. URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31353 | Indeterminado* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33641 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 FIGUEROA RODRIGUEZ, HILDA M PO BOX 998 LAJAS, PR 00667 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54191 | $ 39,746.42 | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127699 | $ 39,746.42 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10358 | $ 30,000.00 | FINLEY, BEVERLY A PO BOX 290850 COLUMBIA, SC 29229 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10361 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 FONSECA RIVERA, LIZ A 73 CALLE 7 URB. SANTA ELENA CALLE 7 #73 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51420 | $ 16,352.32 | FONSECA RIVERA, LIZ A. URB SANTA ELENA 73 CALLE 7 YABUCOA, PR 00767 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48265 | $ 16,352.32 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115 FORTES  BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 71875 | $ 21,060.63 | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73239 | $ 21,060.63* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6703 | $ 30,125.00 | G.R. Y ASOCIADOS, S.E. ROBERTO COLÓN ROMÉU PO BOX 305 CATAÑO, PR00963-0305 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7959 | $ 30,125.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117 | GARCIA CRUZ, ANTONIA 30 CALLE ROMAN BALDORIOTY DE CASTRO CIDRA, PR 00739-3429 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132661 | Indeterminado* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151644 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 118 | GARCIA HIRALDO , JULIA L. 902 CALLE CARRION MADURO SAN JUAN, PR 00909 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42484 | Indeterminado* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41552 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 119 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15172 | Indeterminado* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 120 | GARCIA NARVAEZ, CARMEN I HC 75 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47076 | Indeterminado* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49397 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 121 | GAVILLAN VASQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150950 | Indeterminado* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138234 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 122 GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22545 | Indeterminado* | GOLDEN TREE MULTI-SECTOR MASTER FUND ICAV - GOLDEN TREE MULTI-SECTOR MASTER FUND PORTFOLIO A C/O GOLDENTREE ASSET MANAGEMENT LP 300 PARK AVENUE,20TH FLOOR NEW YORK, NY 10022 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49691 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 123 GOMEZ DIAZ, LUZ P #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164819 | Indeterminado* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157767 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124 GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63935 | Indeterminado* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M -18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156632 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 125 GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65883 | Indeterminado* | GONZALEZ BERGODERES, LUIS  O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146492 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M 18 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63288 | Indeterminado* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE, CALLE 39 M-18 CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52585 | Indeterminado* | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147472 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 128 | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE AÑASCO #12 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56473 | Indeterminado* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151111 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | GONZALEZ CRUZ, MARIA N. PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130714 | Indeterminado* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149251 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11887 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 131 | GONZALEZ DIAZ, LUIS MODESTO HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11721 | $ 130,000.00 | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 132 | GONZALEZ JORGE, MAYRA L URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25892 | $ 20,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43665 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 133 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27412 | Indeterminado* | GONZALEZ MENDEZ, VICTOR JUNCAL CONTRACT STATION PO BOX 2567 SAN SEBASTIAN, PR 00685-3001 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30405 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | GONZALEZ SOTO, MARIA NYDIA HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123102 | Indeterminado* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149185 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | GONZALEZ VELEZ, JIM E 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99401 | $ 5,000.00 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 GRACIANI FIGUEROA, NORMA L URB. JARDINES DE COUNTRY CLUB CALLE 129 BX 32 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15676 | $ 55,200.20* | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 137 GRAJALES CARDONA, JORGE C. PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118745 | Indeterminado* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115210 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 138 GREENWALD, DARWIN NEIL & DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/03/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 6481 | $ 38,760.00 | GREENWALD, DAWRIN NEIL AND DONNA E. 632 OAKLAND AVENUE MUKWONAGO, WI 53149 | 04/30/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 9875 | $ 38,760.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 139 GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124864 | Indeterminado* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147407 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 140 GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30411 | $ 80,000.00 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40391 | $ 80,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 141 HERNANDEZ CRESPO, WILDA EDNA EXT. LA INMACULADA CALLE GOLONDRINA F-17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4997 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 142 HERNÁNDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67685 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 2 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139367 | $ 15,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 143 HERNANDEZ FRAGOSO, WANDA I. HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146535 | Indeterminado* | HERNANDEZ FRAGOSO, WANDA I. BO.INGENIO CARR. 3 RAMAL 905 K 1 H HC BUX. 6327 YABUCOA, PR 00767 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148078 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 144 HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58865 | Indeterminado* | HERNANDEZ GOMEZ, BLANCA I URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134045 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 145 HERNÁNDEZ GÓMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 51919 | $ 88,114.10 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 119298 | $ 88,114.10 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva

Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 146  HERNANDEZ HERRERA , ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23956 | Indeterminado* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23293 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 147  HERNANDEZ MORALES, DAISY I PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5204 | Indeterminado* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4567 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 148  HERNANDEZ RAMOS, CARMEN M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 132205 | Indeterminado* | HERNANDEZ RAMOS, CARMEN  M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137227 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 149  HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 131637 | Indeterminado* | HERNANDEZ RAMOS, CARMEN  M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 137227 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 150  HERNANDEZ RAMOS, CARMEN M. PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 139791 | Indeterminado* | HERNANDEZ RAMOS, CARMEN M PO BOX  468 CIDRA, PR 00739 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 123115 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 151 HERNANDEZ SANTIAGO, NORMA EXT. MONSERRATE NUM. A-4 SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155565 | Indeterminado* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161493 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 152 HERNANDEZ TORRES, MARIA I P.O. BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56062 | Indeterminado* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114172 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 153 HERNANDEZ TORRES, MARIA I PO BOX 1370 BO. FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56375 | Indeterminado* | HERNÁNDEZ TORRES, MARÍA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140224 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 154 IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO CALLE JAZMINES 9 B 1 DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95137 | Indeterminado* | IRIZARRY VALENTIN , CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 155 IVONNE GONZALEZ-MORALES & CARLA ARRAIZA-GONZALEZ PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21284 | $ 80,000.00 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30292 | $ 80,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 156 | JOHNSON, ALLEN 1999 WINDING CREEK DR BELVIDERE, IL 61008 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1232 | $ 170,000.00 | JOHNSON, ALLEN 1999 WINDING CREEK DR. BELVIDERE, IL 61008 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3584 | $ 170,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 157 | JOHNSON, WAYNE & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7585 | $ 10,000.00 | JOHNSON, WAYNE A & MARY CLAIRE 6236 RANIER LN N MAPLE GROVE, MN 55311 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9156 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 158 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109261 | Indeterminado* | LAUREANO GARCIA, JOSE RR-5 BOX18693 TOA ALTA, PR00953-9218 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110595 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 159 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41445 | $ 88,729.48 | LEBRON OTERO, EUGENIO M CARR 348 #2835 MAYAGUEZ, PR00680 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115043 | $ 88,729.48 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 160 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39038 | $ 218,717.39 | LEBRON OTERO, SAMUEL CARR 348 #2835 MAYAGUEZ, PR00680-2100 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74101 | $ 218,717.39 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva

Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 LEDEE COLON , AIDA  L. URB HACIENDA LOS RECREOS H 8 CALLE ALEGRIA GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43486 | Indeterminado* | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR00784 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71004 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 2107 | $ 10,000.00 | LEDSHAM, WILLIAM 40 BEMIS ST. NEWTON, MA 02460-1103 | 03/24/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 2131 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 163 LLANOS LLANOS, OLGA M. PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 163326 | Indeterminado* | LLANOS LLANOS, OLGA M. PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167751 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 LÓPEZ BELÉN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53950 | $ 73,000.00 | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 100234 | $ 73,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 LOPEZ BERRIOS, WILMA Y. RR04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80727 | Indeterminado* | LOPEZ BERRIOS, WILMA Y. RR - 04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126764 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59794 | Indeterminado* | LOPEZ GARCIA, PEDRO A. P.O. BOX 119 JUANA DIAZ, PR 00795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129224 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 167 | LOPEZ PACHECO, AMARILYS RES. SABANA CALLE CUBA E-50 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151551 | Indeterminado* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154704 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 | LOPEZ PEREZ, FELIX ALBERTO HNAS. DAVILAS E-6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29201 | Indeterminado* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36520 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 169 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 156911 | $ 35,991.34* | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 170 | LOPEZ SOBA , ROSA  M URB VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9045 | Indeterminado* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8995 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 171 | LOPEZ SOBA, ROSA M VILLA TABAIBA AVE HUNGRIA #276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9098 | Indeterminado* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA#276 PONCE, PR 00716-1331 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8995 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 172 LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8212 | Indeterminado* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8305 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 173 LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92535 | Indeterminado* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147309 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 LORENZO GONZALEZ, MARIA E HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65731 | Indeterminado* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160299 