**<u>ATTACHMENT 1</u>**

**PROPOSED ORDER GRANTING THE TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*.,

                    Debtors.[1]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the Commonwealth.**

</td>
</tr>
</table>

## ORDER GRANTING THE TWENTIETH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO SUBSEQUENTLY AMENDED CLAIMS

Upon the *Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims* ("Twentieth Omnibus Objection")[2] filed by the Commonwealth of Puerto Rico (the "Commonwealth"), dated April 15, 2019, for entry of an order disallowing in their entirety certain claims filed against the Commonwealth, as more fully set forth in the Twentieth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Twentieth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA" and together with the Commonwealth, COFINA, HTA, and ERS, the "Debtors") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]  Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Twentieth Omnibus Objection.

307(a); and due and proper notice of the Twentieth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and each of the claims identified in the column titled "Claims to be Disallowed" in Exhibit A hereto (collectively, the "Claims to Be Disallowed"), having been amended and superseded by the subsequently filed proofs of claim identified in the column titled "Remaining Claims" in Exhibit A (collectively, the "Remaining Claims"); and the Court having determined that the relief sought in the Twentieth Omnibus Objection is in the best interests of the Commonwealth, its creditors, and all the parties in interest; and, upon the record of the hearing held on the Twentieth Omnibus Objection on June 12, 2019, and the rulings made therein, the Court having determined that the legal and factual bases set forth in the Twentieth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Twentieth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that Claim No. 10355 is hereby disallowed in its entirety as subsequently amended and superseded by Claim No. 167925, without prejudice to the parties' positions as to the timeliness of aspects of the amended claim that were not asserted in the original claim; and it is further

ORDERED that each of the other claims identified as Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that the Debtors' right to object to the Remaining Claims is reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Commonwealth Title III Case; and it is further

3

 