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 LUFEDA CORP PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5362 | $ 65,249.83 | LUFEDA CORP MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7393 | $ 65,249.83 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 LUGO DOMINGUEZ, JOSE A. URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14134 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 177 LUGO MÉNDEZ, LUZ N. URBANIZACIÓN COLINAS VERDES CALLE #1 T-14 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69560 | $ 8,400.00 | LUGO MENDEZ, LUZ N CALLE #1 T-14 URBANIZACION COLINAS VERDES SAN SEBASTION, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149783 | $ 8,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 178 MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11196 | $ 47,600.00 | MACHADO TORRES, YOLANDA 9 PALACIOS DE ESCORIAL APT 951 CAROLINA, PR 00987 | 05/15/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13599 | $ 47,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 179 MARTE BAEZ, PEDRO JOSE URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10804 | Indeterminado* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 180 MARTINEZ ACEVEDO, MADELINE HC 02 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164905 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 181 MARTINEZ PAGAN, EDITH R. URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4124 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 182 MARTINEZ SALCEDO, ANA DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55341 | Indeterminado* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49030 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183 MARTINEZ SANTANA, ANA M HC 4 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 31188 | $ 9,732.67* | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184 MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53047 | Indeterminado* | MARTÍNEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104941 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 185 MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160580 | Indeterminado* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160597 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 MEDINA MURPHY, GINA PO BOX 3779 MARINA STATION MAYAGUEZ, PR00681-3779 | 04/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3990 | $ 10,038.43 | MEDINA MURPHY, GINA MARINA STATION PO BOX 3779 MAYAGUEZ, PR00681-3779 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7380 | $ 10,038.43 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 187 MELENDEZ VALLE, SONIA A. CALLE 11 NO I 22 COL DEL OESTE HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 91037 | $ 52,168.00 | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 188 MELENDEZ VALLE, SONIA A URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 99858 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 MELENDEZ VALLE, SONIA A. URB COLINAS DEL OESTE I22 CALLE 11 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 105533 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 190 MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160918 | Indeterminado* | MENDEZ MENDEZ, CHRISTOBAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161078 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 191 MERCADO CINTRON, MARTHA URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6699 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 192 MERCADO FIGUEROA, LUISA E. URB. HILL VIEW 318 LAKE ST. YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 146544 | Indeterminado* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 151478 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 193 MERCADO SANCHEZ, ROSALY MARIE URB ALTAGRACIA K 10 CALLE PALOMA TOA BAJA, PR 00949-2407 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78776 | Indeterminado* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80358 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 194 MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98886 | Indeterminado* | MERCED COTTO , LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110664 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 195 MIRANDA GONZÁLEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 48890 | $ 84,785.03 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA 12 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 135272 | $ 84,785.03 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 196 | MONSERRATE GARCIA, MARIA E COOPERATIVA TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9344 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 197 | MONTIJO VILLALOBOS, MIRTA R. URB. TAJAOMAR CALLE #1 B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91949 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE #1 B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 198 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11840 | $ 5,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38059 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 199 | MORALES, NYDIA F. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11838 | $ 35,000.00 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36144 | $ 35,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 200 | MORALES, NYDIA M. 8169 CONCORDIA ST., SUITE 102 PONCE, PR 00717 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11844 | $ 50,000.00 | MORALES, NYDIA M. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45414 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 201 | MUÑIZ GARCIA, MIGDALIA RR 01 BOX 2083 AÑASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73221 | Indeterminado* | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155799 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva

Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 202 MUÑIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52263 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203 NAVARRO TYSON, JEANNETTE E. URB. RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148134 | Indeterminado* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131859 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 141429 | Indeterminado* | NAZARIO MONTALVO , AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145120 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 NERIS CRUZ, MIGUEL A URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83206 | Indeterminado* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112896 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 NIEVES HERNANDEZ, SARA IVETTE 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54902 | Indeterminado* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53234 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 207 | NORDENSTROM, FLORENCE R 100 MONROE ST APT 305 ANOKA, MN 55303 | 05/07/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 10247 | $ 10,090.00 | NORDENSTROM, FLORENCE R 100 MONROE STREET APT 305 ANOKA, MN 55303 | 05/07/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 10913 | $ 10,090.