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

Dated: _____

_____

Honorable Judge Laura Taylor Swain
United States District Judge

## **EXHIBIT A**

**Schedule of Claims Subject to the Twentieth Omnibus Objection**

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ALVAREZ GONZALEZ, JUSTINA HC 1 BOX 7790 HATILLO, PR 00659 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152906 | Undetermined* | ALVAREZ GONZALEZ, JUSTINA HC 1 BOX 7790 HATILLO, PR 00659 | 09/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167223 | $ 20,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 2 | ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON VÉLEZ & SEPÚLVEDA, PSC SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 04/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6097 | $ 100,000.00* | ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON VÉLEZ & SEPÚLVEDA, PSC SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18524 | $ 100,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 3 | AVILA-VIRELLA, AMILDA 5347 ISLA VERDE AVE. APT. 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70 | $ 30,000.00 | AVILA-VIRELLA, AMILDA 5347 ISLA VERDE AVE. APT. 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11069 | $ 30,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 4 | BORELLI TORRES, LUIS ANGEL CALLE RODRIGUEZ HIDALGO #82 COAMO, PR 00269 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101915 | Undetermined* | BORELLI TORRES, LUIS ANGEL CALLE RODRIGUEZ HIDALGO #82 COAMO, PR 00769 | 10/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167593 | $ 80,559.13 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 5 | CANALES CANCEL, LUIS 100 CALLE 3 URB. EXT. MARISOL ARECIBO, PR 00612-2957 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25370 | $ 85,958.00* | CANALES CANCEL, LUIS P. 100 CALLE 3 URB EXT MARISOL ARECIBO, PR 00612-2957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92388 | $ 91,958.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
## Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  CASTELLAR HERNANDEZ, ISABEL CALLE DUQUESA #2017 URB. VALLE REAL PONCE, PR 00716 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2339 | $ 150,000.00 | CASTELLAR, ISABEL URB VALLE REAL 2017 CALLE DUQUESA PONCE, PR 00730 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11751 | $ 40,000.00 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 7  CASTILLO MORALES, FRANCES MARIE 3 CALLE HORTENSIA APT. 5K SAN JUAN, PR 00926 | 02/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 431 | $ 62,992.86* | CASTILLO MORALES, FRANCES M COND SKY TOWER III APT 5 K SAN JUAN, PR 00926-6411 | 03/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5669 | $ 62,992.86* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 8  CASTRO FARRULLA, LISANDRA RR7 BOX 6358 SAN JUAN, PR 00926 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 448 | $ 13,860.80* | CASTRO FARRULLA, LISANDRA URB INTERAMERICANA AG 12 CALLE 24 TRUJILLO ALTO, PR 00976 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7002 | $ 13,860.80* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 9  CINTRON VELAZQUEZ, LUIS I BOX 139 SANTA ISABEL, PR 00757 | 06/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26785 | Undetermined* | CINTRON VELAZQUEZ, LUIS I URB VILLA DEL CARIBE B-31 BOX 139 SANTA ISABEL, PR 00757 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47259 | Undetermined* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 10  CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. C/O MARVIN DIAZ FERRER, ESQ.. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE.. SAN JUAN, PR 00925 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20772 | $ 1,373,784.41 | CONCILIO INTEGRAL DE SALUD DE LOIZA, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00925 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39401 | $ 1,395,584.41 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CONSTRUCTORA ESTELAR, S.E., EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVE.#103, APT. 1806 SAN JUAN, PR 00911 | 04/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7030 | $ 132,115,260.00* | CONSTRUCTORA ESTELAR, S.E, EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVENUE#103, APT. 1806 SAN JUAN, PR 00911 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38983 | $ 132,115,260.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 12 | DE ARMAS LAPORTE, INGRID M. PO BOX 651 GUAYAMA, PR00785 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102148 | Undetermined* | DE ARMAS LAPORTE, INGRID MIRIAM PO BOX 651 GUAYAMA, PR00785 | 09/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167054 | $ 65,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 13 | DE JESUS ALVAREZ, MARISELLE URB LOS ARBOLES 1-6 C/POMARROSA 300 RIO GRANDE, PR 00745 | 08/31/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139 | $ 21,221.68 | DE JESUS ALVAREZ, MARISELLE I-6 300 POMARROSA URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127598 | $ 21,190.58 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 14 | DE PABLO, LAUREN GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 402 | $ 500,000.00* | DE PABLO , LAUREN BY HER JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15599 | $ 500,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 15 | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 T&T CAPITAL MANAGEMENT RE: DONALD MILROY 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2603 | $ 941,001,387.00 | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 T&T CAPITAL MANAGEMENT RE: DONALD MILROY 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 04/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6794 | $ 30,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 16 | EROJAN REALTY, INC. C/O JOSÉ E. JANER VELÁZQUEZ BOX 367 CAGUAS, PR 00726-0367 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19676 | $ 35,000.00 | EROJAN REALTY, INC. C/O JOSÉ E. JANER-VELÁZQUEZ BOX 367 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68897 | $ 35,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 17 | FERNANDEZ RIVERA, RUTH M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9449 | $ 51,941.70 | M FERNANDEZ RIVERA, RUTH URB COUNTRY CLUB 4TA EXT OJ17 CALLE 506 CAROLINA, PR 00982 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152349 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 18 | FIGUEROA IRIZARRY, GRICEL VILLAS DE RIO CANAS MARCHAND 921 PONCE, PR 00728 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85033 | Undetermined* | FIGUEROA IRIZARRY, GRICEL VILLAS DE RIO CANAS MARCHAND 921 PONCE, PR 00728 | 09/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166145 | $ 75,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

### Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | FIGUEROA VEGA, NELSON HC10 BOX 7551 CARR 363 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25279 | $ 9,000.00 | FIGUEROA VEGA, NELSON HC 10 BOX 7551 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110349 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 20 | FINALE, ROLANDO MARTINEZ GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 401 | $ 2,500,000.00* | MARTINEZ FINALE, ROLANDO C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15547 | $ 2,500,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 21 | GONZ BUILDERS CORP. BOX 2099 ALBERGUE OLIMPICO SALINAS, PR 00751 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19195 | $ 1,027,213.88 | GONZ BUILDERS CORP. BOX 2099 ALBERGUE OLIMPICO SALINAS, PR 00751 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40697 | $ 1,027,213.88 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 22 | HARGEN TRUST REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68107 | Undetermined* | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 12/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167987 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 23 | JANER VELAZQUEZ, JOSE E BOX 367 CAGUAS, PR 00726-0637 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19660 | $ 3,150,000.00 | JANER-VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77375 | $ 3,150,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 24 | JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726-0367 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19675 | $ 125,000.00 | JANER-VELAZQUEZ, JOSE E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104727 | $ 125,000.00 |
| | | | | | | JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105642 | $ 125,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 25 | NATIONAL GEOGRAPHIC PARTNERS, LLC 2121 AVENUE OF THE STARS #1289A LOS ANGELES, CA 90067 | 01/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 404 | $ 11,049.08 | NATIONAL GEOGRAPHIC PARTNERS, LLC 2121 AVENUE OF THE STARS #1289A LOS ANGELES, CA 90067 | 03/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4349 | $ 11,049.08 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 26 | NEOMED CENTER, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE. SAN JUAN, PR 00925 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20184 | $ 1,985,050.66* | NEOMED CENTER, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE. SAN JUAN, PR 00925 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52387 | $ 2,006,850.66 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 27 | OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 416 | $ 1,000,000.00* | OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16523 | $ 1,000,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
## Exhibit A - Amended Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | ORTIZ-GONZALEZ, ENRIQUE 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24582 | $ 57,693.45 | ORTIZ-GONZALEZ, ENRIQUE 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51907 | $ 83,493.55 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 29 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N COLLINSVILLE, OK 74021 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9549 | $ 40,000.00 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13188 | $ 40,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 30 | RODRGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157 | $ 50,000.00 | RODRGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10829 | $ 50,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 31 | RODRGUEZ-MARTY, NESTOR A 5347 AVE. ISLA VERDE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96 | $ 55,000.00 | RODRGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10867 | $ 55,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 32 | ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 399 | $ 1,000,000.00* | ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15557 | $ 1,000,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 | ROSARIO DOMINGUEZ, TANIA LCDO. JOSE F. VELAZQUEZ-ORTIZ PO BOX 188 CAGUAS, PR 00726 | 03/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3576 | $ 114,706.28* | ROSARIO DOMINGUEZ, TANIA LCDO. JOSE F. VELAZQUEZ ORTIZ PO BOX 188 CAGUAS, PR 00726 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9018 | $ 114,706.28 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 34 | ROSARIO ROSADO, JOHANY C/O JOSE Y. MENDEZ FG-22 6TA SECC. LEVITTOWN TOA BAJA, PR 00949 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 442 | $ 56,970.24 | ROSARIO ROSADO, JOHANY URB LEVITTOWN 6TA SECC FG22 C JOSE Y MENDEZ TOA BAJA, PR 00949 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8666 | $ 56,970.24* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 35 | RUIZ SANTIAGO, MARIA PO BOX 140-284 ARECIBO, PR 00614 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167293 | Undetermined* | RUIZ SANTIAGO, MARIA PO BOX 140284 ARECIBO, PR 00614 | 10/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167566 | $ 15,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 36 | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ. 2101 NW CORPORATE BOULEVARD, SUITE 206 BOCA RATON, FL 33431 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20693 | Undetermined* | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD 2101 NW CORPOATE BOULEVARD SUITE 206 BOCA RATON, FL 33431 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46555 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 37 | SEDA ARROYO, EDGARDO #35299054 FEDERAL CORRECTIONAL COMPLEX USP # 2 PO BOX 1034 COLEMAN, FL 33521 | 02/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 504 | $ 8,629,632.29 | SEDA ARROYO, EDGARDO #35299-054, USP. FEDERAL CORRECTIONAL U.S.P. P.O. BOX 33 TERRE HAUTE, IN 47808 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14364 | $ 8,629,632.29 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 38 | SEPULVEDA REYES, JOSUE HC 02 BOX 5690 BAJADERO, PR 00616 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12283 | $ 55,530.00 | SEPULVEDA REYES, JOSUE HC 02 BOX 6786 BAJADERO, PR 00616 | 07/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162126 | $ 71,617.46 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 39 | SILVER POINT CAPITAL FUND, L.P. ALICE BJ'.OWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22979 | Undetermined* | SILVER POINT CAPITAL FUND, L.P. ALICE BYOWITZ AND DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68334 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 40 | SUCESION PASTOR MANDRY MERCADO MARIA E. VICENS RIVERA 9140 MARINA ST. SUITE 801 PONCE, PR 00717 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14456 | $ 10,266.48 | MANDRY MERCADO, SUCESION PASTOR MARIA E. VICENS 9140 MARINA ST. SUITE 801 PONCE, PR 00717 | 06/08/18 | Puerto Rico Highways and Transportation Authority 17 BK 03567-LTS | 41356 | $ 810,266.48* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Twentieth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35227 | Undetermined* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121053 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 42 | THE BANK OF NEW YORK MELLON, AS TRUSTEE REED SMITH LLP ATTN:  ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21286 | Undetermined* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120982 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 43 | THE BANK OF NEW YORK MELLON, AS TRUSTEE REED SMITH LLP ATTN:  ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26541 | $ 40,000,000.00* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115380 | Undetermined* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 44 THE CONJUGAL PARTNERSHIP CONSTITUTED BY ROLANDO MARTINEZ AND LAUREN DE PABLO GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 414 | $ 1,000,000.00* | CONJUGAL PARTNERSHIP OF ROLANDO MARTÍNEZ AND LAUREN DE PABLO JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16458 | $ 1,000,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 45 THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 04/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8260 | Undetermined* | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/16 BARBARA J. HERMAN + WILLIAM A HERMAN TTEES 6238 GLIDE AVENUE WOODLAND HILLS, CA 91367 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17730 | $ 47,211.00 |
| | | | | | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN TTEES 6238 GLIDE AVENUE WOODLAND HILLS, CA 91367 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17731 | $ 26,658.25 |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 46 TOLEDO RODRIGUEZ, RUTH E 9 VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9622 | 04/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6434 | $ 15,000.00 | TOLEDO RODRIGUEZ, RUTH E 9 VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9622 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40221 | $ 15,000.00* |
| Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