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 208 | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19246 | Indeterminado* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60469 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 54422 | Indeterminado* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 60410 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 210 | ORELLANA PAGAN, YOLANDO URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12845 | $ 64,103.64* | ORELLANA PAGAN, YOLANDA PROMISELAND #19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 05/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 13600 | $ 64,103.64* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 211 | ORTIZ ESPINOSA , LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93937 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 212 | ORTIZ ESPINOSA, LUZ E URB. LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98456 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | ORTIZ MALAVE, JOSE A RR 01 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161756 | Indeterminado* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161010 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 214 | ORTIZ MARTE, NELDA IVY HC 2 BOX 8503 YABUCOA, PR 00767-9505 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114021 | Indeterminado* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115876 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | ORTIZ NAZARIO, CARLOS R 20 CALLE J ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35387 | Indeterminado* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64859 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | ORTIZ PEREZ, JOSETINA BO SAMADORA INK SUCOR LOS HEARARES CARR 174 KAMA 7 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 154911 | Indeterminado* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 145484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 217 | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6144 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6252 | $ 4,033,100.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 218 ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/18/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 5542 | $ 4,033,100.00* | ORTIZ RAMIREZ DE ARELLANO, CECILE WASHINGTON 65 CONDADO SAN JUAN, PR 00907-2106 | 04/20/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 6039 | $ 4,033,100.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 ORTIZ SANTIAGO, JORGE I PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56119 | Indeterminado* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 220 OSSORIO JIMENEZ, INGRID V. PO BOX 1827 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11553 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID URB. MONTE GRANDE CALLE AMALIA # 100 CABO ROJO, PR 00623 | 05/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 15621 | $ 43,015.10 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 221 OTERO ROSADO, JORGE L. REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165868 | $ 56,228.62 | OTERO ROSADO, JORGE L. REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 222 OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36383 | $ 195,000.00 | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | OTERO SOTOMAYOR, FERNANDO E URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49652 | $ 195,000.00* | OTERO SOTOMAYOR, FERNANDO E. URB SAGRADO CORAZON 404 CALLE SAN JACOBO SAN JUAN, PR 00926-4109 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59057 | $ 195,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 224 | PAGAN TANTAO, PEDRO URB SAN ANTONIO 2322 CALL DANIELA PONCE, PR 00728 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97296 | Indeterminado* | PAGAN TANTAO, PEDRO V CALLE DANIELA 2322 PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107501 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 225 | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21282 | Indeterminado* | PELLOT CRUZ, HECTOR J. SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27736 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 | PEREZ COLON, ROBERTO URB  VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4064 | $ 215,751.75 | PEREZ COLON, ROBERTO URB  VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR00682 | 03/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4982 | $ 215,751.75 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | PÉREZ CORTÉS, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65604 | $ 13,200.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144944 | $ 13,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 228 PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55300 | $ 30,493.00 | PEREZ GONZALEZ, YESENIA HC 57 BOX 11404 BO. CRUCES AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56690 | $ 30,493.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 229 PEREZ MUNOZ, TATIANA M PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154791 | Indeterminado* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143637 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 230 PEREZ PAGAN, CARMEN A COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59967 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR00953 | 06/05/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 231 PEREZ PIZARRO, ELLA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146564 | Indeterminado* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152357 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 232 PEREZ RAMIREZ, JOSE E. VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36119 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35482 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 233 PEREZ RAMIREZ, JOSE ELIU<br>URB VALLE VERDE<br>C9 CALLE 2<br>SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 33564 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE<br>C9 CALLE 2<br>SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 35482 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 234 PEREZ RODRIGUEZ, MARIA ANTONIA<br>3165 CALLE COFRESI<br>URB. PUNTO ORO<br>PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 145702 | Indeterminado* | PEREZ RODRIGUEZ, MARIA ANTONIA<br>3165 CALLE COFRESI<br>URB. PUNTO ORO<br>PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 143143 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 235 PEREZ TORRES, FELIX A<br>PO BOX 1162<br>PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 92479 | Indeterminado* | PEREZ TORRES, FELIX<br>PO BOX 1162<br>PE¥UELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 PEREZ TORRES, FELIX A.