Twentieth Omnibus Objection
Exhibit A - Amended Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 47 | U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION ATTN: MATTHEW TROY ESQ PO BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10355 | $ 69,810,938.78 | U.S CUSTOMS AND BORDER PROTECTION / DEPT OF HOMELAND SECURITY USA MATTHEW J. TROY, U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISON P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 11/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167925 | $ 69,795,096.29 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 48 | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS HOGAN LOVELLS US LLP ATTN: ROBIN KELLER 875 THIRD AVENUE NEW YORK, NY 10022 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13351 | $ 4,164,626,259.40* | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS HOGAN LOVELLS US LLP ATTN: ROBIN KELLER 875 THIRD AVENUE NEW YORK, NY 10022 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62833 | $ 4,164,626,259.40* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

## Twentieth Omnibus Objection
### Exhibit A - Amended Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | WEBER LOPEZ, REBECCA HC 10 BOX 8149 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134003 | Undetermined* | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167740 | $ 75,000.00 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167741 | $ 75,000.00 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167742 | $ 36,993.11 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167743 | $ 75,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 50 | YULES, SUSAN C 177 CROSS HWY WESTPORT, CT 06880 | 04/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5579 | $ 175,000.00 | YULES, SUSAN C 177 CROSS HWY. WESTPORT, CT 06880 | 05/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9509 | $ 175,000.00 |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |
| 51 | ZAPATA PADILLA, ARLYN CALLE MERCADO #127 AGUADILLA, PR 00603 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23139 | $ 12,000.00* | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38230 | $ 12,000.00* |
| | Reason: Amended and superseded by a later filed Proof of Claim. | | | | | | | | | |