<br>P.O. BOX 1162<br>PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 93703 | Indeterminado* | PEREZ TORRES, FELIX<br>PO BOX 1162<br>PE¥UELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 PEREZ URBINA, MELVIN G G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155894 | $ 20,000.00 | PEREZ URBINA, MELVIN G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156116 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 PEREZ URBINA, MELVIN G G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156294 | $ 20,000.00 | PEREZ URBINA, MELVIN G<br>PMB 1734<br>243 CALLE PARIS<br>SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156116 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 PEREZ URBINA, MELVIN G. PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148423 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 240 PEREZ VALENTIN, LUZ C. URB REPTO CONTEMPORANEO BLQ. D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4823 | Indeterminado* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLOQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6835 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 241 PEREZ VALENTIN, LUZ CELENIA REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6843 | Indeterminado* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6841 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 242 PINTO GONZALEZ, ALFREDO 303 CALLEBERCDA DEL PRADO URB LSARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118936 | Indeterminado* | PINTO GONZALEZ, ALFREDO 303 CALLE VERIDAD EL PRADO URB. LBARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120923 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 243 QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* | QUILES LOPEZ, PEDRO LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159164 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 RAMIREZ DIAZ , CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75685 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119324 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 245 RAMIREZ DIAZ, CARMEN Z. PO BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77095 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145984 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 246 RAMÍREZ DIAZ, CARMEN Z. P.O. BOX 324 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66030 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z. PO BOX 324 ORCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127487 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 247 RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94039 | Indeterminado* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 248 RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97796 | Indeterminado* | RAMOS NATAL, ESTHER M. HC-04 BOX 17336 CAMUY, PR 00627 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 249 RAMOS ORTIZ, MILDRED A. P.O BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145393 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250 RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135651 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137476 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251 RAMOS ORTIZ, MILDRED A D-6 AQUILINO MONTEVERDE EXT. BELOTE MAYAGUEZ, PR00680-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103601 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 08/04/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61 | $ 40,000.00 | RAUL E. CASANOVAS BALADO & LOLITA GANDARILLA 356 FORTALEZA STREET SECOND FLOOR CHARLES A. CUPRILL, ESQ. SAN JUAN, PR 00901 | 08/04/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/01/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 9943 | $ 55,286.17 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ PO BOX 3991 AGUADILLA, PR 00605-3991 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 12723 | $ 55,286.17 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 254 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7928 | $ 35,145.83 | RCG PR INVESTMENTS, LLC ROBERTO COLON ROMEU PO BOX 305 CATANO, PR00963-0305 | 04/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7966 | $ 35,145.83 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 255 | RENSNER, GARY D 184 PAAKO DR SANDIA PARK, NM87047 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3194 | $ 5,000.00 | RENSNER, GARY D 184 PAAKO DR P.O. BOX 205 SANDIA PARK, NM87047 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3711 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 256 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9870 | $ 27,000.00 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10237 | $ 27,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 257 | REYES COLON, LYDIA E COND PRADO DE CUPEY 450 AVE PERIFERAL APT 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6874 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 258 | RÌOS COTTO, VERÓNICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 68572 | Indeterminado* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113897 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 RIOS VALENTIN, MARIA<br>HC-05 BOX 6983<br>AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 124431 | Indeterminado* | RIOS VALENTIN, MARIO<br>HC-05 BOX 6983<br>AGUAS BUENAS, PR 00703 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 136313 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 RIVERA AYALA, JESSIEL<br>URB. VILLA OLIMPICA<br>PASEO 2 NUM. 567<br>SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 35595 | Indeterminado* | RIVERA AYALA, JESSIEL<br>VILLA OLIMPIA 567<br>PASEO 2<br>SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 41224 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 261 RIVERA CIURO, LUZ V<br>VISTAS DE RIO GRANDE<br>HIGUERO 196<br>RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 47945 | Indeterminado* | RIVERA CIURO, LUZ V.<br>URB. VISTAS DE RIO GRANDE<br>J23 196 CALLE HIGUERO<br>RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 82829 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 RIVERA CRUZ, BEATRIZ A<br>URB SANTA CLARA<br>CPINO X13<br>GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 75797 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A<br>URB. SANTA CLARA<br>X 13 CALLE PINO<br>GUAYNABO, PR 00969 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 78547 | $ 100,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 RIVERA DE LEON, JORGE L.<br>PO BOX 20245<br>SAN JUAN, PR 00928-0245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 43135 | $ 155,979.28 | RIVERA DE LEON, JORGE L<br>PO BOX 20245<br>SAN JUAN, PR 00245 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 44158 | $ 155,979.28* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 RIVERA GARCIA, JOSE JUAN<br>3617 CALLE EL CADEMUS<br>PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 165387 | Indeterminado* | RIVERA GARCIA, JOSE JUAN<br>3617 CALLE EL CADEMUS<br>PONCE, PR 00728 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico<br>17 BK 03566-LTS | 148514 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 265 RIVERA MELENDEZ, IDA I. 283 A81 CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38298 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. URB. CIUDAD JARDIN II 283 CALLE VARDOLOGA CANOVANAS, PR 00729 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51187 | $ 63,498.97 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 RIVERA MERCADO, MAYRA L P.O. BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153524 | Indeterminado* | RIVERA MERCADO, MAYRA  L PO BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155390 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57795 | $ 75,000.00 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 268 RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63143 | $ 75,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115475 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 269 RIVERA TORRES, IRIS M PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7456 | Indeterminado* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR00737-0862 | 04/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7535 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 270 RIVERA VARGAS, MIGUEL A 37 LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53582 | $ 20,002.63* | RIVERA VARGAS, MIGUEL BDA. ESPERANZA LUIS QUIÑONES #37 GUANICA, PR 00653 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53587 | $ 20,002.63 