**<u>ANEXO A</u>**

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ALVAREZ GONZALEZ, JUSTINA HC 1 BOX 7790 HATILLO, PR 00659 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152906 | Indeterminado* | ALVAREZ GONZALEZ, JUSTINA HC 1 BOX 7790 HATILLO, PR 00659 | 09/16/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167223 | $ 20,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 2 ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON VÉLEZ & SEPÚLVEDA, PSC SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6097 | $ 100,000.00* | ANDRES MORALES COLON & MARIA MARGARITA RIVERA LEON VÉLEZ & SEPÚLVEDA, PSC SAULO A. VÉLEZ-RÍOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN, PR 00919-4000 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18524 | $ 100,000.00* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 3 AVILA-VIRELLA, AMILDA 5347 ISLA VERDE AVE. APT. 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70 | $ 30,000.00 | AVILA-VIRELLA, AMILDA 5347 ISLA VERDE AVE. APT. 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11069 | $ 30,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 4 BORELLI TORRES, LUIS ANGEL CALLE RODRIGUEZ HIDALGO #82 COAMO, PR 00269 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101915 | Indeterminado* | BORELLI TORRES, LUIS ANGEL CALLE RODRIGUEZ HIDALGO #82 COAMO, PR 00769 | 10/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167593 | $ 80,559.13 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