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 271 | RIVERA, NORMA JULIÁ P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 37550 | Indeterminado* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 88997 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 272 | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 54752 | Indeterminado* | RODRIGUEZ ALMODOUAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 121719 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161931 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR00959 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES CALLE EMAJAGUILLA #386 GURABO, PR 00778-0000 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27516 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E URB LOS FLAMBOYANES 386 CALLE EMAJAGUILLA GURABO, PR 00778 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35651 | $ 38,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 276 | RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142167 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 #165 URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159655 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 165 URB. JARDINES DE TOA ALTA TOA ALTA, PR00953 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164225 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | RODRIGUEZ RIVERA, CARLOS R L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40806 | $ 8,025.40 | RODRIGUEZ RIVERA, CARLOS R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43366 | $ 8,025.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279 | RODRIGUEZ RIVERA, CARLOS R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 30782 | $ 33,798.98 | RODRIGUEZ RIVERA, CARLOS  R. L-9 8 CUPEY GARDENS SAN JUAN, PR 00926-7323 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 42771 | $ 33,798.98 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 280 | RODRIGUEZ RODRIGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54903 | Indeterminado* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56938 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 281 | RODRIGUEZ RODRIGUEZ, MAYDA M HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6196 | $ 76,815.78* | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 282 RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120086 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127293 | $ 30,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 283 RODRIGUEZ SANTIAGO, CARMEN R. PMB 342  BOX 4960 CAGUAS, PR 00726 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144031 | $ 9,000.00* | RODRIGUEZ SANTIAGO, CARMEN R PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144992 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR00961 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 RODRIGUEZ TORRES, NILSA E 9202 CALLE REY DAVID TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128752 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 RODRIGUEZ TORRES, NILSA ENID QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123477 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 287 | RODRIGUEZ, MANUEL A. 1353 AVE LUIS VIGOREAUX PMB 721 SAN JUAN, PR 00966 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22906 | $ 920,000.00 | RODRIGUEZ, MANUEL A 1353 AVE LUIS VIGOREAUX PMB 368 SAN JUAN, PR 00966 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22923 | $ 920,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 | ROLDÁN DAUMONT, SANDRA VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165161 | Indeterminado* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162040 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 | ROLDAN LUCCA, ARGENIS M BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 150126 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR00664 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 143313 | $ 39,832.85* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI48328 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1664 | $ 45,000.00 | ROLLIN, STEVEN L 3716 COVERT RD WATERFORD, MI48328 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2697 | $ 45,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 | ROSA VAZQUEZ, LUZ HC-9 BOX 10748 AGUADILLA, PR 00603 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18747 | Indeterminado* | ROSA VAZQUEZ, LUZ M HC-9 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33201 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 292 | ROSADO NAVARRO, DAMARIS URB. TERESITA AD49 CALLE 32 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74299 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS URB. TERESITA C/32 AD-19 BAYAMON, PR00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76162 | $ 28,552.33 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 293 | ROSADO VALENTIN, CARMEN M CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 115224 | Indeterminado* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 120665 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294 | ROSARIO AVILES, LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73903 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | ROSARIO AVILES, LUIS A. HC-01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 73790 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37303 | Indeterminado* | ROSARIO VÁZQUEZ, ELBA ENID VISTA AZUL CALLE8 C3 ARECIBO, PR 00612 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49774 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297 | ROSAS PEREZ, KEYLA M 19 URB VILLA REAL CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 27962 | Indeterminado* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 17845 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 298 | ROSSO SUAREZ, VENUS M. LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10266 | Indeterminado* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10230 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 299 | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24027 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 300 | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34360 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 301 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12660 | $ 75,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37204 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 302 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14496 | $ 50,000.00 | SALA COLON, JORGE P. COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51430 | $ 50,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 303 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14532 | $ 40,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38497 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 304 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16294 | $ 230,000.00 | SALA COLON , JORGE  P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48136 | $ 230,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14550 | $ 100,000.00 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47526 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 SALA SUCN, LUIS F 8169 CALLE CONCORDIA SUITE 109 PONCE, PR 00717-1558 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34095 | $ 10,000.00 | SALA SUCESION, LUIS F 8169 CALLE CONCORDIA STE 109 PONCE, PR 00717-1558 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36535 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 SALAMAN COUVERTIER, ISARIS P. URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33007 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Cuadragésima Séptima Objeción Colectiva

Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 308 | SANCHEZ FONSECA, LYZZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5395 | Indeterminado* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5360 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 309 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56855 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 310 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES 10723 #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57050 | $ 59,653.84 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA R.G., PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159032 | $ 59,653.84 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 311 | SANTIAGO AGOSTO, RUTH N CALLE JUAN BORIA NUM 950 DORADO, PR 00646 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3428 | Indeterminado* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3594 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 312 | SANTIAGO CATALA, IDITH I HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 106238 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 313 SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80472 | Indeterminado* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60982 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 314 SANTIAGO DAVILA, CARMEN M. BOX 224 CALLE BELEN BLANCO # 6 LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 4258 | Indeterminado* | SANTIAGO DAVILA, CARMEN M. PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 6250 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 315 SANTIAGO FIGUEROA, JOSE  C COND. TORRES DE CERVANTES CALLE 49 #240 APTO 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 52339 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 316 SANTIAGO FLORES, JOUILIANO 1106 CALLE TVINITARIA VILLALBA, PR 00766 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 32992 | Indeterminado* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE CALLE TRINITARIA 1106 VILLALBA, PR 00766 | 06/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 85054 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Cuadragésima Séptima Objeción Colectiva
Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 317 | SANTIAGO LIZARDI, NIDZA L URB. VILLA BLANCA H-12 CALLE 8 EXT. SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 144093 | $ 47,524.96* | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 07/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 161322 | $ 47,524.96* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 318 | SANTIAGO MARTINEZ, BELKIS ISABEL ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 40517 | Indeterminado* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR00953-3602 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 41077 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 319 | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS,, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71542 | Indeterminado* | SANTIAGO ROMÁN, MARCIAL F 41 CALLE PEDRO PABÓN MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75905 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 320 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/26/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7088 | $ 501,216.79 | SANTONI ACEVEDO, WALTER HC-8 BOX 44743 AGUADILLA, PR 00603-9761 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 11433 | $ 501,216.79 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 321 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/23/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 19223 | $ 51,216.79 | SANTONI ACEVEDO, WALTER HC-08 BOX 44743 AGUADILLA, PR 00603-9761 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 93617 | $ 51,216.79 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 322 SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 39981 | Indeterminado* | SANTOS FELICIANO, IDALIA EL TUQUE 1164 CALLE PEDRO SCHUCK PONCE, PR 00731 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 45718 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65086 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 324 SEGARRA PI, DIANA M 1116 CALLE SACRA, VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144722 | Indeterminado* | SEGARRA PI, DIANA M. 1116 CALLE SACRA VILLA DEL CARMEN PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146285 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 325 SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84486 | Indeterminado* | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. CREDIT ADMIN TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH, CT 06830 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109561 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 326 SOLA APONTE, CARLOS A PO BOX 9705 CAGUAS, PR 00726-9705 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26861 | $ 316,050.29 | SOLA APONTE, CARLOS A. PO BOX 9705 CAGUAS, PR 00726-9705 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58249 | $ 316,050.29 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 327 SOLA APONTE, JUAN J. 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26771 | $ 273,362.81 | SOLA APONTE, JUAN J 94 COLIBRI STREET CHALETS DE BAIROA CAGUAS, PR 00727-1272 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51025 | $ 273,362.81 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328 SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLAS 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 35354 | Indeterminado* | SOLER RODRIGUEZ, DIANNA COND PARQUE LOYOLAS 500 AVE JESUS T PINEIRO 1403 SAN JUAN, PR 00918 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 84464 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 329 SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917-3920 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 22659 | $ 80,768.55 | SOLIVAN FRANCISCO, DIANA M FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN, PR 00917 | 05/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 23859 | $ 80,768.55 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 330 SOTO HERNÁNDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74916 | Indeterminado* | SOTO HERNÁNDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133739 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331 TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2992 | $ 30,000.00* | TELLER, IZAK 2600 S OCEAN BLVD #103W PALM BEACH, FL 33480 | 03/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4341 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 332 TORDINI, LOUIS 25 AIDAN LANE JACKSON, NJ 08529 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31952 | $ 5,000.00 | TORDINI, LOUIS 25 ALDAN LANE JACKSON, NJ 08529 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42750 | $ 5,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 333 TORO PEREZ, CARMEN E. 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103486 | $ 9,600.00 | TORO PEREZ, CARMEN E 110 CALLE ALAMO URBANIZACION EL VALLE LAJAS, PR 00667 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162394 | $ 9,600.