# Vigésima Objeción Colectiva
## Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 5  CANALES CANCEL, LUIS 100 CALLE 3 URB. EXT. MARISOL ARECIBO, PR 00612-2957 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25370 | $ 85,958.00* | CANALES CANCEL, LUIS P. 100 CALLE 3 URB EXT MARISOL ARECIBO, PR 00612-2957 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92388 | $ 91,958.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 6  CASTELLAR HERNANDEZ, ISABEL CALLE DUQUESA #2017 URB. VALLE REAL PONCE, PR 00716 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2339 | $ 150,000.00 | CASTELLAR, ISABEL URB VALLE REAL 2017 CALLE DUQUESA PONCE, PR 00730 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11751 | $ 40,000.00 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 7  CASTILLO MORALES, FRANCES MARIE 3 CALLE HORTENSIA APT. 5K SAN JUAN, PR 00926 | 02/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 431 | $ 62,992.86* | CASTILLO MORALES, FRANCES M COND SKY TOWER III APT 5 K SAN JUAN, PR 00926-6411 | 03/29/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 5669 | $ 62,992.86* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 8  CASTRO FARRULLA, LISANDRA RR7 BOX 6358 SAN JUAN, PR 00926 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 448 | $ 13,860.80* | CASTRO FARRULLA, LISANDRA URB INTERAMERICANA AG 12 CALLE 24 TRUJILLO ALTO, PR 00976 | 04/10/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 7002 | $ 13,860.80* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 9  CINTRON VELAZQUEZ, LUIS I BOX 139 SANTA ISABEL, PR 00757 | 06/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26785 | Indeterminado* | CINTRON VELAZQUEZ, LUIS I URB VILLA DEL CARIBE B-31 BOX 139 SANTA ISABEL, PR 00757 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47259 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. C/O MARVIN DIAZ FERRER, ESQ.. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE.. SAN JUAN, PR 00925 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20772 | $ 1,373,784.41 | CONCILIO INTEGRAL DE SALUD DE LOIZA, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUÑOZ RIVERA AVENUE SAN JUAN, PR 00925 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39401 | $ 1,395,584.41 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 11 | CONSTRUCTORA ESTELAR, S.E., EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVE.#103, APT. 1806 SAN JUAN, PR 00911 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7030 | $ 132,115,260.00* | CONSTRUCTORA ESTELAR, S.E, EMILIO FAGUNDO ALVAREZ, BONNIE BOOTHBY BERROCAL GALLERY PLAZA, SOUTH TOWER DE DIEGO AVENUE#103, APT. 1806 SAN JUAN, PR 00911 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38983 | $ 132,115,260.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 12 | DE ARMAS LAPORTE, INGRID M. PO BOX 651 GUAYAMA, PR00785 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102148 | Indeterminado* | DE ARMAS LAPORTE, INGRID MIRIAM PO BOX 651 GUAYAMA, PR00785 | 09/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167054 | $ 65,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 13 | DE JESUS ALVAREZ, MARISELLE URB LOS ARBOLES 1-6 C/POMARROSA 300 RIO GRANDE, PR 00745 | 08/31/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139 | $ 21,221.68 | DE JESUS ALVAREZ, MARISELLE I-6 300 POMARROSA URB. LOS ARBOLES RIO GRANDE, PR 00745 | 06/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 127598 | $ 21,190.58 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Vigésima Objeción Colectiva
## Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 14 DE PABLO, LAUREN GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 402 | $ 500,000.00* | DE PABLO , LAUREN BY HER JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15599 | $ 500,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15 DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 T&T CAPITAL MANAGEMENT RE: DONALD MILROY 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2603 | $ 941,001,387.00 | DONALD J MILROY TR FBO DONALD J. MILROY REV LIV TRUST UA 10/15/1999 T&T CAPITAL MANAGEMENT RE: DONALD MILROY 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 04/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6794 | $ 30,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 EROJAN REALTY, INC. C/O JOSÉ E. JANER VELÁZQUEZ BOX 367 CAGUAS, PR 00726-0367 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19676 | $ 35,000.00 | EROJAN REALTY, INC. C/O JOSÉ E. JANER-VELÁZQUEZ BOX 367 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68897 | $ 35,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 FERNANDEZ RIVERA, RUTH M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9449 | $ 51,941.70 | M FERNANDEZ RIVERA, RUTH URB COUNTRY CLUB 4TA EXT OJ17 CALLE 506 CAROLINA, PR 00982 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152349 | Indeterminado* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 | FIGUEROA IRIZARRY, GRICEL VILLAS DE RIO CANAS MARCHAND 921 PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85033 | Indeterminado* | FIGUEROA IRIZARRY, GRICEL VILLAS DE RIO CANAS MARCHAND 921 PONCE, PR 00728 | 09/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166145 | $ 75,000.00 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 19 | FIGUEROA VEGA, NELSON HC10 BOX 7551 CARR 363 SABANA GRANDE, PR 00637 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25279 | $ 9,000.00 | FIGUEROA VEGA, NELSON HC 10 BOX 7551 CARR 363 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110349 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 20 | FINALE, ROLANDO MARTINEZ GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 401 | $ 2,500,000.00* | MARTINEZ FINALE, ROLANDO C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15547 | $ 2,500,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 21 | GONZ BUILDERS CORP. BOX 2099 ALBERGUE OLIMPICO SALINAS, PR 00751 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19195 | $ 1,027,213.88 | GONZ BUILDERS CORP. BOX 2099 ALBERGUE OLIMPICO SALINAS, PR 00751 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40697 | $ 1,027,213.88 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 22 | HARGEN TRUST REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68107 | Indeterminado* | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 12/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167987 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23  JANER VELAZQUEZ, JOSE E BOX 367 CAGUAS, PR 00726-0637 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19660 | $ 3,150,000.00 | JANER-VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77375 | $ 3,150,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 24  JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726-0367 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19675 | $ 125,000.00 | JANER-VELAZQUEZ, JOSE E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104727 | $ 125,000.00 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JANER VELÁZQUEZ, JOSÉ E. BOX 367 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105642 | $ 125,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 25  NATIONAL GEOGRAPHIC PARTNERS, LLC 2121 AVENUE OF THE STARS #1289A LOS ANGELES, CA 90067 | 01/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 404 | $ 11,049.08 | NATIONAL GEOGRAPHIC PARTNERS, LLC 2121 AVENUE OF THE STARS #1289A LOS ANGELES, CA 90067 | 03/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4349 | $ 11,049.08 |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 26  NEOMED CENTER, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE. SAN JUAN, PR 00925 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20184 | $ 1,985,050.66* | NEOMED CENTER, INC. C/O MARVIN DIAZ FERRER, ESQ. COND. VICK CENTER C-202 867 MUNOZ RIVERA AVE. SAN JUAN, PR 00925 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52387 | $ 2,006,850.66 |
|---|---|---|---|---|---|---|---|---|---|