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 334 TORRES GARCIA, FERNANDO URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12168 | Indeterminado* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 335 TORRES GONZALEZ, JORGE L RR 1 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57426 | Indeterminado* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 07/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92852 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 336 TORRES GONZALEZ, JORGE L RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91973 | Indeterminado* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69521 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 337 TORRES ORTIZ, MELVIN M CALLE #2 BOX 546 PARCELAS VAZQUEZ SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19916 | Indeterminado* | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22118 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 338 TORRES RAMOS, ADA N HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136804 | Indeterminado* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 339 TORRES RODRIGUEZ, MILTO LADY HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39319 | Indeterminado* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38343 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 340 TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22550 | Indeterminado* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24237 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 341 TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/22/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 46469 | $ 54,968.37* | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/20/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 75691 | $ 54,968.37 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 342 UNIVERSAL INSURANCE COMPANY PO BOX 71338 SAN JUAN, PR 00936-8438 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80211 | $ 3,500,000.00 | UNIVERSAL INSURANCE COMPANY MARITERE JIMÉNEZ, TREASURER PO BOX 71338 SAN JUAN, PR 00936-8438 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123577 | $ 3,500,000.00 |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 343 VALENTIN MENDEZ, IRIS Y MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158489 | Indeterminado* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161215 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 344 VALLEJO GORDIAN , MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57688 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152063 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 345 VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53308 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DECSAN LORENZO CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144928 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |
| 346 VALLEJO GORDIAN, MARIA E URB. JARDINES DE SAN LORENZO CALLE #2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56768 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150157 | Indeterminado* |
| | | | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | |

Cuadragésima Séptima Objeción Colectiva

Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 347 VALLEJO GORDIAN, MARIA E URB, JARDINES DE SAN LORENZO CALLE # 2 A -7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61661 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES SAN LORENZO CALLE # 2, A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152098 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 VAZQUEZ DELGADO, ANA B. URB COUNTRY CLUB 880 CALLE YABOA REAL RIO PIEDRAS, PR 00924-0000 | 06/25/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 47713 | Indeterminado* | VAZQUEZ DELGADO, ANA B URB. COUNTRY CLUB #880 CALLE YABOA REAL SAN JUAN, PR 00924 | 06/28/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 69805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 VAZQUEZ OLIVIERI, MICHELLE M URB GLENVIEW GARDENS W24 B A6 CALLE ESCOCIA PONCE, PR 00730-1617 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36913 | Indeterminado* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40524 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 350 VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 2334 | $ 100,000.00 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR00681-6257 | 03/19/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 3986 | $ 100,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 351 VEGA CHAPARRO, SONIA ARACELIS PO BOX 736 AGUADA, PR 00602-0736 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57464 | $ 22,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128591 | $ 22,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
## Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 352 VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 FI-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74356 | $ 75,000.00 | VEGA DIAZ, LUZ  A. URB. CIUDAD MOSSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146294 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 VEGUILLA FLORES, WANDA G. PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20179 | $ 40,113.21* | VEGUILLA FLORES, WANDA G PO BOX 1073 AGUAS BUENAS, PR 00703-1073 | 05/21/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 20650 | $ 40,113.21 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 354 VELAZQUEZ ARCE, MIGUEL HC-4 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94435 | Indeterminado* | VELAZQUEZ ARCE, MIGUEL A HC 04   BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116898 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 355 VELEZ GOMEZ, ESPERANZA IRIS PO BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101727 | Indeterminado* | VELEZ GOMEZ, ESPERANZA  IRIS P.O. BOX 8500 PONCE, PR 00782-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105772 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 VIERA SERRANO, MILTON A. PO BOX 224 BAJADERO, PR 00616 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93664 | Indeterminado* | VIERA SERRANO, MILTON A PO BOX 224 BAJADERO, PR 00616 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141825 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Cuadragésima Séptima Objeción Colectiva
### Anexo A - Reclamaciones Exactamente Duplicadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 357 | VILLANUEVA RIVERA , GLADYS N6 CALLE 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142902 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154285 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 358 | VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115899 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134810 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 359 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1901 | $ 29,000.00 | WHITING, JEFFREY M. 825 E BROOK ST. P.O. BOX 1 SURING, WI 54174 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2249 | $ 29,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 360 | YOBOBYS FERRER, DIANA I. URB. VISTA DEL RIO II Q9 ANASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14719 | $ 63,743.91 | YOBOBYS FERRER, DIANA I Q9 URB VISTA DEL RIO II AÑASCO, PR 00610 | 05/14/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 14731 | $ 63,743.91* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 361 | ZAYAS ZAYAS, LUZ M A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154577 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.