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

Vigésima Objeción Colectiva
Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 416 | $ 1,000,000.00* | OLGA MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16523 | $ 1,000,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 28 ORTIZ-GONZALEZ, ENRIQUE 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24582 | $ 57,693.45 | ORTIZ-GONZALEZ, ENRIQUE 150 VILLAS DEL BOSQUE CIDRA, PR 00739 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51907 | $ 83,493.55 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 29 POLLARD, PAUL DAVID 11713 E. 119TH ST. N COLLINSVILLE, OK 74021 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9549 | $ 40,000.00 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N COLLINSVILLE, OK 74021 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13188 | $ 40,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 30 RODRGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157 | $ 50,000.00 | RODRGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10829 | $ 50,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 31 RODRIGUEZ-MARTY, NESTOR A 5347 AVE. ISLA VERDE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 08/30/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96 | $ 55,000.00 | RODRIGUEZ-MARTY, NESTOR A 5347 ISLA VERDE AVE APT 1214 MARBELLA OESTE CAROLINA, PR 00979 | 05/07/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 10867 | $ 55,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 399 | $ 1,000,000.00* | ROLANDO MARTINEZ FINALE AS INHERITOR OF ONDINA FINALE CARDENAS GLENN CARL JAMES, ESQ PMB 501, 1353 AVE. LUIS VIGOREAUX GUAYNABO, PR 00966 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15557 | $ 1,000,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33 ROSARIO DOMINGUEZ, TANIA LCDO. JOSE F. VELAZQUEZ-ORTIZ PO BOX 188 CAGUAS, PR 00726 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3576 | $ 114,706.28* | ROSARIO DOMINGUEZ, TANIA LCDO. JOSE F. VELAZQUEZ ORTIZ PO BOX 188 CAGUAS, PR 00726 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9018 | $ 114,706.28 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34 ROSARIO ROSADO, JOHANY C/O JOSE Y. MENDEZ FG-22 6TA SECC. LEVITTOWN TOA BAJA, PR 00949 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 442 | $ 56,970.24 | ROSARIO ROSADO, JOHANY URB LEVITTOWN 6TA SECC FG22 C JOSE Y MENDEZ TOA BAJA, PR 00949 | 04/27/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 8666 | $ 56,970.24* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35 RUIZ SANTIAGO, MARIA PO BOX 140-284 ARECIBO, PR 00614 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167293 | Indeterminado* | RUIZ SANTIAGO, MARIA PO BOX 140284 ARECIBO, PR 00614 | 10/02/18 | Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico 17 BK 03566-LTS | 167566 | $ 15,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 36  SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ. 2101 NW CORPORATE BOULEVARD, SUITE 206 BOCA RATON, FL 33431 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20693 | Indeterminado* | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD 2101 NW CORPOATE BOULEVARD SUITE 206 BOCA RATON, FL 33431 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46555 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 37  SEDA ARROYO, EDGARDO #35299054 FEDERAL CORRECTIONAL COMPLEX USP # 2 PO BOX 1034 COLEMAN, FL 33521 | 02/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 504 | $ 8,629,632.29 | SEDA ARROYO, EDGARDO #35299-054, USP. FEDERAL CORRECTIONAL U.S.P. P.O. BOX 33 TERRE HAUTE, IN 47808 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14364 | $ 8,629,632.29 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 38  SEPULVEDA REYES, JOSUE HC 02 BOX 5690 BAJADERO, PR 00616 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12283 | $ 55,530.00 | SEPULVEDA REYES, JOSUE HC 02 BOX 6786 BAJADERO, PR 00616 | 07/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162126 | $ 71,617.46 |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 39  SILVER POINT CAPITAL FUND, L.P. ALICE BJ'.OWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22979 | Indeterminado* | SILVER POINT CAPITAL FUND, L.P. ALICE BYOWITZ AND DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68334 | Indeterminado* |
| Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | SUCESION PASTOR MANDRY MERCADO MARIA E. VICENS RIVERA 9140 MARINA ST. SUITE 801 PONCE, PR 00717 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14456 | $ 10,266.48 | MANDRY MERCADO, SUCESION PASTOR MARIA E. VICENS 9140 MARINA ST. SUITE 801 PONCE, PR 00717 | 06/08/18 | Autoridad de Carreteras y Transportación de Puerto Rico 17 BK 03567-LTS | 41356 | $ 810,266.48* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 41 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35227 | Indeterminado* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121053 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 42 | THE BANK OF NEW YORK MELLON, AS TRUSTEE REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21286 | Indeterminado* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120982 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 43 | THE BANK OF NEW YORK MELLON, AS TRUSTEE REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26541 | $ 40,000,000.00* | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT REED SMITH LLP ATTN: ERIC A. SCHAFFER, ESQ. 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH, PA 15222 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115380 | Indeterminado* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 44 | THE CONJUGAL PARTNERSHIP CONSTITUTED BY ROLANDO MARTINEZ AND LAUREN DE PABLO GLENN CARL JAMES, ESQ LUIS VIGOREAUX PMB 501, 1353 AVE. GUAYNABO, PR 00966 | 01/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 414 | $ 1,000,000.00* | CONJUGAL PARTNERSHIP OF ROLANDO MARTÍNEZ AND LAUREN DE PABLO JAMES LAW OFFICES ATTN: GLENN CARL JAMES PMB 501 1353 RD. 19 GUAYNABO, PR 00966-2700 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16458 | $ 1,000,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 45 | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN & WILLIAM A. HERMAN TTEES 6238 GLIDE AVE WOODLAND HILLS, CA 91367 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8260 | Indeterminado* | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/16 BARBARA J. HERMAN + WILLIAM A HERMAN TTEES 6238 GLIDE AVENUE WOODLAND HILLS, CA 91367 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17730 | $ 47,211.00 |
| | | | | | | THE WILLIAM & BARBARA HERMAN FAMILY TRUST WAD 07/17/15 BARBARA J. HERMAN + WILLIAM A. HERMAN TTEES 6238 GLIDE AVENUE WOODLAND HILLS, CA 91367 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17731 | $ 26,658.25 |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |
| 46 | TOLEDO RODRIGUEZ, RUTH E 9 VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9622 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6434 | $ 15,000.00 | TOLEDO RODRIGUEZ, RUTH E 9 VILLAS DE LA ESPERANZA JUANA DIAZ, PR 00795-9622 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40221 | $ 15,000.00* |
| | Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésima Objeción Colectiva
## Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 | U.S CUSTOMS AND BORDER PROTECTION / DEPT. OF HOMELAND SECURITY USA U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION ATTN: MATTHEW TROY ESQ PO BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10355 | $ 69,810,938.78 | U.S CUSTOMS AND BORDER PROTECTION / DEPT OF HOMELAND SECURITY USA MATTHEW J. TROY, U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISON P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | 11/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167925 | $ 69,795,096.29 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| 48 | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS HOGAN LOVELLS US LLP ATTN: ROBIN KELLER 875 THIRD AVENUE NEW YORK, NY 10022 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13351 | $ 4,164,626,259.40* | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION, AS FISCAL AGENT FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY ("PBA") BONDS HOGAN LOVELLS US LLP ATTN: ROBIN KELLER 875 THIRD AVENUE NEW YORK, NY 10022 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62833 | $ 4,164,626,259.40* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

## Vigésima Objeción Colectiva
### Anexo A: Reclamaciones Enmendadas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 49 | WEBER LOPEZ, REBECCA HC 10 BOX 8149 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134003 | Indeterminado* | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167740 | $ 75,000.00 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167741 | $ 75,000.00 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167742 | $ 36,993.11 |
| | | | | | | WEBER LOPEZ, REBECCA HC-10 BOX 8149 SABANA GRANDE, PR 00637 | 10/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167743 | $ 75,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | YULES, SUSAN C 177 CROSS HWY WESTPORT, CT 06880 | 04/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5579 | $ 175,000.00 | YULES, SUSAN C 177 CROSS HWY. WESTPORT, CT 06880 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9509 | $ 175,000.00 |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | ZAPATA PADILLA, ARLYN CALLE MERCADO #127 AGUADILLA, PR 00603 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23139 | $ 12,000.00* | ZAPATA PADILLA, ARLYN 127 CALLE MERCADO AGUADILLA, PR 00603 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38230 | $ 12,000.00* |

Base para: Enmendada y reemplazada por una Evidencia de Reclamación presentada posteriormente.