**Hearing Date**: October 30, 2019 at 9:30 a.m. AST
**Objection Deadline**: August 13, 2019 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## SUMMARY COVER SHEET FOR FIRST INTERIM APPLICATION OF DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE, FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE SIXTH INTERIM FEE PERIOD <u>FROM MARCH 1, 2019 THROUGH MAY 31, 2019</u>

## ALL FEES AND SERVICES IN THIS INTERIM APPLICATION WERE INCURRED OUTSIDE OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary Sheet

| | |
|---|---|
| Name of Applicant: | DiCicco, Gulman & Company LLP ("DGC") |
| Authorized to Provide Professional Services as: | Financial Advisor to The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Debtor: | Commonwealth of Puerto Rico |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | February 26, 2019 |
| Compensation Period: | March 1, 2019 through May 31, 2019 (the "Compensation Period") |
| Total Compensation Sought: | $1,458,637.50 |
| Expense Reimbursement Sought: | $0.00 |
| Total Compensation and Expense Reimbursement Sought: | $1,458,637.50 |
| Prior Applications Filed: | None |

This is an: ___ monthly     _X_ interim     ___ final application

This is DiCicco, Gulman & Company LLP's first interim application in these cases (this "Application").

---

[2]   The Petition Date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The Petition Date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---:|
| Total Compensation Approved by Interim Order to Date: | $0.00 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $0.00 |
| Total Allowed Compensation Paid to Date: | $0.00 |
| Total Allowed Expense Reimbursement Paid to Date: | $0.00 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $380,005.26 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $0.00 |
| Blended Hourly Rate in this Application for all Professionals: | $375.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $375.00 |
| Number of Professionals in this Application: | 48 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 14 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | N/A[3] |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

---

[3]   Please note that the Budget for this Compensation Period was not prepared prospectively or specific to each debtor.

## Summary of Prior Monthly Fee Statements for the Compensation Period
### from March 1, 2019 through May 31, 2019

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested[4] | Fees Paid[5] | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 3/31/19 | March 1, 2019 through March 31, 2019 | $197,362.50 | $177,626.25 | $19,736.25 | $0 | $123,595.25 | $0 |
| 5/31/19 | April 1, 2019 through April 30, 2019 | $817,725.00 | $735,952.50 | $81,772.50 | $0 | $511,486.00 | $0 |
| 6/30/19 | May 1, 2019 through May 31, 2019 | $443,550.00 | $399,195.00 | $44,355.00 | $0 | $0 | $0 |
| | | **$1,458,637.50** | **$1,312,773.25** | **$145,863.75** | **$0** | **$635,082.24** | **$0** |

### Summary of Amounts Requested to be Paid

| | |
|---|---|
| Total 10% Holdback on Fees: | $145,863.75 |
| Reimbursement for 29% Tax Withholding: | $380,704.39 |
| Reimbursement for 1.5% Government Contribution: | $19,691.61 |
| **Total Amount Requested to be Paid:** | **$546,259.75[6]** |

---

[6] On May 24, 2019 and June 28, 2019, in connection with DGC's First and Second Monthly Fee Statements, the Debtors paid DGC $635,082.24 on account of fees requested. The Debtors withheld: (i) $145,863.75, the amount of the 10% holdback, plus (ii) $380,70439, representing 29% tax withholding plus (iii) $19,691.61, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. On July 12, 2019, DGC submitted its Third Monthly Fee Statement. Assuming no objection, we expect the Debtors to pay the invoice but will withhold: (i) $144,355.00, the amount of the 10% holdback, plus (ii) $115,766.55, representing 29% tax withholding plus (iii) $5,987.93, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000. DGC reserves the right to seek relief from the court if fees and expense due but not yet paid with respect to the Third Monthly Fee Statement are not paid in accordance with the ordinary Interim Compensation Order.

**Hearing Date**: October 30, 2019 at 9:30 a.m. AST
**Objection Deadline**: August 13, 2019 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

# FIRST INTERIM APPLICATION OF
# DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR TO
# THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
# ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
# FOR PROFESSIONAL COMPENSATION RELATED TO
# THE DEBTOR: COMMONWEALTH
# FOR THE SIXTH INTERIM FEE PERIOD
# <u>FROM MARCH 1, 2019 THROUGH MAY 31, 2019</u>

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

DiCicco, Gulman & Company LLP ("<u>DGC</u>"), Financial Advisor to the Financial Oversight

and Management Board, acting through its Special Claims Committee (the "<u>Oversight Board</u>") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Electric

Power Authority (collectively, the "<u>Debtors</u>") in the above-captioned title III cases (the "<u>Title III</u>

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808; and (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Cases") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this first interim fee application (the "First Interim Application" or "Application"),[3] pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases* effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim Compensation Order"), seeking entry of an order granting the allowance of interim compensation in the aggregate amount of $1,458637.50 in fees for reasonable and necessary professional services rendered during the period commencing March 1, 2019 through May 31, 2019 (the "Compensation Period"). In support of this Application, DGC respectfully states the following:

## **Jurisdiction and Venue**

1.      The Court has subject matter jurisdiction to consider and determine this Second Interim Application pursuant to PROMESA section 306(a).  Venue is proper before this Court pursuant to PROMESA section 307(a).  The statutory predicates for the relief requested herein are PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

---

[2]      PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]      The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the Title III process.

[4]      The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

2. This Application has been prepared in accordance with the Guidelines and the Interim Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance with the Local Guidelines.

## Background and Case Status

### A. The Debtors' Title III Cases

3. On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).

4. On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5. Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

6. On September 30, 2016, the Oversight Board designated the Debtors as "covered entit[ies]" under PROMESA section 101(d).

7. On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

8. On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

9. On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico

("ERS") and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing cases under title III thereof.

10.    On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

11.    Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket Nos. 242, 537 and 1417].

12.    Background information regarding the Commonwealth and its instrumentalities, and the commencement of the instant Title III Cases, is contained in the *Notice of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the Commonwealth's Title III petition.

**B.    Retention of DiCicco, Gulman and Company LLP**

13.    DGC is an accounting firm with its offices located in Boston and Woburn, Massachusetts.  DGC has significant experience serving as a consultant or financial expert in bankruptcy actions and litigations in many large, complex cases.

14.    As set forth in the Independent Contract Services Agreement dated February 26, 2019 (the "Services Agreement"),[5] DGC was retained by and authorized to act as financial advisor to the Oversight Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

**C.    Interim Compensation and Fee Examiner Orders**

15.    On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

---

[5]    A copy of the Services Agreement is available on the Oversight Board's website at http://oversightboard.pr.gov/documents/.

16.     On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.     On October 31, 2017, the Fee Examiner filed the Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation [Docket No. 1594].

18.     On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].

19.     On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

20.     On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

21.     On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

22.     On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, LS&E and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

23.      Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

24.      On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D.      Applications for Interim Compensation

25.      In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

26.      This is DGC's first interim fee application and covers the period from its retention on March 1, 2019 through May 31, 2019.

### Relief Requested

27.      By this Application, DGC seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $1,458,637.50, inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts.

28.      During the Compensation Period, DGC professionals expended a total of 3,891.7 hours for which compensation is requested.  All services rendered and expenses incurred for which

10

compensation or reimbursement is requested were performed diligently and economically at the direction of Brown Rudnick, counsel to the Oversight Board, acting through its Special Claims Committee.

29. During the Compensation Period, DGC submitted three Monthly Fee Statements (the first, second and third such statements submitted by DGC).

30. On April 9, 2019, DGC served its first monthly fee statement covering the period from March 1, 2019 through March 31, 2019 (the "First Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-1**. DGC received no objection to the First Monthly Fee Statement. On April 12, 2019, DGC submitted a statement of no objection to AAFAF with respect to the First Monthly Fee Statement. On May 24, 2019, the Debtors paid DGC $123,595.25 on account of fees requested. The Debtors withheld (i) $19,736.25, the amount of the 10% holdback, plus (ii) $51,511.61, representing a 29% tax withholding[6] and (iii) $2,519.38, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[7]

31. On May 1, 2019, DGC served its second monthly fee statement covering the period from April 1, 2019 through April 30, 2019 (the "Second Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-2**. DGC received no objection to the Second Monthly Fee Statement. On June 12, 2019, DGC submitted a statement of no objection to AAFAF with respect to the Second Monthly Fee Statement. On June 28, 2019, the Debtors paid DGC $511,486.99 on account of fees requested. The Debtors withheld (i) $81,772.50, the amount of the 10% holdback, plus (ii) $213,426.23, representing a 29% tax withholding[8] and (iii) $11,039.29, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[9]

---

[6] DiCicco, Gulman and Company LLP performed all services outside of Puerto Rico. Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

[7] DiCicco, Gulman and Company LLP performed all services outside of Puerto Rico. Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

[8] DiCicco, Gulman and Company LLP performed all services outside of Puerto Rico. Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

32.     On July 12, 2019, DGC served its third monthly fee statement covering the period from May, 2019 through May 31, 2019 (the "Third Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit E-3**.  If DGC receives no objection to the Third Monthly Fee Statement, on July 23, 2019, DGC will submit a statement of no objection to AAFAF with respect to the Third Monthly Fee Statement.  As of this submission, there have been no payments received on this fee statement.[10]   We are expecting that the Debtors will pay the invoice but will withhold (i) $44,355.00, the amount of the 10% holdback, plus (ii) $115,766.55, representing a 29% tax withholding[11] and (iii) $5,987.93, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.[12]

33.     Other than with respect to those Monthly Fee Statements, no payments have been made to DGC, and DGC has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered during the Compensation Period and addressed by this Interim Application.  There is no agreement or understanding between DGC and any other person, other than the members of DGC, for the sharing of compensation to be received for services rendered in these cases.

34.     In accordance with the Services Agreement, DGC's hourly rate for all professionals is $375.

35.     DGC maintains computerized records of all time spent by DGC professionals in connection with its representation of the Oversight Board.  DGC has provided itemized time

---

[9]     DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

[10]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[11]    DiCicco, Gulman and Company LLP reserves its rights to seek relief from the court to the extent any outstanding fees and expenses that are due and payable are not paid on the terms set forth in the Interim Compensation Order.

[12]    DiCicco, Gulman and Company LLP  performed all services outside of Puerto Rico.  Nonetheless, DiCicco, Gulman and Company LLP intends to seek a refund of all amounts withheld on account of amounts withheld.

records for professionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee. All entries itemized in DGC's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.

36.     Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

i.      **Exhibit A** declaration of Elisabeth O. da Silva regarding DGC's compliance with the Local Guidelines.

ii.     **Exhibit B** contains a summary of hours and fees billed by each DGC accountant and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates.

iii.    **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

iv.     **Exhibit D** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

v.      **Exhibits E-1, E-2 and E-3** contain copies of DGC's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

**Summary of Services Performed by DGC During the Compensation Period**

37.     Set forth below is a description of significant professional services, broken down by project category, rendered by DGC during the Compensation Period. The following services described are not intended to be a comprehensive summary of the work performed by DGC. Detailed descriptions of all services rendered by DGC can be found in the detailed time records reflecting the services performed by DGC's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits**                                                                                **E-1,** **E-2** and **E-2**, and such descriptions are incorporated herein by reference.

### A.    Case Administration

**Fees: $11,100.00; Hours: 31.6**

38.    At the outset of its retention DGC coordinated its investigation and document management efforts considering the scope set out by Brown Rudnick and the Special Claims Committee of its investigation and need to ensure efficiency and appropriate sharing of information.

39.    In addition, DGC considered and digested case information including pleadings, petitions, and related deadlines to plan resources and necessary tasks in order to complete and report findings in conjunction with Brown Rudnick's legal deadlines.

40.    Also during the Compensation Period, DGC engaged in discussions with the Brown Rudnick regarding electronically available data and considered and planned the most effective method of electronic file transfer and management.

### B.    Fee Application

**Fees: $8,550.0000; Hours: 22.8**

41.    During the Compensation Period, DGC spent time on the following: (a) review of the docket and filings in these Title III Cases in connection with fee and compensation matters, (b) review of the Guidelines and Fee Examiner Guidelines, (c) preparation of its First,  Second and Third Monthly Fee Statements, and (c) review and coordination with Brown Rudnick and the Oversight Board's professionals in connection with the foregoing.

### C.    Meetings and Communication with counsel

**Fees: $14,100.00; Hours: 37.6**

42.    At the outset of DGC's engagement, DGC engaged in numerous discussions with Brown Rudnick regarding the posture of the cases, scope of investigation and desired course of action.  During the Compensation Period, DGC established agendas for weekly calls with various legal teams at Brown Rudnick to provide status reports and summaries of observations to date on

various work streams. In addition, DGC engaged in periodic follow-up discussions with various members of Brown Rudnick regarding their questions on specific case issues.

43.     On May 14, 2019, Elisabeth da Silva and Jaclyn Reinhard traveled to Brown Rudnick's New York offices for in-person meetings with several Brown Rudnick attorneys and counsel to the Official Committee of Unsecured Creditors and counsel to an ad hoc group of GO bondholders to discuss various observations to date and coordinate access to analyses and documents.

### D.     General Investigation

### Fees: $30,937.50; Hours: 82.5.00

44.     At the outset of DGC's engagement, the investigation team analyzed the Kobre & Kim Report, prior pleadings, news reports and other materials providing additional detail and other information regarding the issues relating to the financial crisis and specific topics of investigation. DGC engaged in numerous discussions with Brown Rudnick to gather additional information regarding particular case issues relevant to the investigation.  At Brown Rudnick's direction, and for administrative and case efficiency purposes, DGC's professionals participated in discussions led by Brown Rudnick with counsel for the Unsecured Creditors' Committee to discuss the case status and diligence and investigative efforts, including as to coordinating go forward efforts, prior to commencing extensive work on the general investigation.

45.     DGC coordinated with professionals from Brown Rudnick in order to gain access to documents relevant to the investigation of claims identified in the Kobre & Kim Report, which necessitated discussions with Brown Rudnick relative to technology tools and secure file transfer.

46.     During the Compensation Period, DGC undertook to understand and assist Brown Rudnick in its development and implementation of interim and long-term strategies to preserve and exercise the Oversight Board's rights in furtherance of its goals in the Title III cases, including managing and undertaking various work streams relating to the identification of potential third

party claims and avoidance actions. DGC, as the request of Brown Rudnick, conducted specific research on a variety topics and summarized findings and outlined facts as evidenced by the research conducted.

### E.  GO Bonds / Debt Limit

### Fees: $187,237.50; Hours: 499.30

47.  During the Compensation Period, DGC reviewed and analyzed portions of the Kobre & Kim Report relating to General Obligation bonds and potential claims held by the Oversight Board related thereto.  In particular, DGC researched and analyzed the details of multiple GO bond issuances and prepared comprehensive analyses thereof. DGC summarized various debt and debt guaranty per fiscal year. DGC also read and analyzed audited financial statements as well as portions of Puerto Rico's constitution related to debt issuance and debt limit calculations.

48.  DGC, at the direction of and in conjunction with Brown Rudnick, coordinated with the Official Committee of Unsecured Creditors for the Title III cases (the "UCC"), via its professionals, to collaborate with respect to their research and analysis and regarding proposed litigation.

49.  In addition, DGC researched and analyzed the Public Building Authority (PBA) Bonds, and the relationship between PBA Bonds and the GO Bonds. DGC also analyzed the financial statement disclosures related to debt issuances, any guaranty of debt, and the Commonwealth's financial reporting structure.

50.  During the Compensation Period, DGC analyzed and summarized various credit ratings of the various bond issuances. DGC also summarized the professionals involved in each GO bond issuance including counsel, auditors, and underwriters.

### F.    Avoidance Actions – Commonwealth

**Fees: $790,875.00; Hours: 2,109.0**

51.    During the Compensation Period, DGC assisted Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004. DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding (a) document production status and (b) delegation of document review and analysis tasks pertaining to avoidance actions. DGC reconciled and analyzed thousands of payments to third party vendors. DGC researched and gathered contract data available and performed individual analysis of contracts and payments for hundreds of vendors. DGC categorized and summarized findings by indicia and discussed with Brown Rudnick and the SCC. DGC coordinated with the UCC's consultants regarding the status and results of consultants' analysis.

### G.    Avoidance Actions – HTA[13]

**Fees: $25,162.50; Hours:67.1**

52.    During the Compensation Period, DGC assisted Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004. DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding (a) document production status and (b) delegation of document review and analysis tasks pertaining to avoidance actions. DGC reconciled and analyzed thousands of payments to third party vendors. DGC researched and gathered contract data available and

---

[13]  On April 9, 2019, DGC served its first monthly fee statement covering the period from March 1, 2019 through March 31, 2019.  At that time we were not asked to separate out the Debtor fees into separate invoices, therefore there was some time related to HTA, ERS and PREPA.

performed individual analysis of contracts and payments for hundreds of vendors. DGC categorized and summarized findings by indicia and discussed with Brown Rudnick and the SCC. DGC coordinated with the UCC's consultants regarding the status and results of consultants' analysis.

### H.   Avoidance Actions – ERS[14]

#### Fees: $6,637.50; Hours: 17.7

53.     During the Compensation Period, DGC assisted Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004. DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding (a) document production status and (b) delegation of document review and analysis tasks pertaining to avoidance actions. DGC reconciled and analyzed thousands of payments to third party vendors. DGC researched and gathered contract data available and performed individual analysis of contracts and payments for hundreds of vendors. DGC categorized and summarized findings by indicia and discussed with Brown Rudnick and the SCC. DGC coordinated with the UCC's consultants regarding the status and results of consultants' analysis.

### I.   Avoidance Actions – PREPA[15]

#### Fees: $28,612.50; Hours: 76.3

54.     During the Compensation Period, DGC assisted Brown Rudnick and coordinated with the UCC's consultants relating to payments by the Title III debtors during relevant avoidance periods under PROMESA and the Bankruptcy Code for purposes of investigation under Rule 2004.

---

[14] On April 9, 2019, DGC served its first monthly fee statement covering the period from March 1, 2019 through March 31, 2019.  At that time we were not asked to separate out the Debtor fees into separate invoices, therefore there was some time related to HTA, ERS and PREPA.

[15] On April 9, 2019, DGC served its first monthly fee statement covering the period from March 1, 2019 through March 31, 2019.  At that time we were not asked to separate out the Debtor fees into separate invoices, therefore there was some time related to HTA, ERS and PREPA.

DGC, under Brown Rudnick's direction, participated in follow up discussions with the UCC's consultants regarding (a) document production status and (b) delegation of document review and analysis tasks pertaining to avoidance actions. DGC reconciled and analyzed thousands of payments to third party vendors. DGC researched and gathered contract data available and performed individual analysis of contracts and payments for hundreds of vendors. DGC categorized and summarized findings by indicia and discussed with Brown Rudnick and the SCC. DGC coordinated with the UCC's consultants regarding the status and results of consultants' analysis.

### J.   Solvency

**Fees: $202,275.00; Hours: 539.4**

55.     During the Compensation Period, DGC studied and analyzed various publicly available data such as Official Statements associated with bond offerings, audited financial statements. DGC also read and analyzed data obtained from Brown Rudnick including working group analyses, budgets and forecasts, and other financial analyses. DGC studied and analyzed the sources and uses of funds for each bond issuance. DGC studied and analyzed historical financial statements, historical projections. DGC researched various professional guidance and publicly available models used in other large, complex bankruptcy proceedings. DGC routinely obatined and digested electronic data as it was provided to it from Brown Rudnick. DGC requested specific queries on electronic data room files and analyzed and digested the results. DGC conducted statistical research including census, crime, and other statistics. DGC performed routine news searches. DGC performed ratio analysis and summarized an overview of findings on a regular basis. DGC studied the Commonwealth's financial reporting structure.

### K.   Vendor Resolutions

**Fees: $153,150.00; Hours: 408.4**

56.     During the Compensation Period, DGC assisted Brown Rudnick and local counsel with devising and implementing a vendor resolution protocol. DGC read and edited language for the protocols press release and the website frequently asked questions as set up on PrimeClerk. DGC organized and employed technology to receive and track inquiries and requests from over 300 separate vendors. DGC coordinated the individual data requests and analysis of further information as needed from each vendor. DGC discussed and coordinated with Brown Rudnick and local counsel and weekly check in and status call to communicate progress and findings.

## **The Application Should be Granted**

57.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id*. § 2176(a)(1) and (2).  Section 316(c) sets forth criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, considering all relevant factors, including—
>
> (1)     the time spent on such services;
>
> (2)     the rates charged for such services;
>
> (3)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

20

(6)   whether the compensation is reasonable based on the customary
compensation charged by comparably skilled practitioners in cases other
than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

58.   DGC respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this First Interim Application were necessary and beneficial to the Oversight Board.  Considering the nature, extent and value of such services, DGC submits that the compensation requested herein is reasonable.

59.   The compensation for DGC's services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed with expedition and in an efficient manner.

60.   In sum, the services rendered by DGC were necessary and beneficial to Brown Rudnick LLP, counsel to the Oversight Board acting through its Special Claims Committee, were reasonable considering the value of such services to the Oversight Board and were performed with skill and expertise.  Accordingly, DGC submits that approval of the compensation for professional services and reimbursement of expenses requested in this First Interim Fee Application is warranted.

## Location of Services Provided

61.   All fees and services during this Compensation Period were rendered and incurred outside of Puerto Rico.

## Statements Pursuant to Appendix B of the U.S. Trustee Guidelines

62.   The following statements address information pursuant to Section C.5 of the U.S. Trustee Guidelines:

a.   **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

21

**Answer**:   Yes, in accordance with the Services Agreement, DGC's the standard rate for all Partners and associates will be at a rate of $375.

b.    **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: Not-applicable/No.

c.    **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.    **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.    **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.    **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

## **Notice**

63.    Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.  DGC respectfully submits that no further notice of this Application should be required.

**No Prior Request**

64.     No prior interim fee application for the relief requested herein has been made to this or any other Court.

**Conclusion**

WHEREFORE, DGC respectfully requests that the Court enter an order; (a) approving the interim allowance of $1,458,637.50 for compensation for professional services rendered during the Compensation Period, and (b) granting such other and further relief as the Court deems just and proper.

*Elisabeth O. da Silva*

_____

Elisabeth O. da Silva
DICICCO, GULMAN AND COMPANY LLP
155 Federal Street
Boston, MA 02110
Tel: (781) 937-5300
edasilva@dgccpa.com

# EXHIBIT A

**EXHIBIT A**

**DECLARATION OF ELISABETH O. DASILVA
IN SUPPORT OF THE APPLICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

**CERTIFICATION OF ELISABETH O. DA SILVA IN SUPPORT OF**
**FIRST INTERIM APPLICATION OF**
**DICICCO, GULMAN & COMPANY LLP, FINANCIAL ADVISOR   TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS**
**SPECIAL CLAIMS COMMITTEE,**
**FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE SIXTH INTERIM FEE PERIOD**
**FROM MARCH 1, 2019 THROUGH MAY 31, 2019**

I, Elisabeth O. da Silva , hereby certify that:

1.       I am a partner of the firm DiCicco, Gulman & Company LLP ("DGC") with offices

located in Boston and Woburn, Massachusetts.

2.       DGC was retained on February 26, 2019 as the financial advisor to Brown Rudnick

LLP.

3.       Brown Rudnick is claims counsel to the Financial Oversight and Management Board,

acting through its Special Claims Committee (the "Oversight Board") as representative of the

Debtors in the above-captioned title III cases pursuant to section315(b) of the *Puerto Rico Oversight,*

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS")
(Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways
and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax
ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last
Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software
limitations).

*Management, and Economic Stability Act* ("PROMESA").[2]  I have personal knowledge of all of the

facts set forth in this certification except as expressly stated herein.

4.     In accordance with (a) Local Bankruptcy Rule 2016-1 (the "Local Guidelines"), (b)

Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the

"U.S. Trustee Guidelines"), and (c) the *Second Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "Interim

Compensation Order"), this certification is made with respect to the First Interim Application of

DGC, as the financial advisor to Brown Rudnick, claims counsel to the Oversight Board, dated July

15, 2019 (the "Application"),[3] for interim compensation and reimbursement of expenses for the

period of March 1, 2019 through and including May 31, 2019 (the "Compensation Period").

5.     With respect to section (a)(4) of the Local Guidelines, I certify that:

a.     I have read the Application;

b.     to the best of my knowledge, information, and belief, formed after reasonable
inquiry, the compensation and reimbursement of expenses sought conforms
with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the
U.S. Trustee Guidelines and these Local Guidelines;

c.     except to the extent that fees or disbursements are prohibited by the Local
Guidelines, the compensation and reimbursement of expenses requested are
billed in accordance with the Services Agreement.  DGC's hourly rate for all
professionals is $375; and

d.     in providing a reimbursable service, DGC does not make a profit on that
service, whether the service is performed by DGC in- house or through a third
party.

---

2     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

3     Capitalized terms used but not defined herein have the meanings given to them in the Application.

2

Dated: July 15, 2019
     Boston, Massachusetts

Respectfully submitted,

_____
Elisabeth O. da Silva

**DICICCO GULMAN & COMPANY LLP**
155 Federal Street
Boston, Massachusetts  02110
Telephone: (781) 937-5300
edasilva@dgccpa.com

3

# EXHIBIT B

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 460.1 | 375.00 | 171,787.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 418.3 | 375.00 | 156,862.50 |
| Tomi Donahoe | N/A, Associate | 329.2 | 375.00 | 123,450.00 |
| Daniel Graham | N/A, Associate | 302.7 | 375.00 | 113,512.50 |
| Demitri Koutoulas | N/A, CPA | 271.8 | 375.00 | 101,925.00 |
| Scott Draper | N/A, Associate | 255.2 | 375.00 | 95,700.00 |
| Carolina Belasque | N/A, Associate | 209.2 | 375.00 | 78,450.00 |
| Nicole Forecast | N/A, Associate | 184.1 | 375.00 | 69,037.50 |
| Nathaniel Oh | N/A, Associate | 145.5 | 375.00 | 54,562.50 |
| Kimberly Train | N/A, Partner, CPA | 142.4 | 375.00 | 53,400.00 |
| Rebecca Saunders | N/A, Associate | 133.6 | 375.00 | 50,100.00 |
| Zachary Sizelove | N/A, Associate | 104.5 | 375.00 | 39,187.50 |
| Demitri Koutoulas | N/A, CPA | 95.0 | 375.00 | 35,625.00 |
| Michael Doherty | N/A, Associate | 89.9 | 375.00 | 33,712.50 |
| Tammy Yu | N/A, Associate | 75.1 | 375.00 | 28,162.50 |
| Cheryl Burke | N/A, Partner, MBA | 66.8 | 375.00 | 25,050.00 |
| Dylan Petitt | N/A, Consulting Mana | 60.7 | 375.00 | 22,762.50 |
| Jennifer Wood | N/A, CPA | 40.3 | 375.00 | 15,112.50 |
| Amy Talbott | N/A, Associate | 39.7 | 375.00 | 14,887.50 |
| #N/A | #N/A | 38.4 | 375.00 | 14,400.00 |
| Brian Banda | N/A, Associate | 33.3 | 375.00 | 12,487.50 |
| Paul Marden | N/A, Associate | 31.2 | 375.00 | 11,700.00 |
| Robert Wexler | N/A, Senior Advisor, I | 29.9 | 375.00 | 11,212.50 |
| Kappy Freund | N/A, Associate | 29.3 | 375.00 | 10,987.50 |
| Courtney Woods | N/A, CPA | 28.6 | 375.00 | 10,725.00 |
| Keri Morley | N/A, Associate | 27.1 | 375.00 | 10,162.50 |
| Dawn Hagman | N/A, Associate | 25.3 | 375.00 | 9,487.50 |
| Tommy Zhang | N/A, Associate | 24.0 | 375.00 | 9,000.00 |
| John Pappas | N/A, Associate | 23.6 | 375.00 | 8,850.00 |
| Judy Meier | N/A, Associate | 18.6 | 375.00 | 6,975.00 |
| Katie Dziewiszek | N/A, Associate | 18.2 | 375.00 | 6,825.00 |
| Nancy DeVito | N/A, Associate | 17.4 | 375.00 | 6,525.00 |
| Diana Romero | N/A, Associate | 16.8 | 375.00 | 6,300.00 |
| Tom Annino | N/A, Associate | 16.8 | 375.00 | 6,300.00 |
| Rachelle Surette | N/A, Associate | 14.9 | 375.00 | 5,587.50 |
| Jacqueline L'Heureux | N/A, Associate | 14.3 | 375.00 | 5,362.50 |
| Deb Dorsey | N/A, Associate | 12.0 | 375.00 | 4,500.00 |
| Michael Lord | N/A, Associate | 11.5 | 375.00 | 4,312.50 |
| Isabelle Richards | N/A, Associate | 10.8 | 375.00 | 4,050.00 |
| Dennis Neier | N/A, Senior Advisor, C | 8.0 | 375.00 | 3,000.00 |
| Amy Talbott | N/A, Associate | 7.8 | 375.00 | 2,925.00 |
| Elisabeth da Silva | N/A, Partner, CPA | 2.0 | 375.00 | 750.00 |
| Dennis Neier | N/A, Senior Advisor, C | 1.8 | 375.00 | 675.00 |

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Dipesh Shrestha | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Michelle Hubicsak | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Michelle Ward | N/A, Associate | 1.8 | 375.00 | 675.00 |
| Molly Kessler | N/A, Associate | 0.3 | 375.00 | 112.50 |
| Kerri Catalfamo | N/A, Associate | 0.3 | 375.00 | 112.50 |
| **TOTAL** | | **3,891.7** | | **1,458,637.50** |

# EXHIBIT C

PROFESSIONAL COMPENSATION RELATED TO
THE DEBTOR: COMMONWEALTH

| Date | Period Covered | Total Fees |
|---|---|---|
| | March 1, 2019 through May 31, 2019 | $1,458,637.50 |

# EXHIBIT D

## EXHIBIT D - BUDGET TO TO COMPARISON

| BUDGET* | March | | April | | May | | Total | |
|---|---|---|---|---|---|---|---|---|
| PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES | ESTIMATED HOURS | ESTIMATED FEES |
| Case Administration | 20.0 | 7,500.00 | 10.0 | $ 3,750.00 | 10.0 | $ 3,750.00 | 40.0 | 15,000.00 |
| Meetings and Communication with counsel | 25.0 | 9,375.00 | 30.0 | 11,250.00 | 15.0 | 5,625.00 | 70.0 | 26,250.00 |
| Fee Application | - | - | 10.0 | 3,750.00 | 10.0 | 3,750.00 | 20.0 | 7,500.00 |
| General Investigation | 50.0 | 18,750.00 | 45.0 | 16,875.00 | 45.0 | 16,875.00 | 140.0 | 52,500.00 |
| Avoidance Actions: Commonwealth | 250.0 | $ 93,750.00 | 2,000.0 | 750,000.00 | 300.0 | 112,500.00 | 2,550.0 | 956,250.00 |
| Avoidance Actions: ERS | 35.0 | 13,125.00 | 250.0 | 93,750.00 | 1,000.0 | 375,000.00 | 1,285.0 | 481,875.00 |
| Avoidance Actions: HTA | 100.0 | 37,500.00 | 250.0 | 93,750.00 | 1,000.0 | 375,000.00 | 1,350.0 | 506,250.00 |
| Avoidance Actions: PREPA | 100.0 | 37,500.00 | 100.0 | 37,500.00 | 300.0 | 112,500.00 | 500.0 | 187,500.00 |
| Go Bonds / Debt Limit | 35.0 | 13,125.00 | 100.0 | 37,500.00 | 150.0 | 56,250.00 | 285.0 | 106,875.00 |
| Solvency | 125.0 | 46,875.00 | 200.0 | 75,000.00 | 300.0 | 112,500.00 | 625.0 | 234,375.00 |
| **TOTAL** | **645.0** | **$ 241,875.00** | **2,995.0** | **$ 1,123,125.00** | **3,050.0** | **$ 1,143,750.00** | **6,595.0** | **$ 2,473,125.00** |

* Budgets were not submitted by Debtor until June. These budgets include all expected time spent on all Debtors.

**ACTUALS - ALL DEBTORS - March 1, 2019 through May 31, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 37.1 | 13,162.50 |
| Fee Application | 27.6 | 10,350.00 |
| Meetings and Communication with counsel | 43.2 | 16,200.00 |
| Avoidance Actions: Commonwealth | 2,109.0 | 790,875.00 |
| Avoidance Actions: ERS | 56.5 | 21,187.50 |
| Avoidance Actions: HTA | 359.1 | 134,662.50 |
| Avoidance Actions: PREPA | 207.2 | 77,700.00 |
| General Investigation | 83.9 | 31,462.50 |
| Go Bonds / Debt Limit | 588.4 | 194,437.50 |
| Solvency | 648.1 | 243,037.50 |
| Vendor resolutions | 408.4 | 153,337.50 |
| | **4,568.5** | **1,686,412.50** |

**ACTUALS - DEBTOR: COMMONWEALTH - March 1, 2019 through May 31, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 31.6 | 11,100.00 |
| Fee Application | 22.8 | 8,550.00 |
| Meetings and Communication with counsel | 37.6 | 14,100.00 |
| Avoidance Actions: Commonwealth | 2,109.0 | 790,875.00 |
| Avoidance Actions: ERS | 17.7 | 6,637.50 |
| Avoidance Actions: HTA | 67.1 | 25,162.50 |
| Avoidance Actions: PREPA | 76.3 | 28,612.50 |
| General Investigation | 82.5 | 30,937.50 |
| Go Bonds / Debt Limit | 499.3 | 187,237.50 |
| Solvency | 539.4 | 202,275.00 |
| Vendor resolutions | 408.4 | 153,150.00 |
| **Total** | **3,891.7** | **1,458,637.50** |

**ACTUALS - DEBTOR: ERS - March 1, 2019 through May 31, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 1.0 | 375.00 |
| Fee Application | 1.5 | 562.50 |
| Meetings and Communication with counsel | 2.7 | 1,012.50 |
| Avoidance Actions: ERS | 38.8 | 14,550.00 |
| General Investigation | 0.5 | 187.50 |
| Go Bonds/ Debt Limit | 1.5 | 562.50 |
| Solvency | 23.8 | 8,925.00 |
| **Total** | **69.8** | **26,175.00** |

**ACTUALS - DEBTOR: HTA - March 1, 2019 through May 31, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case Administration | 3.5 | 1,312.50 |
| Fee Application | 3.1 | 1,162.50 |
| Meetings and Communication with counsel | 2.9 | 1,087.50 |
| Avoidance Actions: HTA | 292.0 | 109,500.00 |
| General Investigation | 0.9 | 337.50 |
| Go Bonds/ Debt Limit | 7.9 | 2,962.50 |
| Solvency | 77.8 | 29,175.00 |
| Vendor resolutions | 0.5 | 187.50 |
| **Total** | **388.6** | **145,725.00** |

**ACTUALS - DEBTOR: PREPA - March 1, 2019 through May 31, 2019**

| PROJECT CATEGORY | HOURS | FEES |
|---|---|---|
| Case administration | 1.0 | 375.00 |
| Fee application | 0.2 | 75.00 |
| Avoidance Actions: PREPA | 130.9 | 49,087.50 |
| Go Bonds / Debt Limit | 9.8 | 3,675.00 |
| Solvency | 7.1 | 2,662.50 |
| **Total** | **149.0** | **55,875.00** |

# EXHIBIT E-1

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

　　　　as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

　　　　　　Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FIRST MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND
COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES
AND DISBURSEMENTS FOR THE PERIOD FROM
MARCH 1, 2019 TO MARCH 31, 2019**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                          April 9, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   96338

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
<u>March 1, 2019 – March 31, 2019</u>

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation for
Professional Services**                          **$197,362.50**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $19,736.25 |
| | |
| Interim Compensation for Professional Services (90%) | $177,626.25 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | - |
| | |
| Total Requested Payment Less Holdback | **$177,626.25** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM MARCH 1, 2019  TO MARCH 31, 2019**

**SUMMARY OF FEES BY TASK CODE**

| TASK CODE | Hours | Fees | Total Amount |
|---|---|---|---|
| Avoidance Actions: Commonwealth | 190.3 | $71,362.50 | $71,362.50 |
| Avoidance Actions: ERS | 17.7 | 6,637.50 | 6,637.50 |
| Avoidance Actions: HTA | 67.1 | 25,162.50 | 25,162.50 |
| Avoidance Actions: PREPA | 76.3 | 28,612.50 | 28,612.50 |
| Case Administration | 10.9 | 4,087.50 | 4,087.50 |
| General Investigation | 23.4 | 8,775.00 | 8,775.00 |
| Go Bonds / Debt Limit | 25.9 | 9,712.50 | 9,712.50 |
| Meetings and Communication with counsel | 15.7 | 5,887.50 | 5,887.50 |
| Solvency | 99.0 | 37,125.00 | 37,125.00 |
| **TOTAL** | **526.30** | **$197,362.50** | **$197,362.50** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### **MARCH 1, 2019 THROUGH MARCH 31, 2019**

#### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 87.7 | $375.00 | $32,887.50 |
| Jaclyn Reinhard | N/A, Principal, CPA | 138.1 | 375.00 | 51,787.50 |
| Daniel Graham | N/A, Associate | 78.4 | 375.00 | 29,400.00 |
| Tomi Donahoe | N/A, CPA | 76.2 | 375.00 | 28,575.00 |
| Demitri Koutoulas | N/A, CPA | 40.0 | 375.00 | 15,000.00 |
| Rebecca Saunders | N/A, Associate | 35.6 | 375.00 | 13,350.00 |
| Robert Almquist | N/A, CPA | 21.4 | 375.00 | 8,025.00 |
| Courtney Woods | N/A, CPA | 18.0 | 375.00 | 6,750.00 |
| Jacqueline L'Heureux | N/A, Associate | 14.3 | 375.00 | 5,362.50 |
| Kimberly Train | N/A, Partner, CPA | 5.40 | 375.00 | 2,025.00 |
| Rachelle Surette | N/A, Associate | 3.6 | 375.00 | 1,350.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 3.4 | 375.00 | 1,275.00 |
| Cheryl Burke | N/A, Partner, MBA | 2.6 | 375.00 | 975.00 |
| Dylan Petitt | N/A, Manager | 1.6 | 375.00 | 600.00 |
| **TOTAL** | | **526.3** | **375.00** | **$197,362.50** |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MARCH 1, 2019 TO MARCH 31, 2019</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Deb Dorsey
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A New
York, NY 10128

Invoice No.       96338

Date         03/31/2019

FOR PROFESSIONAL SERVICES RENDERED MARCH 1, 2019 THROUGH MARCH 31, 2019

Accounting and financial advisory services for Special Claims Committee.

Current Amount Due        $  197,362.50

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/1/2019 | da Silva | Avoidance Actions: Commonwealth | Debrief call regarding avoidance actions. | 0.5 | $187.50 |
| 3/5/2019 | da Silva | Avoidance Actions: Commonwealth | Debrief call regarding five year projections. | 0.3 | $112.50 |
| 3/7/2019 | da Silva | Avoidance Actions: Commonwealth | Kick off meeting with Brown Rudnick. | 1.0 | $375.00 |
| 3/8/2019 | da Silva | Avoidance Actions: Commonwealth | Discuss matter and immediate action plan with J. Reinhard. | 0.3 | $112.50 |
| 3/8/2019 | da Silva | Avoidance Actions: Commonwealth | Read and organize documents provided by Brown Rudnick. | 0.7 | $262.50 |
| 3/8/2019 | Reinhard | Avoidance Actions: Commonwealth | Discuss matter and immediate action plan with E. da Silva. | 0.3 | $112.50 |
| 3/9/2019 | da Silva | Avoidance Actions: Commonwealth | Read Kobre & Kim report and various presentations provided to date. | 1.0 | $375.00 |
| 3/9/2019 | Reinhard | Avoidance Actions: Commonwealth | Read FOMB Objection, Brown Rudnick memo, PBA projections, Commonwealth of Puerto Rico fiscal plan. | 2.0 | $750.00 |
| 3/11/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Alix Partners. | 0.5 | $187.50 |
| 3/11/2019 | da Silva | Avoidance Actions: Commonwealth | Meeting E. da Silva and J. Reinhard on strategy and background. | 1.0 | $375.00 |
| 3/11/2019 | da Silva | Avoidance Actions: Commonwealth | Project work flow processes, data needed, and skills/resources matching. | 0.5 | $187.50 |
| 3/11/2019 | da Silva | Avoidance Actions: Commonwealth | Read background documents including Brown Rudnick memo, PBA projections, Commonwealth of Puerto Rico fiscal plan. | 3.0 | $1,125.00 |
| 3/11/2019 | Reinhard | Avoidance Actions: Commonwealth | Meeting E. da Silva and J. Reinhard on strategy and background. | 1.0 | $375.00 |
| 3/11/2019 | Reinhard | Avoidance Actions: Commonwealth | Prepared workplan. Review documents related to the case. | 5.0 | $1,875.00 |
| 3/14/2019 | da Silva | Avoidance Actions: Commonwealth | Research publicly available data on Commonwealth. | 0.6 | $225.00 |
| 3/14/2019 | Donahoe | Avoidance Actions: Commonwealth | Project scheduling. | 0.2 | $75.00 |
| 3/14/2019 | Reinhard | Avoidance Actions: Commonwealth | Prepared workplan for payment analysis. | 1.0 | $375.00 |
| 3/15/2019 | Burke | Avoidance Actions: Commonwealth | Meeting with E. da Silva and K. Train regarding project plan. | 1.0 | $375.00 |
| 3/15/2019 | da Silva | Avoidance Actions: Commonwealth | Meeting with K. Train and C. Burke to discuss avoidance actions workplan. | 1.0 | $375.00 |
| 3/15/2019 | da Silva | Avoidance Actions: Commonwealth | Prepare summary of scope of engagement and summary of workplan for team kickoff meeting. | 1.9 | $712.50 |
| 3/15/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard re: overall workplan on payment database testing. | 0.6 | $225.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/15/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard to prepare for discovery meetings with Alix Partners and Ankura. Discussion of Alix Partners work performed to date on payment database. | 0.5 | $187.50 |
| 3/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with E. da Silva re: overall workplan on payment database testing. | 0.6 | $225.00 |
| 3/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with E. da Silva to prepare for discovery meetings with Alix Partners and Ankura. Discussion of Alix Partners work performed to date on payment database. | 0.5 | $187.50 |
| 3/16/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of detailed payment workplan of detailed payments to HTA, ERS, and PREPA. | 1.1 | $412.50 |
| 3/16/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of various threshold lines for payment analysis. Comparison to various modeling tools. | 0.9 | $337.50 |
| 3/16/2019 | da Silva | Avoidance Actions: Commonwealth | Research and analyze various testing needed for payment analysis and Alix Partners tools to testing needed. | 1.0 | $375.00 |
| 3/18/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Meeting with Jackie R. about PREPA, HTA & ERS tasks. | 0.9 | $337.50 |
| 3/18/2019 | Graham | Avoidance Actions: Commonwealth | Analysis of Alix Partners database, pivot tables, and task assignments. | 0.9 | $337.50 |
| 3/18/2019 | Graham | Avoidance Actions: Commonwealth | ERS: Created pivot table for amount paid to individuals. | 0.6 | $225.00 |
| 3/18/2019 | Koutoulas | Avoidance Actions: Commonwealth | Contract review for PREPA contracts and payments during 2 year look-back period. | 2.2 | $825.00 |
| 3/18/2019 | Reinhard | Avoidance Actions: Commonwealth | Review of analysis of the 2004 response data performed to date and estimate to complete. | 0.9 | $337.50 |
| 3/18/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Scheduling and coordinating logistics for resources. | 0.3 | $112.50 |
| 3/18/2019 | Reinhard | Avoidance Actions: Commonwealth | General/All:  Project plan and timeline. | 0.5 | $187.50 |
| 3/19/2019 | Saunders | Avoidance Actions: Commonwealth | HTA: Searching contracts and comparing to dates/amounts of payments | 4.0 | $1,500.00 |
| 3/20/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding payment analysis. | 0.2 | $75.00 |
| 3/20/2019 | Graham | Avoidance Actions: Commonwealth | ERS: Analysis of potential fraudulent transfers made 90 days prior to bankruptcy filing. | 1.1 | $412.50 |
| 3/20/2019 | Graham | Avoidance Actions: Commonwealth | ERS: Research contracts for ERS total payments. Extract transactions 90 days prior to filing date for further analysis. | 2.1 | $787.50 |
| 3/20/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Work plan status and data collection. | 0.6 | $225.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/20/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Discussion regarding data collection. | 0.3 | $112.50 |
| 3/20/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Financial data collection and analysis. | 0.8 | $300.00 |
| 3/20/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Data analysis related to guaranteed payments. | 0.8 | $300.00 |
| 3/20/2019 | Saunders | Avoidance Actions: Commonwealth | HTA: Update excel schedule with payment memos per vendor. | 2.5 | $937.50 |
| 3/20/2019 | Wexler | Avoidance Actions: Commonwealth | Review and analysis of approach for payment analysis. | 1.2 | $450.00 |
| 3/21/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with J. Reinhard regarding payment analysis coordination and completion. | 0.5 | $187.50 |
| 3/21/2019 | da Silva | Avoidance Actions: Commonwealth | General: Follow up discussion on payment analysis with J. Reinhard. | 0.2 | $75.00 |
| 3/21/2019 | da Silva | Avoidance Actions: Commonwealth | General: Review of payment databases for each debtor entity. | 2.0 | $750.00 |
| 3/21/2019 | Donahoe | Avoidance Actions: Commonwealth | Genera: Discussion with J. Reinhard about plan for 3/22. | 0.1 | $37.50 |
| 3/21/2019 | Graham | Avoidance Actions: Commonwealth | Analysis of the revenue measure chart from the Economic growth Plan chart. Updated an excel to reflect the charts. | 2.9 | $1,087.50 |
| 3/21/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Follow up discussion on payment analysis with E. da Silva. | 0.2 | $75.00 |
| 3/21/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Analysis discussion. | 0.4 | $150.00 |
| 3/21/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Check in with R. Saunders, discuss preference work and financial statement data extraction. | 0.4 | $150.00 |
| 3/21/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Discuss work plan with T. Donahue. | 0.1 | $37.50 |
| 3/21/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Discuss work plan with D. Koutoulas. | 0.1 | $37.50 |
| 3/21/2019 | Saunders | Avoidance Actions: Commonwealth | General: Research addresses. | 0.5 | $187.50 |
| 3/22/2019 | Burke | Avoidance Actions: Commonwealth | Project status update E. da Silva and C. Burke. | 0.5 | $187.50 |
| 3/22/2019 | da Silva | Avoidance Actions: Commonwealth | Team meeting to discuss details of payment testing and ultimate production to client. Discussion of solvency analysis performed to date and remaining to complete. | 2.2 | $825.00 |
| 3/22/2019 | da Silva | Avoidance Actions: Commonwealth | Project status update E. da Silva and C. Burke. | 0.5 | $187.50 |
| 3/22/2019 | Donahoe | Avoidance Actions: Commonwealth | Team meeting to discuss details of payment testing and ultimate production to client. Discussion of solvency analysis performed to date and remaining to complete. | 2.2 | $825.00 |
| 3/22/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Work plan update meeting with E. da Silva, D. Graham, T. Donahue, D. Petitt. | 1.4 | $525.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/22/2019 | Graham | Avoidance Actions: Commonwealth | General: Work plan update meeting with E. da Silva, D. Graham, T. Donahue, D. Petitt. | 1.4 | $525.00 |
| 3/22/2019 | Koutoulas | Avoidance Actions: Commonwealth | Team meeting to discuss details of payment testing and ultimate production to client. Discussion of solvency analysis performed to date and remaining to complete. | 2.2 | $825.00 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | Team meeting to discuss details of payment testing and ultimate production to client. Discussion of solvency analysis performed to date and remaining to complete. | 2.2 | $825.00 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Work plan update meeting with E. da Silva, D. Graham, T. Donahue, D. Petitt. | 1.4 | $525.00 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | PREPA: Preference payment and fraudulent transfer analysis. | 1.1 | $412.50 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Debrief call with E. da Silva. | 0.2 | $75.00 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Pre-call preparation before call with Alix Partners. | 0.3 | $112.50 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | HTA: Preference payment and fraudulent transfer analysis. | 0.1 | $37.50 |
| 3/22/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Preference payment and fraudulent transfer analysis. | 0.2 | $75.00 |
| 3/22/2019 | Saunders | Avoidance Actions: Commonwealth | General: Work plan update meeting with E. da Silva, D. Graham, T. Donahue, D. Petitt. | 1.4 | $525.00 |
| 3/22/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Research addresses. | 1.3 | $487.50 |
| 3/23/2019 | da Silva | Avoidance Actions: Commonwealth | Phone call with J. Reinhard, E. da Silva, D. Graham, T. Donahoe & D. Koutoulas on plan for 3/23 & 3/25. | 0.5 | $187.50 |
| 3/23/2019 | da Silva | Avoidance Actions: Commonwealth | ERS: Discussion with D. Graham re: payment data analytics. | 0.2 | $75.00 |
| 3/23/2019 | Donahoe | Avoidance Actions: Commonwealth | Phone call with J. Reinhard, E. da Silva, D. Graham, T. Donahoe & D. Koutoulas on plan for 3/23 & 3/25. | 0.5 | $187.50 |
| 3/23/2019 | Donahoe | Avoidance Actions: Commonwealth | PREPA: Reviewing contract information and updating schedule for questions. | 4.9 | $1,837.50 |
| 3/23/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Summarizing analyses needed and creating running list of tasks. | 0.6 | $225.00 |
| 3/23/2019 | Graham | Avoidance Actions: Commonwealth | Phone call with J. Reinhard, E. da Silva, D. Graham, T. Donahoe & D. Koutoulas on plan for 3/23 & 3/25. | 0.5 | $187.50 |
| 3/23/2019 | Graham | Avoidance Actions: Commonwealth | Team analytics report. | 1.8 | $675.00 |
| 3/23/2019 | Koutoulas | Avoidance Actions: Commonwealth | Phone call with J. Reinhard, E. da Silva, D. Graham, T. Donahoe & D. Koutoulas on plan for 3/23 & 3/25. | 0.5 | $187.50 |

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/23/2019 | Reinhard | Avoidance Actions: Commonwealth | Phone call with J. Reinhard, E. da Silva, D. Graham, T. Donahoe & D. Koutoulas on plan for 3/23 & 3/25. | 0.5 | $187.50 |
| 3/23/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Address collection for vendors in 2 year data set. | 0.3 | $112.50 |
| 3/23/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Status update discussion with R. Saunders. | 0.2 | $75.00 |
| 3/23/2019 | Reinhard | Avoidance Actions: Commonwealth | PREPA:  Preference payment and fraudulent transfer analysis. | 1.6 | $600.00 |
| 3/23/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Research addresses. | 1.5 | $562.50 |
| 3/23/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Research Addresses. | 1.2 | $450.00 |
| 3/25/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: discussion with J. Reinhard re: budget to actual disclosure in audited financial statements. | 0.2 | $75.00 |
| 3/25/2019 | da Silva | Avoidance Actions: Commonwealth | Read sections of Kobre & Kim report dealing with PBA. | 0.3 | $112.50 |
| 3/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Budget to actual analysis for 2015 & 2016. | 0.6 | $225.00 |
| 3/25/2019 | L'Heureux | Avoidance Actions: Commonwealth | Commonwealth: Research addresses. | 5.0 | $1,875.00 |
| 3/25/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with R. Saunders for data gathering. | 0.2 | $75.00 |
| 3/25/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Data review, analysis, gathering, summarizing for cash flow analysis. | 2.8 | $1,050.00 |
| 3/25/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Preference payment and fraudulent transfer analysis. | 0.5 | $187.50 |
| 3/25/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Address research & touch bases w/ the team. | 4.8 | $1,800.00 |
| 3/25/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Research Addresses. | 0.9 | $337.50 |
| 3/26/2019 | Almquist | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | Almquist | Avoidance Actions: Commonwealth | Status update meeting regarding payment analysis with D. Graham, T. Donahue, R. Almquist | 0.5 | $187.50 |
| 3/26/2019 | Almquist | Avoidance Actions: Commonwealth | General: Review NDA documents, discuss project details with J. Reinhard / E. da Silva as necessary. | 0.8 | $300.00 |
| 3/26/2019 | da Silva | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | da Silva | Avoidance Actions: Commonwealth | Conference call with J. Reinhard and S. Martinez, Alix Partners, re: format of payment testing details. Discussion of summary of analytics. | 0.2 | $75.00 |
| 3/26/2019 | da Silva | Avoidance Actions: Commonwealth | General: Discussion with J. Reinhard regarding payment analysis progress and solvency analysis inputs. | 0.5 | $187.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/26/2019 | da Silva | Avoidance Actions: Commonwealth | General: Follow up email and discussion with Brown Rudnick regarding payment analysis output in useable format. | 0.1 | $37.50 |
| 3/26/2019 | Donahoe | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | Donahoe | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | Donahoe | Avoidance Actions: Commonwealth | Status update meeting regarding payment analysis with D. Graham, T. Donahue, R. Almquist | 0.4 | $150.00 |
| 3/26/2019 | Graham | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | Graham | Avoidance Actions: Commonwealth | Status update meeting regarding payment analysis with D. Graham, T. Donahue, R. Almquist | 0.5 | $187.50 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | Team meeting to discuss details payment analysis and solvency analysis performed to date and remaining to complete. | 1.0 | $375.00 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | Conference call with J. Reinhard and S. Martinez, Alix Partners, re: format of payment testing details. Discussion of summary of analytics. | 0.2 | $75.00 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Discussion with J. Reinhard regarding payment analysis progress and solvency analysis inputs. | 0.5 | $187.50 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | Status update meeting regarding payment analysis with D. Graham, T. Donahue, R. Almquist | 0.5 | $187.50 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Vender search including addresses for preference and avoidance analysis. | 1.8 | $675.00 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Preference payment evaluation. | 0.3 | $112.50 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Formulate work plan, divide out tasks. | 0.5 | $187.50 |
| 3/26/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Preference payment and fraudulent transfer analysis. | 3.3 | $1,237.50 |
| 3/26/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review contracts for address info, quality review of spread sheet. | 2.5 | $937.50 |
| 3/27/2019 | Almquist | Avoidance Actions: Commonwealth | Team meeting, review of payment analysis status. | 0.5 | $187.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/27/2019 | da Silva | Avoidance Actions: Commonwealth | General: Discussion with B. Wexler regarding payment analysis. Discussion with J. Reinhard re: payment analysis. | 0.2 | $75.00 |
| 3/27/2019 | Donahoe | Avoidance Actions: Commonwealth | Team meeting, review of payment analysis status. | 0.5 | $187.50 |
| 3/27/2019 | Graham | Avoidance Actions: Commonwealth | Team meeting, review of payment analysis status. | 0.5 | $187.50 |
| 3/27/2019 | Reinhard | Avoidance Actions: Commonwealth | Team meeting, review of payment analysis status. | 0.5 | $187.50 |
| 3/27/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Vender search including addresses for preference and avoidance analysis. | 5.2 | $1,950.00 |
| 3/27/2019 | Reinhard | Avoidance Actions: Commonwealth | Prep and call with R. Wexler re: presentation and analysis of preference payment test work. | 0.5 | $187.50 |
| 3/27/2019 | Reinhard | Avoidance Actions: Commonwealth | PREPA:  Review preference and fraudulent transfers data analysis. | 2.4 | $900.00 |
| 3/27/2019 | Wexler | Avoidance Actions: Commonwealth | T/C with J. Reinhard to review updates to DGC spreadsheet on avoidance claims. | 0.4 | $150.00 |
| 3/27/2019 | Wexler | Avoidance Actions: Commonwealth | Review DGC spreadsheet on avoidance claims. | 0.6 | $225.00 |
| 3/28/2019 | Almquist | Avoidance Actions: Commonwealth | Payment analysis update meeting. | 0.2 | $75.00 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Payment analysis update meeting. | 0.2 | $75.00 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Review analysis. | 0.2 | $75.00 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | General:  Discussion with Brown Rudnick regarding status and format of payment analysis. | 0.4 | $150.00 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with S. Martinez, Alix Partners, and J. Reinhard regarding status of Commonwealth payment analysis. | 0.3 | $112.50 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | General: Payment analysis categories. | 0.1 | $37.50 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding Commonwealth payment analysis testing. | 0.5 | $187.50 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding revenue lookup tool and analysis. | 0.2 | $75.00 |
| 3/28/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding data merge of data set for two years prior to petition with four years prior to petition date. Email to D. Barrett of Ankura re: same. | 0.4 | $150.00 |
| 3/28/2019 | Donahoe | Avoidance Actions: Commonwealth | Payment analysis update meeting. | 0.2 | $75.00 |

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/28/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Project planning. | 0.7 | $262.50 |
| 3/28/2019 | Graham | Avoidance Actions: Commonwealth | Payment analysis update meeting. | 0.2 | $75.00 |
| 3/28/2019 | Graham | Avoidance Actions: Commonwealth | ERS, HTA, and PREPA analysis. | 0.5 | $187.50 |
| 3/28/2019 | Graham | Avoidance Actions: Commonwealth | ERS: Updated ERS w/ four year information. Worked on creating the ERS file to match PREPA and HTA. | 6.1 | $2,287.50 |
| 3/28/2019 | L'Heureux | Avoidance Actions: Commonwealth | RES - searched and pulled contracts for vendors. | 3.0 | $1,125.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | Payment analysis update meeting. | 0.2 | $75.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | Review analysis. | 0.2 | $75.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Discussion with Brown Rudnick regarding status and format of payment analysis. | 0.4 | $150.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Discussion with S. Martinez, Alix Partners, and J. Reinhard regarding status of Commonwealth payment analysis. | 0.3 | $112.50 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Discussion with E. da Silva regarding revenue lookup tool and analysis. | 0.2 | $75.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Discussion with E. da Silva regarding payment analysis testing. | 0.5 | $187.50 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | ERS:  Analysis of preference payments and fraudulent transfers. | 0.7 | $262.50 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | HTA:  Analysis of preference payments and fraudulent transfers. | 1.8 | $675.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Discussion with E. da Silva regarding data merge of data set for two years prior to petition with four years prior to petition date. | 0.4 | $150.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: Commonwealth | PREPA:  Analysis of preference payments and fraudulent transfers. | 4.1 | $1,537.50 |
| 3/29/2019 | Almquist | Avoidance Actions: Commonwealth | HTA: Additional contracts analysis for four year HTA response workplan. | 1.7 | $637.50 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Call with Brown Rudnick regarding payment analysis. | 1.0 | $375.00 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with K. Train and D. Graham regarding further data analytics on the Commonwealth payment file. | 0.5 | $187.50 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Database tool lookup for payment analysis. | 0.2 | $75.00 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding status of payment analysis summary. | 0.2 | $75.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with D. Graham and T. Donohoe regarding status of payment analysis testing. | 0.1 | $37.50 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | General: Review of details of payment analysis for HTA and ERS. Review Commonwealth analysis. | 1.5 | $562.50 |
| 3/29/2019 | da Silva | Avoidance Actions: Commonwealth | Read 90 day analytics prepared by Alix Partners. | 0.1 | $37.50 |
| 3/29/2019 | Donahoe | Avoidance Actions: Commonwealth | ERS: Reviewing contracts, answering key parameter questions, and preparing draft ERS work product. | 5.8 | $2,175.00 |
| 3/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Accumulating 90-day data for the Commonwealth. | 3.2 | $1,200.00 |
| 3/29/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Discussion with K. Train and D. Graham regarding further data analytics on the Commonwealth payment file. | 0.2 | $75.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Call with Brown Rudnick regarding payment analysis. | 1.0 | $375.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Review 90 day analytic analysis from Alix Partners. | 0.1 | $37.50 |
| 3/29/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Discussion with E. da Silva regarding status of payment analysis summary. | 0.2 | $75.00 |
| 3/29/2019 | Train | Avoidance Actions: Commonwealth | Commonwealth: Discussion with K. Train and D. Graham regarding further data analytics on the Commonwealth payment file. | 0.5 | $187.50 |
| 3/29/2019 | Wexler | Avoidance Actions: Commonwealth | T/C with E. da Silva to review spreadsheet sorts for avoidance claims. | 0.2 | $75.00 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding status of Commonwealth analysis pivot tables, status of payment testing, workplan on solvency analysis. | 0.5 | $187.50 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Meeting amongst E. da Silva and J. Reinhard regarding initial Pivot Table analysis. | 0.9 | $337.50 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Plan specific data analytics and testing necessary for solvency analysis, cash flow model. | 1.0 | $375.00 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Review of Commonwealth payment analysis and resulting pivot tables. | 1.1 | $412.50 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with D. Graham regarding Commonwealth pivot table analysis. | 0.2 | $75.00 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with D. Graham regarding updated pivot table analysis. | 0.1 | $37.50 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Read pivot table analysis. Prepare summary of findings for presentation to Brown Rudnick. | 1.2 | $450.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Analyze details of Commonwealth payments by bucket and geography. Determine instrumentality or non-instrumentality. | 1.0 | $375.00 |
| 3/30/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Prepare list of follow up items for suggested further research on vendor payments. | 0.5 | $187.50 |
| 3/30/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Meeting amongst E. da Silva and J. Reinhard regarding initial Pivot Table analysis. | 0.9 | $337.50 |
| 3/30/2019 | Graham | Avoidance Actions: Commonwealth | Discussion w/ E. da Silva regarding updates to Pivot Table analysis. | 0.2 | $75.00 |
| 3/30/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on Pivot Table Analysis of vendor payments to sent to BR. | 7.8 | $2,925.00 |
| 3/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding status of Commonwealth analysis pivot tables, status of payment testing, workplan on solvency analysis. | 0.5 | $187.50 |
| 3/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Meeting amongst E. da Silva and J. Reinhard regarding initial Pivot Table analysis. | 0.9 | $337.50 |
| 3/30/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Meet with E. da Silva regarding project status, next steps, coordinate resources. | 0.4 | $150.00 |
| 3/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Payment analysis review. | 0.5 | $187.50 |
| 3/30/2019 | Reinhard | Avoidance Actions: Commonwealth | General:  Status update with E. da Silva. | 0.2 | $75.00 |
| 3/28/2019 | Donahoe | Avoidance Actions: ERS | ERS: Updating work product for contracts in 4 year look back and changing format to match PREPA. | 3.6 | $1,350.00 |
| 3/28/2019 | Graham | Avoidance Actions: ERS | ERS: Walk J. L'Heureux through pulling contracts for vendors. | 0.4 | $150.00 |
| 3/29/2019 | Graham | Avoidance Actions: ERS | ERS: Worked on complete the ERS file to be sent. | 9.1 | $3,412.50 |
| 3/29/2019 | Reinhard | Avoidance Actions: ERS | ERS:  Discuss preferences/fraudulent transfers analysis with T. Donahue and D. Graham/ | 0.2 | $75.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: ERS | ERS:  Review 4 year payment analysis prior to providing to Brown Rudnick. | 2.3 | $862.50 |
| 3/29/2019 | Reinhard | Avoidance Actions: ERS | ERS:  Formatting/editing 2 year payment analysis for Brown Rudnick. | 0.6 | $225.00 |
| 3/29/2019 | Saunders | Avoidance Actions: ERS | ERS: Public info research (4 year list). | 1.5 | $562.50 |
| 3/18/2019 | Saunders | Avoidance Actions: HTA | HTA: Contract Research. | 1.0 | $375.00 |
| 3/18/2019 | Saunders | Avoidance Actions: HTA | Analysis 2004 response data. | 0.9 | $337.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/22/2019 | Graham | Avoidance Actions: HTA | Updated ERS and HTA Worksheets for questions that were discusses in AM meeting. Began to work on Teammate analytics. | 2.2 | $825.00 |
| 3/26/2019 | Almquist | Avoidance Actions: HTA | HTA: Build worksheet & function to summarize litigation claim parameters. | 1.0 | $375.00 |
| 3/26/2019 | Almquist | Avoidance Actions: HTA | HTA: Working on contract analysis. | 4.5 | $1,687.50 |
| 3/27/2019 | Almquist | Avoidance Actions: HTA | HTA: Update information on payments analysis product & adjust formulas for testing parameters. | 1.1 | $412.50 |
| 3/27/2019 | Almquist | Avoidance Actions: HTA | HTA: Update HTA analytics based on team meeting and build & test pivot table summarization. | 1.3 | $487.50 |
| 3/27/2019 | Graham | Avoidance Actions: HTA | HTA: Update of HTA workplan with payments within 90 days of filing date and analytics column. Checked VLOOKUP formula to make sure it was pulling to Summary tab correctly. | 0.9 | $337.50 |
| 3/27/2019 | Graham | Avoidance Actions: HTA | HTA: Analysis of payments made by vendor for HTA. Created a chart of payment schedule by month. Pulled min, max, average, and count for payments made by vendor. Reviewed each vendor for payments made on the same day and checks with the same amount. | 5.2 | $1,950.00 |
| 3/27/2019 | Reinhard | Avoidance Actions: HTA | HTA:  Preference and fraudulent transfers data analysis | 1.1 | $412.50 |
| 3/27/2019 | Saunders | Avoidance Actions: HTA | HTA/PREPA/ERS: Address QC. | 2.0 | $750.00 |
| 3/28/2019 | Almquist | Avoidance Actions: HTA | HTA: Review contracts. | 0.5 | $187.50 |
| 3/28/2019 | Almquist | Avoidance Actions: HTA | HTA: Adjust data analytics to conform to presentation on other entities. Adjust tables as needed. | 1.2 | $450.00 |
| 3/28/2019 | Almquist | Avoidance Actions: HTA | HTA: Review contracts for additional two years of input data. Expand scope of spreadsheet. Ensure data is consistent between two year and four year products. | 3.8 | $1,425.00 |
| 3/28/2019 | Almquist | Avoidance Actions: HTA | HTA: Compare two year and four year work products, make adjustments to match PREPA format. | 1.0 | $375.00 |
| 3/28/2019 | da Silva | Avoidance Actions: HTA | HTA: Review of payment analysis. | 2.0 | $750.00 |
| 3/28/2019 | Donahoe | Avoidance Actions: HTA | HTA: Phone call with C. Woods to discuss issue with 4-year data. | 0.1 | $37.50 |
| 3/28/2019 | Donahoe | Avoidance Actions: HTA | HTA: Phone call with C. Woods to discuss supplier names. | 0.2 | $75.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/28/2019 | Donahoe | Avoidance Actions: HTA | HTA: Phone call with C. Woods to discuss HTA 4-year data. | 0.2 | $75.00 |
| 3/28/2019 | Reinhard | Avoidance Actions: HTA | Discuss HTA payment analysis (4 year) with C. Woods.. | 0.5 | $187.50 |
| 3/28/2019 | Saunders | Avoidance Actions: HTA | HTA: Adding links to support public info. | 1.0 | $375.00 |
| 3/28/2019 | Saunders | Avoidance Actions: HTA | HTA/ERS: Vendor Director/ Management team research. | 2.0 | $750.00 |
| 3/28/2019 | Woods | Avoidance Actions: HTA | HTA: Phone call with T. Donahoe to discuss 4 year data accuracy testing. | 0.2 | $75.00 |
| 3/28/2019 | Woods | Avoidance Actions: HTA | HTA: Review 4 year data for accuracy. | 1.0 | $375.00 |
| 3/28/2019 | Woods | Avoidance Actions: HTA | HTA: Call with T. Donahoe to discuss next step of 4 year data review. | 0.1 | $37.50 |
| 3/28/2019 | Woods | Avoidance Actions: HTA | HTA: Review 4 year data received and manipulate down to new raw data for review. | 5.9 | $2,212.50 |
| 3/28/2019 | Woods | Avoidance Actions: HTA | HTA: Call with J. Reinhard and E. da Silva to discuss progress on 4 year data review. | 0.5 | $187.50 |
| 3/29/2019 | Almquist | Avoidance Actions: HTA | HTA: Phone calls / correspondence with C. Woods re: increase in HTA payment analysis scope | 0.8 | $300.00 |
| 3/29/2019 | da Silva | Avoidance Actions: HTA | HTA: Detail review of payment analysis. | 1.2 | $450.00 |
| 3/29/2019 | L'Heureux | Avoidance Actions: HTA | HTA: Searched for overlaps between pivot table and interest parties for T. Donahoe. | 1.0 | $375.00 |
| 3/29/2019 | L'Heureux | Avoidance Actions: HTA | HTA: Search for contracts related to 4 year data. | 2.3 | $862.50 |
| 3/29/2019 | Reinhard | Avoidance Actions: HTA | HTA: Discuss preferences/fraudulent transfers analysis with C. Woods. | 0.2 | $75.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: HTA | HTA: Discuss preferences/fraudulent transfers analysis with T. Donahue and D. Graham. | 0.2 | $75.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: HTA | HTA: Review 2 year payment analysis prior to providing to Brown Rudnick. | 2.8 | $1,050.00 |
| 3/29/2019 | Reinhard | Avoidance Actions: HTA | HTA: Formatting/editing 2 year payment analysis for Brown Rudnick. | 0.6 | $225.00 |
| 3/29/2019 | Woods | Avoidance Actions: HTA | HTA: Discuss next steps with J. Reinhard. | 0.1 | $37.50 |
| 3/29/2019 | Woods | Avoidance Actions: HTA | HTA: Call with R. Almquist to discuss importing of new 4 year data into workplan. | 0.2 | $75.00 |
| 3/29/2019 | Woods | Avoidance Actions: HTA | HTA: Discuss next steps with J. Reinhard regarding importing new raw data into workplan. | 0.3 | $112.50 |
| 3/29/2019 | Woods | Avoidance Actions: HTA | HTA: Updating HTA Rule 2004 Response with new 4 year data. | 8.0 | $3,000.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/30/2019 | Almquist | Avoidance Actions: HTA | General: scheduling matters, check in with team to coordinate hand off of HTA project. | 0.4 | $150.00 |
| 3/30/2019 | da Silva | Avoidance Actions: HTA | Discussion with T. Donohoe and R. Surette regarding contract matching on HTA. | 0.2 | $75.00 |
| 3/30/2019 | Donahoe | Avoidance Actions: HTA | HTA: Analysis. | 0.2 | $75.00 |
| 3/30/2019 | Donahoe | Avoidance Actions: HTA | HTA: Walking through process for HTA Contracts with R. Surette. | 0.2 | $75.00 |
| 3/30/2019 | Donahoe | Avoidance Actions: HTA | HTA: Updating 4-year work product. | 2.9 | $1,087.50 |
| 3/30/2019 | Donahoe | Avoidance Actions: HTA | HTA:  Review C. Woods work. | 0.2 | $75.00 |
| 3/30/2019 | Reinhard | Avoidance Actions: HTA | HTA:  Payment analysis review. | 0.4 | $150.00 |
| 3/30/2019 | Reinhard | Avoidance Actions: HTA | Commonwealth/HTA:  Discussion with T. Donahue and D. Graham regarding preference/fraudulent transfer payment analysis. | 0.3 | $112.50 |
| 3/30/2019 | Surette | Avoidance Actions: HTA | HTA: Pulling contracts from Comptroller's website. | 1.3 | $487.50 |
| 3/30/2019 | Surette | Avoidance Actions: HTA | HTA: Review contracts with T. Donahue. | 0.2 | $75.00 |
| 3/30/2019 | Woods | Avoidance Actions: HTA | HTA: Updating HTA Rule 2004 Response with new 4 year data. | 1.5 | $562.50 |
| 3/30/2019 | Woods | Avoidance Actions: HTA | HTA: Call with T. Donahoe to discuss status of HTA Rule 2004 Response workplan. | 0.2 | $75.00 |
| 3/18/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Update supplier description field in database. | 0.4 | $150.00 |
| 3/18/2019 | Reinhard | Avoidance Actions: PREPA | PREPA:  Analysis of 2004 response data. | 0.3 | $112.50 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Research to identify Directors/Management of vendors. | 2.1 | $787.50 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Reviewing contracts and searching for contracts on Comptroller website | 3.1 | $1,162.50 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Searching Prime Clerk website for claims from vendors. | 1.3 | $487.50 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Reading contracts and updating PREPA work product for vendor contract details. | 2.9 | $1,087.50 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Translating contracts in Spanish. | 0.4 | $150.00 |
| 3/19/2019 | Donahoe | Avoidance Actions: PREPA | PREPA:  Discuss approach to 2-year analysis. | 0.2 | $75.00 |
| 3/19/2019 | Graham | Avoidance Actions: PREPA | Research: Pulled 2013 ERS and HTA Audited Financials statements, 2008 ERS Bonds, 2012 and 2014 Commonwealth GO Bonds, 2010 HTA Bonds, and Commonwealth liquidity reports. | 2.6 | $975.00 |

TIME DETAIL BY TASK CODE AND DATE Document
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/19/2019 | Koutoulas | Avoidance Actions: PREPA | PREPA: Analyze payments and contract analysis for 2 year look-back period. | 6.9 | $2,587.50 |
| 3/19/2019 | Reinhard | Avoidance Actions: PREPA | PREPA:  Discuss preference and 2-year review status with T. Donahue. | 0.2 | $75.00 |
| 3/20/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Searching through contracts and internet for Directors/Management of vendors. | 2.3 | $862.50 |
| 3/20/2019 | Koutoulas | Avoidance Actions: PREPA | PREPA contract review for 2 year look-back period. | 2.0 | $750.00 |
| 3/21/2019 | Reinhard | Avoidance Actions: PREPA | PREPA and HTA:  Review payment data for preference and fraudulent transfers. | 0.7 | $262.50 |
| 3/22/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Data entry related to list of potential defendants. | 0.2 | $75.00 |
| 3/22/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating schedule for questions regarding list of potential defendants. | 2.1 | $787.50 |
| 3/25/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Reviewing contract information and answering potential defendant questions. | 8.5 | $3,187.50 |
| 3/26/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for new column headings, vendor parameters and internet search for vendors in the news. | 4.9 | $1,837.50 |
| 3/26/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for KEY parameters and creating formula to capture all items in the KEY parameters. | 0.8 | $300.00 |
| 3/26/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for contracts and formulas related to potential defendant list. | 1.5 | $562.50 |
| 3/26/2019 | Graham | Avoidance Actions: PREPA | PREPA - Worked on analytics for all vendors, created charts of payments by month, and pulled min max average count of checks. | 10.0 | $3,750.00 |
| 3/26/2019 | L'Heureux | Avoidance Actions: PREPA | HTA/PREPA/ERS: Address Research. | 3.0 | $1,125.00 |
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Editing PREPA work product to include 90-Day payments and remove rows of multiple contracts. | 1.1 | $412.50 |
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Working with D. Graham to incorporate data analytics into work product and create summary table. | 1.0 | $375.00 |
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for KEY parameters. | 0.9 | $337.50 |
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Discussion with J. Reinhard about adding additional information about vendor services/types. | 0.3 | $112.50 |
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | General: Discussing excel functions for HTA & PREPA with R. Almquist. | 0.2 | $75.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/27/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for additional detail on services provided by vendors. | 3.4 | $1,275.00 |
| 3/27/2019 | Graham | Avoidance Actions: PREPA | PREPA: Analytics - Finished going through each vendor creating payment and scanning individual payments for trends or outlier payments. | 2.7 | $1,012.50 |
| 3/27/2019 | Graham | Avoidance Actions: PREPA | PREPA: Discussions w/ T. Donahoe to wrap up excel summary tab. | 1.0 | $375.00 |
| 3/28/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating PREPA work product for J. Reinhard's points, adding in addresses, and updating some public information. | 4.4 | $1,650.00 |
| 3/28/2019 | Donahoe | Avoidance Actions: PREPA | PREPA: Updating work product for additional supplier type detail. | 0.4 | $150.00 |
| 3/28/2019 | Saunders | Avoidance Actions: PREPA | PREPA/HTA/ERS: Research public info. | 3.0 | $1,125.00 |
| 3/29/2019 | Saunders | Avoidance Actions: PREPA | PREPA: Finish research on public info - pull links from articles. | 1.5 | $562.50 |
| 3/7/2019 | da Silva | General Investigation | Read case filings and Kobre & Kim report. | 2.0 | $750.00 |
| 3/12/2019 | da Silva | General Investigation | Analysis of Title III case background. | 0.9 | $337.50 |
| 3/12/2019 | da Silva | General Investigation | Perform technical research on solvency analysis. Research and read historical municipality bankruptcy cases for expert opinions. | 0.8 | $300.00 |
| 3/12/2019 | da Silva | General Investigation | Read and analyze Conway MacKenzie PBA Five-year Projections. | 1.0 | $375.00 |
| 3/14/2019 | da Silva | General Investigation | Read and analyze PR Commission for the Comprehensive Audit of the Public Credit Pre-audit survey report. | 0.8 | $300.00 |
| 3/14/2019 | Reinhard | General Investigation | Research on bankruptcy and Kobre & Kim report. | 2.0 | $750.00 |
| 3/14/2019 | Reinhard | General Investigation | Research, emails from Alix Partners, review information received to formulate plan. | 0.8 | $300.00 |
| 3/15/2019 | da Silva | General Investigation | Read and analyze spreadsheets provided by Alix Partners, prepare details of testing, and formulate documentation plan. | 0.5 | $187.50 |
| 3/15/2019 | da Silva | General Investigation | Read sections of Kobre & Kim report. | 0.5 | $187.50 |
| 3/15/2019 | da Silva | General Investigation | Research publicly available data. Research claims database. | 0.7 | $262.50 |
| 3/16/2019 | Graham | General Investigation | Discussion on Stockton documents. | 0.5 | $187.50 |
| 3/16/2019 | Graham | General Investigation | Phone call with J. Reinhard and reviewed Stockton documents for potential charts/templates to use. | 0.7 | $262.50 |
| 3/16/2019 | Reinhard | General Investigation | Discussion on Stockton documents. | 0.5 | $187.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/18/2019 | da Silva | General Investigation | General: read sections of Kobre & Kim report. | 0.6 | $225.00 |
| 3/18/2019 | Donahoe | General Investigation | General: Reading Kobre & Kim Final Investigative Report. | 0.9 | $337.50 |
| 3/18/2019 | Koutoulas | General Investigation | Read Kobre & Kim report, background of case, and workplan. | 3.0 | $1,125.00 |
| 3/19/2019 | da Silva | General Investigation | Read and analyze data provided by R. Sierra, Brown Rudnick. | 1.0 | $375.00 |
| 3/19/2019 | da Silva | General Investigation | General: read sections of Kobre & Kim report. | 0.9 | $337.50 |
| 3/19/2019 | Train | General Investigation | Review of Kobre & Kim report. | 1.0 | $375.00 |
| 3/20/2019 | da Silva | General Investigation | Research KPI government indices. | 0.4 | $150.00 |
| 3/20/2019 | da Silva | General Investigation | Read information provided by R. Sierra, Brown Rudnick, from document database. | 0.5 | $187.50 |
| 3/22/2019 | da Silva | General Investigation | General: Read excerpts of Kobre & Kim report. | 0.5 | $187.50 |
| 3/22/2019 | da Silva | General Investigation | General: read various presentations regarding projected solvency and liquidity. | 2.1 | $787.50 |
| 3/30/2019 | da Silva | General Investigation | Read Kobre & Kim report, Part VIII, starting on page 219. | 0.8 | $300.00 |
| 3/1/2019 | da Silva | Go Bonds / Debt Limit | Read GO Bond filing and excerpts from Kobre & Kim report. | 2.0 | $750.00 |
| 3/15/2019 | da Silva | Go Bonds / Debt Limit | Read GO Bond claim. | 0.5 | $187.50 |
| 3/20/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond issuance review and analysis of debt limit calculation. | 3.3 | $1,237.50 |
| 3/21/2019 | Koutoulas | Go Bonds / Debt Limit | Bond analysis overview with engagement team. | 0.5 | $187.50 |
| 3/21/2019 | Koutoulas | Go Bonds / Debt Limit | Bonds payable analysis for Commonwealth of PR bond issuances. | 4.4 | $1,650.00 |
| 3/21/2019 | Reinhard | Go Bonds / Debt Limit | Bond analysis. | 0.1 | $37.50 |
| 3/21/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond obligation and debt limitation calculation analysis. | 1.8 | $675.00 |
| 3/22/2019 | Graham | Go Bonds / Debt Limit | Meeting with D. Koutoulas to discuss bond workplan. | 0.9 | $337.50 |
| 3/22/2019 | Koutoulas | Go Bonds / Debt Limit | Analyze bonds payable sinking fund requirements and meeting with D. Graham to review. | 1.2 | $450.00 |
| 3/22/2019 | Koutoulas | Go Bonds / Debt Limit | Analyze bonds payable maturities. | 2.4 | $900.00 |
| 3/22/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond analysis for debt limitation. | 0.3 | $112.50 |
| 3/22/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond analysis for debt limitation. | 0.9 | $337.50 |
| 3/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  General obligation bond analysis of sources and uses. | 1.3 | $487.50 |
| 3/25/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard re: PBA lease payments, debt limit calculation. | 0.2 | $75.00 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/25/2019 | Reinhard | Go Bonds / Debt Limit | Discussion with E. da Silva re: PBA lease payments, debt limit calculation. | 0.2 | $75.00 |
| 3/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth: Debt limit calculation review and analysis. | 0.7 | $262.50 |
| 3/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth: PBA lease data search. | 0.3 | $112.50 |
| 3/28/2019 | da Silva | Go Bonds / Debt Limit | GO Bonds: Call with Rosa Sierra, Brown Rudnick, regarding bond payment recalculations per bondholder. | 0.3 | $112.50 |
| 3/28/2019 | da Silva | Go Bonds / Debt Limit | Review of bond offering document and sample of DTC reporting. Discussion with J. Reinhard on approach to calculations. | 1.1 | $412.50 |
| 3/28/2019 | Graham | Go Bonds / Debt Limit | Commonwealth: Worked on Bond Amortization schedules. | 3.2 | $1,200.00 |
| 3/28/2019 | Reinhard | Go Bonds / Debt Limit | GO Bonds: Call with Rosa Sierra, Brown Rudnick, regarding bond payment recalculations per bondholder. | 0.3 | $112.50 |
| 3/1/2019 | da Silva | Meetings and Communication with counsel | Call with Sunni Beville, Brown Rudnick, representatives from Paul Hastings, and S. Martinez, Alix Partners regarding avoidance actions. | 0.5 | $187.50 |
| 3/5/2019 | da Silva | Meetings and Communication with counsel | Call with Brown Rudnick, Conway MacKenzie, Paul Hastings, Alix Partners regarding PBA lease analysis. | 1.0 | $375.00 |
| 3/7/2019 | da Silva | Meetings and Communication with counsel | Standing weekly call with Brown Rudnick, Paul Hastings, Alix Partners regarding discovery request status and avoidance actions. | 1.0 | $375.00 |
| 3/12/2019 | da Silva | Meetings and Communication with counsel | Call with R. Reinhard, S. Beville, Brown Rudnick, as well as representatives from Paul Hastings, Alix Partners, Conway MacKenzie to discuss PBA Lease analysis. | 1.0 | $375.00 |
| 3/12/2019 | Reinhard | Meetings and Communication with counsel | Call with R. Reinhard, S. Beville, Brown Rudnick, as well as representatives from Paul Hastings, Alix Partners, Conway MacKenzie to discuss PBA Lease analysis. | 1.0 | $375.00 |
| 3/14/2019 | da Silva | Meetings and Communication with counsel | Standing weekly call with Brown Rudnick and Alix Partners re: avoidance actions. | 1.0 | $375.00 |
| 3/14/2019 | Reinhard | Meetings and Communication with counsel | Standing weekly call with Brown Rudnick and Alix Partners re: avoidance actions. | 1.0 | $375.00 |
| 3/15/2019 | da Silva | Meetings and Communication with counsel | Call with S. Martinez, Alix Partners, and D. Barrett, Ankura, to discuss 2004 discovery requests. | 0.5 | $187.50 |
| 3/15/2019 | da Silva | Meetings and Communication with counsel | Call with S. Martinez, Alix Partners, to discuss the 2004 Discovery requests. | 0.5 | $187.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/20/2019 | da Silva | Meetings and Communication with counsel | Conference call with R. Sierra, Brown Rudnick, and K. Train, J. Reinhard to discuss document database findings to date. | 0.5 | $187.50 |
| 3/20/2019 | Reinhard | Meetings and Communication with counsel | Conference call with R. Sierra, Brown Rudnick, and K. Train, J. Reinhard to discuss document database findings to date. | 0.5 | $187.50 |
| 3/20/2019 | Train | Meetings and Communication with counsel | Conference call with R. Sierra, Brown Rudnick, and K. Train, J. Reinhard to discuss document database findings to date. | 0.5 | $187.50 |
| 3/21/2019 | da Silva | Meetings and Communication with counsel | General: Weekly standing call with Brown Rudnick, Paul Hastings, and Alix Partners re: status. | 1.0 | $375.00 |
| 3/21/2019 | da Silva | Meetings and Communication with counsel | Call - E. da Silva, J. Reinhard and Brown Rudnick to discuss status of DGC work on payments analysis and solvency analysis. | 0.8 | $300.00 |
| 3/21/2019 | Reinhard | Meetings and Communication with counsel | General: Weekly standing call with Brown Rudnick, Paul Hastings, and Alix Partners re: status. | 1.1 | $412.50 |
| 3/21/2019 | Reinhard | Meetings and Communication with counsel | Call - E. da Silva, J. Reinhard and Brown Rudnick to discuss status of DGC work on payments analysis and solvency analysis. | 0.8 | $300.00 |
| 3/25/2019 | da Silva | Meetings and Communication with counsel | Call with J. Reinhard and S. Martinez regarding PBA data request. Follow up email to S. Beville, Brown Rudnick. | 0.3 | $112.50 |
| 3/25/2019 | Reinhard | Meetings and Communication with counsel | Call with J. Reinhard and S. Martinez regarding PBA data request. Follow up email to S. Beville, Brown Rudnick. | 0.3 | $112.50 |
| 3/29/2019 | da Silva | Meetings and Communication with counsel | Weekly standing update call with Brown Rudnick, Paul Hastings, and Alix Partners. | 1.2 | $450.00 |
| 3/29/2019 | Reinhard | Meetings and Communication with counsel | Weekly standing update call with Brown Rudnick, Paul Hastings, and Alix Partners. | 1.2 | $450.00 |
| 3/18/2019 | Burke | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | da Silva | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | da Silva | Case Administration | Prepare summary overview of case background. Prepare summary of DGC role. | 1.0 | $375.00 |
| 3/18/2019 | Donahoe | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/18/2019 | Graham | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | Koutoulas | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | Petitt | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | Reinhard | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | Saunders | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/18/2019 | Train | Case Administration | General meeting to discuss background and objectives of the project with the team, assign duties. | 1.1 | $412.50 |
| 3/13/2019 | Reinhard | Solvency | Research solvency, solvency computation, bankruptcy codes from an analysis standpoint including definitions of state v municipality, AICPA bankruptcy practice aids, scoping/narratives of workplan. | 9.0 | $3,375.00 |
| 3/14/2019 | da Silva | Solvency | Read and analyze data provided by Brown Rudnick and Alix Partners regarding 2004 discovery requests. | 1.0 | $375.00 |
| 3/14/2019 | Graham | Solvency | Research modeling guidelines for solvency analytics. | 8.2 | $3,075.00 |
| 3/14/2019 | Reinhard | Solvency | Read Kobre & Kim report, solvency analysis - investigate indicators of insolvency prior to Title III , review emails re: PREPA and HTA contracts. | 2.0 | $750.00 |
| 3/14/2019 | Reinhard | Solvency | Research solvency, solvency computation, bankruptcy codes - State v municipality, AICPA bankruptcy practice aids, scoping/narratives of Workplan. | 1.2 | $450.00 |
| 3/15/2019 | Reinhard | Solvency | Research, review PREPA and HTA 2004 responses, collect and review financial information for solvency project. | 8.3 | $3,112.50 |
| 3/16/2019 | da Silva | Solvency | Update detailed workplan regarding payment analysis and solvency analysis. | 1.0 | $375.00 |
| 3/16/2019 | Reinhard | Solvency | Research, solvency/related examples, prepare presentation for team assisting with the case. | 6.7 | $2,512.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|------|-------------|-----------|-------------|-------|-------|
| 3/18/2019 | da Silva | Solvency | Meeting- E. da Silva, K. Train, B. Wexler and J. Reinhard re: preference payment template, solvency analysis, claims analysis. | 1.0 | $375.00 |
| 3/18/2019 | da Silva | Solvency | Research and prepare solvency ration analysis. | 0.8 | $300.00 |
| 3/18/2019 | Graham | Solvency | Researched liquidity information for the Commonwealth. | 0.5 | $187.50 |
| 3/18/2019 | Koutoulas | Solvency | Contract analysis and review with J. Reinhard. | 0.9 | $337.50 |
| 3/18/2019 | Reinhard | Solvency | Meeting- E. da Silva, K. Train, B. Wexler and J. Reinhard re: preference payment template, solvency analysis, claims analysis. | 1.0 | $375.00 |
| 3/18/2019 | Reinhard | Solvency | General/All: Research and analysis for insolvency. | 2.8 | $1,050.00 |
| 3/18/2019 | Reinhard | Solvency | General/All: Research and analysis for insolvency. | 1.0 | $375.00 |
| 3/18/2019 | Reinhard | Solvency | Commonwealth: Read, review financial statements, summarize financial data, research and analysis of data from unaudited financial and operating reports. | 1.7 | $637.50 |
| 3/18/2019 | Train | Solvency | Meeting- E. da Silva, K. Train, B. Wexler and J. Reinhard re: preference payment template, solvency analysis, claims analysis. | 1.0 | $375.00 |
| 3/18/2019 | Wexler | Solvency | Meeting- E. da Silva, K. Train, B. Wexler and J. Reinhard re: preference payment template, solvency analysis, claims analysis. | 1.0 | $375.00 |
| 3/19/2019 | da Silva | Solvency | Meeting - E. da Silva, K. Train and J. Reinhard re: solvency analysis and data analytics. | 1.2 | $450.00 |
| 3/19/2019 | da Silva | Solvency | Call with Scott Martinez and Mike Westerman re: status of 2004 data request, payment testing, and solvency analysis and data available. | 0.4 | $150.00 |
| 3/19/2019 | Reinhard | Solvency | Meeting - E. da Silva, K. Train and J. Reinhard re: solvency analysis and data analytics. | 1.2 | $450.00 |
| 3/19/2019 | Reinhard | Solvency | General/All: Research and analysis for insolvency. | 0.4 | $150.00 |
| 3/19/2019 | Reinhard | Solvency | Commonwealth: Meeting with D. Koutoulas to discuss financial data analysis for insolvency. | 0.3 | $112.50 |
| 3/19/2019 | Reinhard | Solvency | Commonwealth: financial statement review for insolvency analysis. | 1.2 | $450.00 |
| 3/19/2019 | Reinhard | Solvency | Commonwealth: Prepared analysis for insolvency. Reviewed documents and schedules for payment preference. | 3.1 | $1,162.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/19/2019 | Train | Solvency | Meeting - E. da Silva, K. Train and J. Reinhard re: solvency analysis and data analytics. | 1.2 | $450.00 |
| 3/20/2019 | da Silva | Solvency | Discussion with J. Reinhard regarding data needed for solvency analysis. | 0.4 | $150.00 |
| 3/20/2019 | da Silva | Solvency | Read AICPA guidance regarding bankruptcy and solvency analysis. | 0.9 | $337.50 |
| 3/20/2019 | da Silva | Solvency | Commonwealth: Read audited financial statements and related footnotes 2015. | 1.5 | $562.50 |
| 3/20/2019 | da Silva | Solvency | General: Read presentations on liquidity and a way forward. | 1.1 | $412.50 |
| 3/20/2019 | da Silva | Solvency | General: read various professional guidance on solvency analysis. Update workplan with ratio analysis metrics. Begin research on nonprofit and governmental benchmarks. | 1.2 | $450.00 |
| 3/20/2019 | Koutoulas | Solvency | Solvency Ratio analysis for 2010 through 2015. | 5.7 | $2,137.50 |
| 3/20/2019 | Reinhard | Solvency | General:  Solvency and ratio analysis. | 0.7 | $262.50 |
| 3/20/2019 | Saunders | Solvency | Commonwealth: Research audited financial statements to identify liquidity disclosures. | 0.5 | $187.50 |
| 3/21/2019 | da Silva | Solvency | Commonwealth: Discussion with K. Train regarding solvency analysis modeling. | 0.1 | $37.50 |
| 3/21/2019 | da Silva | Solvency | General: Read working group report and projections. | 1.1 | $412.50 |
| 3/21/2019 | Koutoulas | Solvency | Solvency ratio analysis for Commonwealth of PR. | 3.0 | $1,125.00 |
| 3/21/2019 | Reinhard | Solvency | Commonwealth:  General obligation bond lookback, discussions and analysis. | 1.3 | $487.50 |
| 3/21/2019 | Train | Solvency | Commonwealth: Solvency analysis and modeling. | 0.1 | $37.50 |
| 3/22/2019 | da Silva | Solvency | Commonwealth: Call with S. Martinez, Alix Partners, to discuss payment testing. Also, discussion of solvency analysis. Also discussion of data retrieval. | 0.5 | $187.50 |
| 3/22/2019 | da Silva | Solvency | General: Solvency analysis discussion and review with team. | 1.0 | $375.00 |
| 3/22/2019 | da Silva | Solvency | Commonwealth: Read audited financial statements and related footnotes. | 1.0 | $375.00 |
| 3/22/2019 | da Silva | Solvency | Read authoritative guidance on solvency analysis. | 0.9 | $337.50 |
| 3/22/2019 | da Silva | Solvency | General: perform solvency research and update workplan. | 0.9 | $337.50 |

TIME DETAIL BY TASK CODE AND DATE
DICICCO, GULMAN AND COMPANY LLP

| DATE | PROESSIONAL | TASK CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 3/22/2019 | Petitt | Solvency | General: Solvency analysis discussion with team. | 0.5 | $187.50 |
| 3/22/2019 | Reinhard | Solvency | Commonwealth: Call with S. Martinez, Alix Partners, to discuss payment testing. Also, discussion of solvency analysis. Also discussion of data retrieval. | 0.5 | $187.50 |
| 3/22/2019 | Reinhard | Solvency | General:  Data collection and analysis for solvency. | 1.1 | $412.50 |
| 3/22/2019 | Saunders | Solvency | General: Solvency analysis discussion and review with team. | 0.1 | $37.50 |
| 3/23/2019 | da Silva | Solvency | Commonwealth: Discussion with J. Reinhard re: audited financial statements supplementary budget to actual data. | 0.2 | $75.00 |
| 3/23/2019 | Koutoulas | Solvency | Solvency analysis. | 3.8 | $1,425.00 |
| 3/23/2019 | Koutoulas | Solvency | Solvency analysis. | 0.2 | $75.00 |
| 3/23/2019 | Reinhard | Solvency | General:  Solvency discussion with D. Koutoulas. | 0.2 | $75.00 |
| 3/23/2019 | Reinhard | Solvency | General:  Solvency discussion with D. Koutoulas. | 0.6 | $225.00 |
| 3/23/2019 | Reinhard | Solvency | Commonwealth:  Data collection and analysis for solvency exercise. | 1.9 | $712.50 |
| 3/23/2019 | Saunders | Solvency | Commonwealth: Review of financial statements. | 2.5 | $937.50 |
| 3/25/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis. | 4.3 | $1,612.50 |
| 3/25/2019 | Reinhard | Solvency | Commonwealth: discussion with E. da Silva re: budget to actual disclosure in audited financial statements. | 0.2 | $75.00 |
| 3/26/2019 | Almquist | Solvency | General: review financial statements to summarize 2010-2016 budget & actual data. | 1.1 | $412.50 |
| 3/26/2019 | Reinhard | Solvency | Commonwealth:  Solvency data analysis. | 0.8 | $300.00 |
| 3/28/2019 | da Silva | Solvency | Solvency cash flow analysis. | 1.0 | $375.00 |
|  | **TOTAL** |  |  | **526.3** | **$197,362.50** |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from March 1, 2019 through March 31, 2019.


Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT E-2

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SECOND MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH APRIL 30, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    May 9, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   96338

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      April 1, 2019 – April 30, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

**Total Amount of Compensation**                    **$817,725.00**
**for Professional Services –**
**DEBTOR: COMMONWEALTH**

| | |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $81,772.50 |
| | |
| Interim Compensation for Professional Services (90%) | $735,952.50 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | - |
| | |
| Total Requested Payment Less Holdback | **$735,952.50** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2019 TO APRIL 30, 2019**

**DEBTOR: COMMONWEALTH**

**SUMMARY OF FEES BY TASK CODE**

| TASK CODE | HOURS | FEES | TOTAL AMOUNT |
|---|---|---|---|
| Avoidance Actions: Commonwealth | 1,688.50 | 633,187.50 | 633,187.50 |
| Case Administration | 14.70 | 5,512.50 | 5,512.50 |
| Fee Application | 6.70 | 2,512.50 | 2,512.50 |
| General Investigation | 59.10 | 22,162.50 | 22,162.50 |
| Go Bonds / Debt Limit | 192.50 | 72,187.50 | 72,187.50 |
| Meetings and Communication with counsel | 18.70 | 7,012.50 | 7,012.50 |
| Solvency | 200.40 | 75,150.00 | 75,150.00 |
| **TOTAL** | **2,180.60** | **817,725.00** | **817,725.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### APRIL 1, 2019 THROUGH APRIL 30, 2019

#### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 213.40 | 375.00 | 80,025.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 181.70 | 375.00 | 68,137.50 |
| Daniel Graham | N/A, Associate | 163.30 | 375.00 | 61,237.50 |
| Tomi Donahoe | N/A, Associate | 159.60 | 375.00 | 59,850.00 |
| Scott Draper | N/A, Associate | 127.30 | 375.00 | 47,737.50 |
| Carolina Belasque | N/A, Associate | 118.40 | 375.00 | 44,400.00 |
| Demitri Koutoulas | N/A, CPA | 108.80 | 375.00 | 40,800.00 |
| Zachary Sizelove | N/A, Associate | 104.50 | 375.00 | 39,187.50 |
| Nicole Forecast | N/A, Associate | 101.10 | 375.00 | 37,912.50 |
| Jacqueline L'Heureux | N/A, Associate | 95.00 | 375.00 | 35,625.00 |
| Michael Doherty | N/A, Associate | 89.90 | 375.00 | 33,712.50 |
| Rebecca Saunders | N/A, Associate | 89.00 | 375.00 | 33,375.00 |
| Kimberly Train | N/A, Partner, CPA | 83.10 | 375.00 | 31,162.50 |
| Cheryl Burke | N/A, Partner, MBA | 61.60 | 375.00 | 23,100.00 |
| Tammy Yu | N/A, Associate | 58.70 | 375.00 | 22,012.50 |
| Paul Marden | N/A, Associate | 31.20 | 375.00 | 11,700.00 |
| Kappy Freund | N/A, Associate | 29.30 | 375.00 | 10,987.50 |

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Dylan Petitt | N/A, Consulting Manager | 29.10 | 375.00 | 10,912.50 |
| Keri Morley | N/A, Associate | 27.10 | 375.00 | 10,162.50 |
| Brian Banda | N/A, Associate | 26.10 | 375.00 | 9,787.50 |
| Dawn Hagman | N/A, Associate | 25.30 | 375.00 | 9,487.50 |
| Judy Meier | N/A, Associate | 18.60 | 375.00 | 6,975.00 |
| Katie Dziewiszek | N/A, Associate | 18.20 | 375.00 | 6,825.00 |
| Robert Almquist | N/A, Associate | 17.00 | 375.00 | 6,375.00 |
| Tom Annino | N/A, Associate | 16.80 | 375.00 | 6,300.00 |
| Diana Romero | N/A, Associate | 16.80 | 375.00 | 6,300.00 |
| Nathaniel Oh | N/A, Associate | 13.60 | 375.00 | 5,100.00 |
| Nancy DeVito | N/A, Associate | 13.60 | 375.00 | 5,100.00 |
| Nisha Shrestha | N/A, Associate | 12.95 | 375.00 | 4,856.25 |
| Reeya Karki | N/A, Associate | 12.75 | 375.00 | 4,781.25 |
| Deb Dorsey | N/A, Associate | 12.00 | 375.00 | 4,500.00 |
| Tommy Zhang | N/A, Associate | 12.00 | 375.00 | 4,500.00 |
| John Pappas | N/A, Associate | 11.80 | 375.00 | 4,425.00 |
| Rachelle Surette | N/A, Associate | 11.30 | 375.00 | 4,237.50 |
| Laura Richards | N/A, Associate | 10.80 | 375.00 | 4,050.00 |
| Courtney Woods | N/A, CPA | 10.60 | 375.00 | 3,975.00 |
| Michael Lord | N/A, Associate | 10.20 | 375.00 | 3,825.00 |
| Amy Talbott | N/A, Associate | 7.80 | 375.00 | 2,925.00 |
| Isabelle Richards | N/A, Associate | 7.00 | 375.00 | 2,625.00 |
| Andrew Weisner | N/A, Associate | 7.00 | 375.00 | 2,625.00 |

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Jennifer Wood | N/A, CPA | 4.20 | 375.00 | 1,575.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 2.30 | 375.00 | 862.50 |
| Michael DeCampo | N/A, Associate | 2.00 | 375.00 | 750.00 |
| Michelle Ward | N/A, Associate | 1.80 | 375.00 | 675.00 |
| Dennis Neier | N/A, Senior Advisor, CPA Restructuring | 1.80 | 375.00 | 675.00 |
| Michelle Hubicsak | N/A, Associate | 1.80 | 375.00 | 675.00 |
| Dipesh Shrestha | N/A, Associate | 1.80 | 375.00 | 675.00 |
| Molly Kessler | N/A, Associate | 0.30 | 375.00 | 112.50 |
| Kerri Catalfamo | N/A, Associate | 0.30 | 375.00 | 112.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**FROM APRIL 1, 2019 THROUGH APRIL 30, 2019**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**
Deb Dorsey
billing@dgccpa.com
781-937-5122

**PAY BY CREDIT CARD ONLINE**
dgccpa.com/contact

**PAY BY PHONE**
Rachelle Surette
781-937-5347

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A New
York, NY 10128

Invoice No.      98397- A

Date          04/30/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED APRIL 1, 2019 THROUGH APRIL 30, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH

Current Amount Due          $ 817,725.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 4/1/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.2 | 3,825.00 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with J. Reinhard & T. Donahoe about Commonwealth contracts. | 0.1 | 37.50 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Review updated data set to include new fields provided by Zolfo Cooper. Various discussions with D. Graham. | 0.5 | 187.50 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Meeting with D. Koutoulas regarding solvency analysis. | 0.5 | 187.50 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Read and analyze payment testing spreadsheets. | 1.0 | 375.00 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discuss contract analysis with J. Reinhard. Develop uniform documentation. | 1.0 | 375.00 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Review of payment analysis data set. Plan of summary pivot tables needed. Discussion with D. Graham regarding execution of each. | 1.5 | 562.50 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Analysis of payment transaction testing details. Comparison of data fields in newly provided file from Zolfo Cooper to existing data file. | 1.2 | 450.00 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Prepare summary of payment analysis including stats and charts for Brown Rudnick/Special Claims Committee meeting. | 1.9 | 712.50 |
| 4/1/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Various questions/answers for Zolfo Cooper regarding the payment transaction testing data set. Clarification regarding coding fields. Addition of new data fields and merge with existing dataset. | 0.3 | 112.50 |
| 4/1/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Check RFP list against vendors on the Commonwealth 2-year data. | 0.9 | 337.50 |
| 4/1/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth - Comparing names on RFP list to all vendors in 4-year raw data. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/1/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussion with J. Reinhard & E. da Silva about Commonwealth contracts. | 0.1 | 37.50 |
| 4/1/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Discussed changes to pivot tables w/ E. daSilva. | 0.1 | 37.50 |
| 4/1/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Discuss updated data set from Zolfo Cooper w/ E. daSilva. | 0.2 | 75.00 |
| 4/1/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Update Pivot tables per E. daSilva's changes. Created new Pivot tables off of the new data set provided by Zolfo Cooper. | 8.8 | 3,300.00 |
| 4/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Discuss contract analysis with E. da Silva. Develop uniform documentation. | 1.0 | 375.00 |
| 4/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Guaranty research and analysis. | 3.0 | 1,125.00 |
| 4/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Solvency research and analysis. | 1.6 | 600.00 |
| 4/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Data analysis for preference and fraudulent transfer payments. | 0.6 | 225.00 |
| 4/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Insider research and analysis. | 0.1 | 37.50 |
| 4/1/2019 | da Silva | Case Administration | Call with K. Catalfamo, C. Burke, J. Reinhard regarding resource planning. | 0.2 | 75.00 |
| 4/1/2019 | da Silva | Case Administration | Prepare summary of project status for Special Claims Committee meeting. | 0.5 | 187.50 |
| 4/1/2019 | Reinhard | Case Administration | Call with K. Catalfamo, C. Burke, E. daSilva regarding resource planning. | 0.5 | 187.50 |
| 4/1/2019 | Burke | Fee Application | Fee Application: Project management and billing. | 2.4 | 900.00 |
| 4/1/2019 | da Silva | Fee Application | Call with C. Burke regarding invoice. | 0.2 | 75.00 |
| 4/1/2019 | da Silva | Meetings and Communication with counsel | Commonwealth: Call with S. Martinez, Zolfo Cooper, and J. Reinhard regarding contract analysis and division of work. | 0.3 | 112.50 |
| 4/1/2019 | da Silva | Meetings and Communication with counsel | Call with Ankura, Zolfo Cooper, J. Reinhard regarding payment data. | 0.2 | 75.00 |
| 4/1/2019 | da Silva | Meetings and Communication with counsel | Call with Brown Rudnick regarding Commonwealth payment analysis. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/1/2019 | Reinhard | Meetings and Communication with counsel | Call with Ankura, Zolfo Cooper, E. daSilva regarding payment data. | 0.2 | 75.00 |
| 4/1/2019 | Reinhard | Meetings and Communication with counsel | Call with Brown Rudnick regarding Commonwealth payment analysis. | 1.0 | 375.00 |
| 4/1/2019 | Reinhard | Meetings and Communication with counsel | Commonwealth: Call with S. Martinez, Zolfo Cooper, and E. daSilva regarding contract analysis and division of work. | 0.3 | 112.50 |
| 4/1/2019 | da Silva | Solvency | Commonwealth: Analysis of solvency. | 1.0 | 375.00 |
| 4/2/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Discuss plan for Commonwealth project with D.Graham and T.Donahue. | 0.5 | 187.50 |
| 4/2/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Set up analysis and planning for upcoming meeting, coordinate with scheduling & updated team. | 1.1 | 412.50 |
| 4/2/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Research and modeling of solvency analysis. | 2.0 | 750.00 |
| 4/2/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with J. Reinhard & T. Donohoe about Commonwealth contracts. | 0.1 | 37.50 |
| 4/2/2019 | da Silva | Avoidance Actions: Commonwealth | Various work with D. Graham regarding data coding and analytics/summaries of vendor universe and testing universe. | 3.0 | 1,125.00 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing vendor contracts for Commonwealth data. | 0.2 | 75.00 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussion with J. Reinhard, E. da Silva & R. Almquist about contract task with new team members. | 0.1 | 37.50 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing which vendors need to be included in the contract search. | 0.2 | 75.00 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussion with E. da Silva on interest party payments. | 0.1 | 37.50 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Comparing names on RFP list to all vendors in 4-year raw data. | 0.7 | 262.50 |
| 4/2/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Creating table of total payments to vendors on RFP list. | 0.6 | 225.00 |
| 4/2/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Analyzed Zolfo Cooper's payment analysis compared to DGC analysis. Performed reconciliation. | 6.5 | 2,437.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/2/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Updated listing contract analysis universe. | 1.2 | 450.00 |
| 4/2/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Discussion w/ E. daSilva about things to look into in preparation for phone call w/ Brown Rudnick. | 0.3 | 112.50 |
| 4/2/2019 | Graham | Avoidance Actions: Commonwealth | Updated sheet for categories for contract lookup for the Commonwealth. | 1.2 | 450.00 |
| 4/2/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Post-call/pre-call preparation and analysis of next steps for bond and payment analysis. | 0.5 | 187.50 |
| 4/2/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Guaranteed debt research and analysis. | 5.3 | 1,987.50 |
| 4/2/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  2 year preference payments analysis. | 1.6 | 600.00 |
| 4/2/2019 | da Silva | Case Administration | Update overall workstream plan and calendar. | 0.5 | 187.50 |
| 4/2/2019 | Train | Case Administration | Planning meeting with E. daSilva. | 1.0 | 375.00 |
| 4/2/2019 | da Silva | Meetings and Communication with counsel | Call with S. Beville, Brown Rudnick, regarding presentation of payment testing findings. | 0.5 | 187.50 |
| 4/2/2019 | da Silva | Meetings and Communication with counsel | Call with Special Claims Committee and Brown Rudnick. | 1.0 | 375.00 |
| 4/2/2019 | da Silva | Meetings and Communication with counsel | Call with Brown Rudnick and Paul Hastings re: avoidance actions. | 1.0 | 375.00 |
| 4/2/2019 | Reinhard | Meetings and Communication with counsel | Call with Paul Hastings, Brown Rudnick and E. da Silva regarding payments and bond actions. | 1.0 | 375.00 |
| 4/2/2019 | Reinhard | Meetings and Communication with counsel | Call with FOMB and Brown Rudnick. | 1.0 | 375.00 |
| 4/2/2019 | da Silva | Solvency | Solvency analysis discussion with K. Train. | 1.0 | 375.00 |
| 4/2/2019 | da Silva | Solvency | Planning meeting with K. Train. | 1.0 | 375.00 |
| 4/2/2019 | Koutoulas | Solvency | Cash flow analysis, fiscal 2010 to 2016 financials for Commonwealth of PR. | 8.0 | 3,000.00 |
| 4/3/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/3/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Answering questions for associate staff to move Commonwealth contract analysis project along, look into issues with Commonwealth contracts/agency lookups, work with T. Donahue to track progress and discuss various matters. | 2.9 | 1,087.50 |
| 4/3/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.6 | 2,850.00 |
| 4/3/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/3/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Rosa Sierra, Brown Rudnick, regarding fraudulent claims observation categories. | 0.2 | 75.00 |
| 4/3/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussing approach to compiling data for vendors/agencies with T. Donohoe, J. Reinhard & C. Burke. | 0.2 | 75.00 |
| 4/3/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Overview meeting with expanded team on payment analysis. | 1.0 | 375.00 |
| 4/3/2019 | da Silva | Avoidance Actions: Commonwealth | Prepare for meeting with team of analysts. | 0.5 | 187.50 |
| 4/3/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of merge two data sets together and overview of filtering out information that was not need in four year data set. Reconciliation of universe to Zolfo Cooper universe. | 4.0 | 1,500.00 |
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Compiling payment data on PBA and GO bonds. | 3.6 | 1,350.00 |
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Meeting with team to discuss Commonwealth contract matching. | 1.4 | 525.00 |
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Supervising new staff pulling contract information and answering staff questions. | 4.3 | 1,612.50 |
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing approach to compiling data for vendors/agencies with E. da Silva, J. Reinhard & C. Burke. | 0.2 | 75.00 |
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Explaining data export approach, supervising associates under new approach, and answering staff questions. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/3/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Asking J. Reinhard about what payment data needs to be compiled for bonds. | 0.1 | 37.50 |
| 4/3/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/3/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.6 | 2,850.00 |
| 4/3/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.6 | 2,850.00 |
| 4/3/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/3/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Attempted to merge two data sets together. Began filtering out information that was not need in four year data set. Tried to reconcile our data to Zolfo Coopers data. | 6.2 | 2,325.00 |
| 4/3/2019 | Graham | Avoidance Actions: Commonwealth | Introduction meeting regarding contract pulling for the commonwealth. | 1.5 | 562.50 |
| 4/3/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Updated Spreadsheet for changes for the contract lookup. | 1.1 | 412.50 |
| 4/3/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.6 | 225.00 |
| 4/3/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.5 | 2,812.50 |
| 4/3/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Meeting with E. da Silva, R. Almquist, C. Belasque, Z. Sizelove, J. L'Heureux, R. Saunders, S. Draper, N. Forecast, T. Donahue, D. Graham regarding the project, and more specifically the Commonwealth contract data research. | 1.5 | 562.50 |
| 4/3/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  4 year payment data analysis. | 2.2 | 825.00 |
| 4/3/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Contract matching analysis. | 1.8 | 675.00 |
| 4/3/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Preference payments analysis. | 0.7 | 262.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/3/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.0 | 2,625.00 |
| 4/3/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Testing new method for researching contracts. | 0.8 | 300.00 |
| 4/3/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 1.4 | 525.00 |
| 4/3/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/3/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.6 | 2,850.00 |
| 4/3/2019 | Petitt | General Investigation | General: Discussions with E. DaSilva and review of background documents. | 1.8 | 675.00 |
| 4/3/2019 | Burke | Go Bonds / Debt Limit | Bonds: Research bond holders. | 0.8 | 300.00 |
| 4/3/2019 | da Silva | Go Bonds / Debt Limit | Call with Brown Rudnick to discuss the GO objection and DTC data request. | 1.0 | 375.00 |
| 4/3/2019 | da Silva | Go Bonds / Debt Limit | Guaranteed debt and other research. | 0.5 | 187.50 |
| 4/3/2019 | Donahoe | Go Bonds / Debt Limit | General: Discussion bond exercise with J. Reinhard. | 0.2 | 75.00 |
| 4/3/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt and other debt analysis. | 0.9 | 337.50 |
| 4/3/2019 | Reinhard | Go Bonds / Debt Limit | Bond analysis including CUSIP research and compilation of payment dates. | 1.2 | 450.00 |
| 4/3/2019 | Reinhard | Meetings and Communication with counsel | Call with Brown Rudnick, E. da Silva. | 1.0 | 375.00 |
| 4/3/2019 | da Silva | Solvency | Meeting with D. Koutoulas regarding solvency analysis. | 1.0 | 375.00 |
| 4/3/2019 | da Silva | Solvency | Cash flow analysis review and discussion. Preliminary findings reviewed. Additional research. | 2.0 | 750.00 |
| 4/3/2019 | da Silva | Solvency | Meeting with K. Train re: solvency workplan. | 0.5 | 187.50 |
| 4/3/2019 | Koutoulas | Solvency | Cash flow analysis, balance sheet and income statements for fiscal 2010 to 2016. | 8.5 | 3,187.50 |
| 4/3/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis and research. | 0.9 | 337.50 |
| 4/3/2019 | Train | Solvency | Solvency analysis re: Commonwealth cash flow. | 1.1 | 412.50 |
| 4/3/2019 | Train | Solvency | Meeting with D. Koutoulas re: solvency. | 0.5 | 187.50 |
| 4/4/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Orientation Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/4/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/4/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Prepare permissions and OneDrive setup. | 2.0 | 750.00 |
| 4/4/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. and access database troubleshooting. | 1.0 | 375.00 |
| 4/4/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Orientation Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |
| 4/4/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 7.2 | 2,700.00 |
| 4/4/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.0 | 1,125.00 |
| 4/4/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Vendor payment analysis. | 7.0 | 2,625.00 |
| 4/4/2019 | Burke | Avoidance Actions: Commonwealth | Payment Analysis: Call to scope project. | 0.8 | 300.00 |
| 4/4/2019 | Catalfamo | Avoidance Actions: Commonwealth | Commonwealth: Orientation meeting for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Follow up meeting with Brown Rudnick, Paul Hastings, and Zolfo Cooper to discuss details of payment testing and division of duties between Zolfo Cooper and DGC. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with S. Beville, R. Sierra, T. Axelrod, Brown Rudnick, regarding payment analysis, database reconciliation, and coordination with Zolfo Cooper. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding status of payment analysis. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Revise workplan for payment testing analysis based on various meetings with Brown Rudnick. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Various updates to workstream plans. Estimated completion dates. General overview of data universe and completeness expected in collection of contract data available online. | 1.2 | 450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: reconciliation of payment database, analysis of details of database. | 4.0 | 1,500.00 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Preparation of summary materials on status of 2 year period analysis for meeting at Brown Rudnick. | 1.0 | 375.00 |
| 4/4/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Summary of 2 year lookback analysis and strategy for 4 year period. | 1.2 | 450.00 |
| 4/4/2019 | DeVito | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | DeVito | Avoidance Actions: Commonwealth | Commonwealth: Tee-Up Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |
| 4/4/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Meeting with team to discuss Vendor Contract Analysis. | 0.8 | 300.00 |
| 4/4/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.2 | 825.00 |
| 4/4/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.7 | 2,887.50 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with Operations group about contract look-up. | 1.5 | 562.50 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Finalizing list of vendors for Commonwealth contract matching, assisting with SharePoint file, and e-mail PR team. | 4.2 | 1,575.00 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Contract matching - review. | 4.5 | 1,687.50 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with T. Yu about setting up SharePoint excel file. | 0.2 | 75.00 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with T. Yu and B. Banda about SharePoint file. | 0.2 | 75.00 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Genera: Phone call with J. Reinhard, K. Train, E. da Silva, D. Graham, and C. Burke about approach and staffing for commonwealth contracts. | 0.7 | 262.50 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with E. da Silva to discuss key vendors to analyze. | 0.1 | 37.50 |
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with D. Graham to review vendor buckets excel and creating table of same day/amount payments by vendor. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/4/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with C. Woods & M. Doherty to discuss pulling contract data. | 0.8 | 300.00 |
| 4/4/2019 | Dorsey | Avoidance Actions: Commonwealth | Commonwealth: Tee-Up Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |
| 4/4/2019 | Dorsey | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/4/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.1 | 2,662.50 |
| 4/4/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/4/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.6 | 2,850.00 |
| 4/4/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on updating duplicate names. Determined that our data set should be run off of Vendor ID and not name. | 3.2 | 1,200.00 |
| 4/4/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked to merge four year data in Access. Ran reports to get our 90 day non government data. | 12.3 | 4,612.50 |
| 4/4/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Hubicsak | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Hubicsak | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Kessler | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Koutoulas | Avoidance Actions: Commonwealth | Cash flow test; research Commonwealth of PR demographic trends and government service expenses. | 8.0 | 3,000.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/4/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.4 | 900.00 |
| 4/4/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.1 | 3,037.50 |
| 4/4/2019 | Lord | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Lord | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.7 | 262.50 |
| 4/4/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Discussion with D. Graham and T. Donough to go over pulling contracts/OJT. | 3.4 | 1,275.00 |
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Coordination and review of data, including completeness and reconciliation with two-year data, for four-year payment analysis and contract matching. | 7.4 | 2,775.00 |
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | General: Phone call with T. Donahue, K. Train, E. da Silva, D. Graham, and C. Burke about approach and staffing for commonwealth contracts. | 0.7 | 262.50 |
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | Call with Zolfo Cooper regarding preference and fraudulent claims analysis. | 0.4 | 150.00 |
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with E. da Silva regarding status of payment analysis. | 0.5 | 187.50 |
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Debt analysis and data research. | 0.9 | 337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 4/4/2019 | Reinhard | Avoidance Actions: Commonwealth | Calls with C. Burke regarding access database file and data validation/extraction into excel. | 0.5 | 187.50 |
| 4/4/2019 | Richards | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.7 | 1,762.50 |
| 4/4/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Shrestha | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Shrestha | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.4 | 2,025.00 |
| 4/4/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.6 | 2,100.00 |
| 4/4/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Talbott | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Talbott | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Ward | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Ward | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Woods | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 9.2 | 3,450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/4/2019 | Woods | Avoidance Actions: Commonwealth | Commonwealth: Meeting with T. Donahoe & M. Doherty to discuss pulling contract data. | 0.8 | 300.00 |
| 4/4/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.2 | 450.00 |
| 4/4/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Help T Donahoe create excel online file to be worked on by users to aggregate research findings on vendor contracts. Create instructions for users working on vendor contract project. | 1.7 | 637.50 |
| 4/4/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/4/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Training session for Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/4/2019 | da Silva | Case Administration | Case project planning. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Fee Application | Various discussions with K. Train and C. Burke regarding payment analysis components and data received. | 1.0 | 375.00 |
| 4/4/2019 | da Silva | Go Bonds / Debt Limit | Meeting with K. Train and J. Reinhard re: debt analysis. | 0.4 | 150.00 |
| 4/4/2019 | da Silva | Go Bonds / Debt Limit | Follow up analysis on bond payments. Brief discussion with J. Reinhard. | 1.1 | 412.50 |
| 4/4/2019 | Donahoe | Go Bonds / Debt Limit | General: Compiling GO and PBA bond data, including notice dates for delinquent payments. | 1.6 | 600.00 |
| 4/4/2019 | Donahoe | Go Bonds / Debt Limit | General: Compiling GO bond information and downloading delinquent payment notifications. | 1.3 | 487.50 |
| 4/4/2019 | Neier | Go Bonds / Debt Limit | Preparation of an email to E da Silva and J Reinhardt regarding CUSIP numbers, their meaning and their use. | 0.3 | 112.50 |
| 4/4/2019 | Neier | Go Bonds / Debt Limit | Research into methods of identifying the names of individual bond holders; research into how to find missing interest payments; email to E da Silva and J Reinhardt regarding the same. | 0.4 | 150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/4/2019 | Neier | Go Bonds / Debt Limit | Conference calls with Jackie Reinhardt regarding the background of the case, the issue of being able to find the names of the individual bond holders, the issue of how to find out which interest payments were missed. | 0.3 | 112.50 |
| 4/4/2019 | Neier | Go Bonds / Debt Limit | Sending an email to E da Silva and J Reinhard explaining a method to use to find missing interest payments. | 0.2 | 75.00 |
| 4/4/2019 | Reinhard | Go Bonds / Debt Limit | Meeting with K. Train re: Commonwealth debt analysis. | 0.4 | 150.00 |
| 4/4/2019 | Train | Go Bonds / Debt Limit | Meeting with J. Reinhard re: Commonwealth debt analysis. | 0.4 | 150.00 |
| 4/4/2019 | Richards | Go Bonds / Debt Limit | Commonwealth: Tee-Up Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |
| 4/4/2019 | da Silva | Meetings and Communication with counsel | Weekly avoidance action conference call with Brown Rudnick, Paul Hastings, and Zolfo Cooper. | 0.5 | 187.50 |
| 4/4/2019 | da Silva | Meetings and Communication with counsel | Call with Brown Rudnick and Special Claims Committee regarding status of payment analysis and process for avoidance actions. | 1.5 | 562.50 |
| 4/4/2019 | Train | Solvency | Solvency debt analysis meeting with J. Reinhard. | 1.0 | 375.00 |
| 4/4/2019 | Train | Solvency | Call with E. da Silva and Zolfo Cooper re: vendor payment database source data. | 0.3 | 112.50 |
| 4/4/2019 | Train | Solvency | Reconciliation of second dataset for Commonwealth vendor payment database, including testing to control totals. | 4.4 | 1,650.00 |
| 4/4/2019 | Train | Solvency | Reconciliation of dataset for Commonwealth vendor payments to control totals; analysis of data based on vendor name and identification code. | 4.8 | 1,800.00 |
| 4/5/2019 | Almquist | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.9 | 337.50 |
| 4/5/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.2 | 2,325.00 |
| 4/5/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 0.5 | 187.50 |
| 4/5/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 4.7 | 1,762.50 |
| 4/5/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 11.5 | 4,312.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/5/2019 | Burke | Avoidance Actions: Commonwealth | Avoidance Actions: Analysis of payment database. | 4.2 | 1,575.00 |
| 4/5/2019 | Burke | Avoidance Actions: Commonwealth | Avoidance Actions: Data analysis focused on vendors over $1m. | 2.3 | 862.50 |
| 4/5/2019 | Burke | Avoidance Actions: Commonwealth | Discussion and preparation of strategy for contract analysis. | 0.5 | 187.50 |
| 4/5/2019 | Burke | Avoidance Actions: Commonwealth | Discussion regarding payment analysis and findings. | 0.8 | 300.00 |
| 4/5/2019 | da Silva | Avoidance Actions: Commonwealth | Reconciliation of vendor database, review of summary reconciliation. Discussion regarding vendor IDs. Discussion regarding vendors with payments in 90 day period. Reconciliation of same. | 4.0 | 1,500.00 |
| 4/5/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Brown Rudnick regarding avoidance actions logistics. | 0.5 | 187.50 |
| 4/5/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Zolfo Cooper regarding database raw data file. | 0.5 | 187.50 |
| 4/5/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with T. Donohoe regarding status of payment analysis. | 0.5 | 187.50 |
| 4/5/2019 | DeVito | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.0 | 3,000.00 |
| 4/5/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.1 | 4,162.50 |
| 4/5/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with K. Train, C. Burke, J. Reinhard, D. Graham & D. Petitt. | 0.5 | 187.50 |
| 4/5/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Contract matching, reviewing list of 90-Day vendor payments and comparing to contracts analyzed. | 3.7 | 1,387.50 |
| 4/5/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Contract matching, answering questions, and comparing vendor list to work product. | 5.4 | 2,025.00 |
| 4/5/2019 | Dorsey | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/5/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.6 | 3,975.00 |
| 4/5/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.0 | 3,000.00 |
| 4/5/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.0 | 1,875.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/5/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Put together 4 Year list over 1M. Worked to reconcile our balance with Zolfo Cooper's balances. Received Zolfo Cooper's updated 90 day listing of vendors over $1M. | 8.7 | 3,262.50 |
| 4/5/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Updated Master file for Vendor ID's. | 1.1 | 412.50 |
| 4/5/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.3 | 2,737.50 |
| 4/5/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.0 | 1,875.00 |
| 4/5/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 5.5 | 2,062.50 |
| 4/5/2019 | Lord | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.6 | 1,350.00 |
| 4/5/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.5 | 187.50 |
| 4/5/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.5 | 3,187.50 |
| 4/5/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.5 | 3,187.50 |
| 4/5/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.4 | 2,400.00 |
| 4/5/2019 | Pappas | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/5/2019 | Pappas | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.3 | 112.50 |
| 4/5/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.6 | 600.00 |
| 4/5/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Meeting with K. Train, T. Donahoe, D. Graham, J. Reinhard, and C. Burke about approach to pulling contracts. | 0.5 | 187.50 |
| 4/5/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Preference and fraudulent transfer analysis. | 1.6 | 600.00 |
| 4/5/2019 | Reinhard | Avoidance Actions: Commonwealth | Discussion with C. Burke, K. Train, D. Petitt, D. Graham, T. Donahue regarding payment analysis. | 0.5 | 187.50 |
| 4/5/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Address compilation project. | 0.3 | 112.50 |
| 4/5/2019 | Richards | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/5/2019 | Richards | Avoidance Actions: Commonwealth | Commonwealth: Orientation Meeting for Vendor Contract Analysis . | 0.3 | 112.50 |
| 4/5/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.2 | 2,325.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/5/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review process for weekend help. | 0.5 | 187.50 |
| 4/5/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review process for weekend help. | 0.3 | 112.50 |
| 4/5/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/5/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Assisting team with vendor analysis questions. | 7.0 | 2,625.00 |
| 4/5/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.5 | 4,312.50 |
| 4/5/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.2 | 450.00 |
| 4/5/2019 | Train | Avoidance Actions: Commonwealth | Reconciliation of database; prepare list of 1,050 vendor identifications; meet with D. Graham and C. Burke. | 4.7 | 1,762.50 |
| 4/5/2019 | Woods | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.6 | 225.00 |
| 4/5/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.6 | 975.00 |
| 4/5/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.4 | 2,025.00 |
| 4/5/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Review process for weekend  help. | 0.3 | 112.50 |
| 4/5/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/5/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/5/2019 | Donahoe | Case Administration | General: Phone call with Ops team to discuss extra help for the weekend. | 0.3 | 112.50 |
| 4/5/2019 | Donahoe | General Investigation | General: Bond & CUSIP payment analysis. | 0.8 | 300.00 |
| 4/5/2019 | da Silva | Go Bonds / Debt Limit | GO Bond analysis - read Kobre Kim Report sections. | 1.0 | 375.00 |
| 4/5/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard regarding bond and debt analysis. | 0.5 | 187.50 |
| 4/5/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  GO Bond CUSIP analysis. | 1.0 | 375.00 |
| 4/5/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt issuance analysis. | 0.4 | 150.00 |
| 4/5/2019 | Reinhard | Go Bonds / Debt Limit | Call with Proskauer and Brown Rudnick regarding the debt limit calculation. | 1.0 | 375.00 |
| 4/5/2019 | da Silva | Solvency | Financial statement analysis. | 1.0 | 375.00 |
| 4/5/2019 | Koutoulas | Solvency | Solvency analysis - review Working Group reports detailing financing gaps and planned revenue and expenses to address financing gap. | 5.5 | 2,062.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 4/6/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.3 | 862.50 |
| 4/6/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/6/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.1 | 1,162.50 |
| 4/6/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 8.5 | 3,187.50 |
| 4/6/2019 | Burke | Avoidance Actions: Commonwealth | Avoidance claims: Discussion regarding project plan. | 0.2 | 75.00 |
| 4/6/2019 | Burke | Avoidance Actions: Commonwealth | Avoidance Actions: Vendors over $1m analysis. | 0.2 | 75.00 |
| 4/6/2019 | Burke | Avoidance Actions: Commonwealth | Avoidance Actions: Vendors over $1m analysis. | 0.9 | 337.50 |
| 4/6/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of 90 day payment history database and summary analytics. Reconciliation of same. Reconciliation of data to Zolfo Cooper summary. | 4.0 | 1,500.00 |
| 4/6/2019 | da Silva | Avoidance Actions: Commonwealth | Review and discussion of vendor contract analysis process. | 3.0 | 1,125.00 |
| 4/6/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Read and analyze Zolfo Cooper payment data. Reconcile to DGC database. | 1.5 | 562.50 |
| 4/6/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: work on reconciliation of database. | 1.1 | 412.50 |
| 4/6/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Payment analysis testing and strategy. Overview of data analytics. | 3.1 | 1,162.50 |
| 4/6/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.4 | 1,275.00 |
| 4/6/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 6.4 | 2,400.00 |
| 4/6/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing contracts & analyzing data from contract matching. | 7.8 | 2,925.00 |
| 4/6/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing work completed to date and prioritizing tasks for upcoming deadlines. | 3.0 | 1,125.00 |
| 4/6/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.6 | 3,225.00 |
| 4/6/2019 | Dziewiszek | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/6/2019 | Dziewiszek | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.9 | 712.50 |
| 4/6/2019 | Dziewiszek | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/6/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 9.5 | 3,562.50 |
| 4/6/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.0 | 3,000.00 |
| 4/6/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Analyzed 90 Day data. Received new documents from Zolfo Cooper and analyzed data. | 11.2 | 4,200.00 |
| 4/6/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.1 | 2,662.50 |
| 4/6/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 9.8 | 3,675.00 |
| 4/6/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.0 | 2,250.00 |
| 4/6/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.5 | 187.50 |
| 4/6/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.7 | 262.50 |
| 4/6/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.7 | 2,887.50 |
| 4/6/2019 | Pappas | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/6/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.2 | 450.00 |
| 4/6/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Preference payment analysis. | 1.2 | 450.00 |
| 4/6/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Address compilation project. | 0.3 | 112.50 |
| 4/6/2019 | Richards | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.2 | 1,575.00 |
| 4/6/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/6/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Training on Vendor Contract Analysis . | 3.0 | 1,125.00 |
| 4/6/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review work on Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/6/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Assisting team with vendor analysis questions. | 1.5 | 562.50 |
| 4/6/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/6/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 9.2 | 3,450.00 |
| 4/6/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.2 | 3,075.00 |
| 4/6/2019 | Surette | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.1 | 37.50 |
| 4/6/2019 | Talbott | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/6/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.5 | 2,812.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/6/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.5 | 2,812.50 |
| 4/6/2019 | Train | Avoidance Actions: Commonwealth | Calls with D. Graham reconciling database (vendors without IDs, name identification). | 2.6 | 975.00 |
| 4/6/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.8 | 675.00 |
| 4/6/2019 | DeVito | Case Administration | Commonwealth: Onboarding individuals for this project, providing them with necessary paperwork, non-disclosures and time sheets for tracking time. | 1.2 | 450.00 |
| 4/6/2019 | Donahoe | Case Administration | General: Phone call with C. Burke about scheduling for Sunday 4/7. | 0.1 | 37.50 |
| 4/6/2019 | Donahoe | Case Administration | General: E-mailing team about tasks for Sunday. | 0.1 | 37.50 |
| 4/6/2019 | Donahoe | Case Administration | General: E-mail to team about protocols in SharePoint file. | 0.2 | 75.00 |
| 4/6/2019 | Burke | Fee Application | Fee Submission: March invoice. | 2.3 | 862.50 |
| 4/6/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  GO Bond CUSIP spreadsheet. | 0.5 | 187.50 |
| 4/6/2019 | Reinhard | Solvency | Commonwealth:  Solvency and debt analysis and data research. | 2.0 | 750.00 |
| 4/6/2019 | Train | Solvency | Call with D. Koutoulas. | 0.2 | 75.00 |
| 4/7/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.6 | 975.00 |
| 4/7/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.6 | 1,350.00 |
| 4/7/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 4.9 | 1,837.50 |
| 4/7/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Read and analyze detailed testing spreadsheet. | 1.5 | 562.50 |
| 4/7/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Payment vendor analysis, 90 day analysis, preparation of summary statistics, database reconciliation, file storage and organization. | 9.0 | 3,375.00 |
| 4/7/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 4.2 | 1,575.00 |
| 4/7/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Instruction and supervision on Vendor Contract Analysis. | 0.2 | 75.00 |
| 4/7/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Setting up and orienting staff assisting with addresses. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/7/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Instruction and supervision on Vendor Contract Analysis. | 5.9 | 2,212.50 |
| 4/7/2019 | Dorsey | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 8.5 | 3,187.50 |
| 4/7/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/7/2019 | Dziewiszek | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.5 | 1,687.50 |
| 4/7/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.5 | 2,812.50 |
| 4/7/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.0 | 2,250.00 |
| 4/7/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth - Organized the remaining addresses. Created final naming convention. Updated Raw data to reflect contract indicia. | 7.5 | 2,812.50 |
| 4/7/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.5 | 1,312.50 |
| 4/7/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.0 | 1,125.00 |
| 4/7/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.3 | 2,737.50 |
| 4/7/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/7/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.5 | 2,437.50 |
| 4/7/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.4 | 900.00 |
| 4/7/2019 | Richards | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.5 | 1,312.50 |
| 4/7/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/7/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.0 | 2,250.00 |
| 4/7/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.8 | 1,800.00 |
| 4/7/2019 | Talbott | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.0 | 1,875.00 |
| 4/7/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.3 | 1,968.75 |
| 4/7/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.5 | 2,043.75 |
| 4/7/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.0 | 2,625.00 |
| 4/7/2019 | Temp | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.0 | 2,625.00 |
| 4/7/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.5 | 937.50 |
| 4/7/2019 | Train | Solvency | Review Zolfo Cooper's analysis. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/7/2019 | Train | Solvency | Call with D. Graham. | 0.4 | 150.00 |
| 4/7/2019 | Train | Solvency | Solvency work plan - Altman Z research. | 0.8 | 300.00 |
| 4/8/2019 | Annino | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.9 | 1,087.50 |
| 4/8/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.6 | 1,350.00 |
| 4/8/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 9.7 | 3,637.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Various discussions with T. Donahoe regarding status of analysis summary and findings. | 0.5 | 187.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Collate payment analytics and summarize. | 2.0 | 750.00 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Various discussion with D. Graham regarding database coding and streamline of summary reports. | 0.5 | 187.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Payment analysis - Prepare summary of items for further discussion. | 0.9 | 337.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Reconcile payment testing for the 90 day period. | 0.2 | 75.00 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth Avoidance: Discussion with Zolfo Cooper regarding Commonwealth entities within raw data file, status of testing. | 1.1 | 412.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with T. Donahue regarding status of contract matching results and related coding. | 0.5 | 187.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: review of payment testing results. | 1.7 | 637.50 |
| 4/8/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Analyze master list of payments for DBA references. | 1.2 | 450.00 |
| 4/8/2019 | DeVito | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.6 | 975.00 |
| 4/8/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 0.7 | 262.50 |
| 4/8/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.1 | 3,787.50 |
| 4/8/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with E. da Silva about 90-Day work product. | 0.4 | 150.00 |
| 4/8/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Compiling and organizing vendors on 90-Day List. | 10.7 | 4,012.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/8/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/8/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with Beth to discuss additional information needed in 90-Day list. | 0.5 | 187.50 |
| 4/8/2019 | Dorsey | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.7 | 262.50 |
| 4/8/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.3 | 3,862.50 |
| 4/8/2019 | Dziewiszek | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 7.8 | 2,925.00 |
| 4/8/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.0 | 4,125.00 |
| 4/8/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.5 | 1,687.50 |
| 4/8/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: 90 Day list discussion w/ E. daSilva. | 0.3 | 112.50 |
| 4/8/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on 90 Day Deliverable. Started to work on four year update. | 10.2 | 3,825.00 |
| 4/8/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.1 | 787.50 |
| 4/8/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 11.3 | 4,237.50 |
| 4/8/2019 | Lord | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.3 | 862.50 |
| 4/8/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.5 | 2,062.50 |
| 4/8/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/8/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.6 | 225.00 |
| 4/8/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.2 | 1,200.00 |
| 4/8/2019 | Pappas | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.5 | 937.50 |
| 4/8/2019 | Petitt | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.9 | 1,462.50 |
| 4/8/2019 | Romero | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.8 | 1,050.00 |
| 4/8/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review work on Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/8/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Assisting team with vendor analysis questions. | 3.0 | 1,125.00 |
| 4/8/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.2 | 4,200.00 |
| 4/8/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.4 | 900.00 |
| 4/8/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/8/2019 | da Silva | Case Administration | Project Planning. | 1.0 | 375.00 |
| 4/8/2019 | Reinhard | Case Administration | Review email from Brown Rudnick including Paul Hastings Monday meeting agenda and questions. | 0.2 | 75.00 |
| 4/8/2019 | Burke | Fee Application | Fee Application: March invoice. | 0.3 | 112.50 |
| 4/8/2019 | da Silva | Fee Application | Discussion with C. Burke regarding March 2019 invoice and fee examiner requirements. | 0.5 | 187.50 |
| 4/8/2019 | Donahoe | General Investigation | General: Phone call with Tammy to discuss transition of work. | 0.1 | 37.50 |
| 4/8/2019 | da Silva | Go Bonds / Debt Limit | Debt limit analysis review of package provided by Quinn. | 1.0 | 375.00 |
| 4/8/2019 | da Silva | Go Bonds / Debt Limit | Read information provided by Ankura regarding the PBA leases. Brief discussion with J. Reinhard. | 1.1 | 412.50 |
| 4/8/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard regarding bond analysis. | 0.2 | 75.00 |
| 4/8/2019 | Reinhard | Go Bonds / Debt Limit | Discussion with E. da Silva regarding bond analysis. | 0.2 | 75.00 |
| 4/8/2019 | da Silva | Meetings and Communication with counsel | Weekly avoidance action conference call with Brown Rudnick, Paul Hastings, and Zolfo Cooper. | 1.0 | 375.00 |
| 4/8/2019 | da Silva | Solvency | Email exchanges with R. Sierra, Brown Rudnick, regarding solvency data points. | 0.1 | 37.50 |
| 4/8/2019 | Koutoulas | Solvency | Solvency analysis research for the Commonwealth of PR and read through all publicly available Working Group reports. | 7.0 | 2,625.00 |
| 4/8/2019 | Petitt | Solvency | General: Reading Corporate Financial Distress, Restructuring, and Bankruptcy for Solvency section. | 2.5 | 937.50 |
| 4/8/2019 | Reinhard | Solvency | Commonwealth:  Solvency and debt analysis and data research. | 4.5 | 1,687.50 |
| 4/8/2019 | Reinhard | Solvency | Commonwealth:  Solvency research and analysis as it relates to debt service, and the debt limit calculation. | 2.8 | 1,050.00 |
| 4/8/2019 | Reinhard | Solvency | Commonwealth:  Debt service calculation and bond issuance analysis, brief discussion with E. da Silva. | 1.7 | 637.50 |
| 4/9/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.0 | 1,125.00 |
| 4/9/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 6.0 | 2,250.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/9/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 5.3 | 1,987.50 |
| 4/9/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: discuss contract matching analysis. | 1.2 | 450.00 |
| 4/9/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Contract matching approach and update. | 1.8 | 675.00 |
| 4/9/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Contract matching and summarization for report. | 5.0 | 1,875.00 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Brown Rudnick and J. Reinhard regarding language for the preference and fraudulent transfer complaint. | 0.5 | 187.50 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Solvency research and analysis of draft narratives. Establish additional research needed. Overview of analysis performed to date. | 2.0 | 750.00 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Meeting with T. Donohoe, C. Burke, T. Yu and R. Saunders to discuss work for vendors with limited contract information and strategy for remaining vendors. | 1.7 | 637.50 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Various discussions and emails with Zolfo Cooper and Ankura regarding obtaining vendor ids and addresses for vendor payment files. | 0.3 | 112.50 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Various analysis and reconciliation of vendor files to entities coded as Commonwealth and Municipalities. Consider other vendors for exclusions. Various email exchanges with Zolfo Cooper. | 1.0 | 375.00 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Brown Rudnick to discuss status of vendor payment analysis. | 0.5 | 187.50 |
| 4/9/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Vendor payment analysis review and analysis. | 2.0 | 750.00 |
| 4/9/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.6 | 3,975.00 |
| 4/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Cleaning up contract matching data and pulling information into draft work product. | 5.5 | 2,062.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with T. Yu, C. Burke & R. Saunders to discuss contract reviewing and responsibilities once T. Donahoe rolls off. | 1.3 | 487.50 |
| 4/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with E. da Silva, C. Burke, T. Yu and R. Saunders to discuss work for vendors with limited contract information and strategy for remaining vendors. | 1.7 | 637.50 |
| 4/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Gathering and compiling contract data, by vendor and agency, for the list of vendors with limited contract information. | 5.0 | 1,875.00 |
| 4/9/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 10.6 | 3,975.00 |
| 4/9/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.0 | 4,125.00 |
| 4/9/2019 | Freund | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/9/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Analyzed Data, Worked on 90 Day and 200 Reports. | 11.3 | 4,237.50 |
| 4/9/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.2 | 4,200.00 |
| 4/9/2019 | Lord | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.5 | 937.50 |
| 4/9/2019 | Marden | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.1 | 412.50 |
| 4/9/2019 | Pappas | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/9/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Preference payments discussion. | 1.3 | 487.50 |
| 4/9/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Preference payment discussion. | 1.7 | 637.50 |
| 4/9/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Preference payment analysis. | 4.0 | 1,500.00 |
| 4/9/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review work on Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/9/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Assisting team with vendor analysis questions. | 1.5 | 562.50 |
| 4/9/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 11.2 | 4,200.00 |
| 4/9/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/9/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Preference payment discussion. | 1.7 | 637.50 |
| 4/9/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Preference payment discussion. | 1.3 | 487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/9/2019 | Neier | Go Bonds / Debt Limit | Research into how to find out who the individual bond holders are and sending an email to E da Silva and J Reinhard regarding the same. | 0.3 | 112.50 |
| 4/9/2019 | Reinhard | Meetings and Communication with counsel | Call with Brown Rudnick and E. da Silva regarding language for the preference and fraudulent transfer complaint. | 0.5 | 187.50 |
| 4/9/2019 | da Silva | Solvency | Discussion with K. Train re: solvency. | 0.5 | 187.50 |
| 4/9/2019 | da Silva | Solvency | City of Detroit and various other research filings - read and analyze. | 2.0 | 750.00 |
| 4/9/2019 | da Silva | Solvency | Call with Brown Rudnick to discuss the solvency narratives. | 0.5 | 187.50 |
| 4/9/2019 | Koutoulas | Solvency | Solvency analysis and research for Commonwealth of PR. | 6.8 | 2,550.00 |
| 4/9/2019 | Reinhard | Solvency | Discussion with K. Train regarding insolvency analysis, data research and language for the preference and fraudulent transfer complaint. | 0.2 | 75.00 |
| 4/9/2019 | Reinhard | Solvency | Check in with K. Train regarding insolvency analysis, data research and language for the preference and fraudulent transfer complaint. | 0.2 | 75.00 |
| 4/9/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis, research budget and essential service insolvency, compile crime statistics, compile retirement system funding statistics, write ups on timeline of events, indicators and evidence of insolvency as it relates to the Commonwealth's ability to pay its debts. | 9.1 | 3,412.50 |
| 4/9/2019 | Train | Solvency | Solvency complaint - discuss assignment. | 0.6 | 225.00 |
| 4/9/2019 | Train | Solvency | Data analytics re: statistics from BLS, Census Bureau and Federal Reserve. | 3.4 | 1,275.00 |
| 4/9/2019 | Train | Solvency | Discussion with E. daSilva re: solvency. | 0.5 | 187.50 |
| 4/10/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 2.1 | 787.50 |
| 4/10/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 2.0 | 750.00 |
| 4/10/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/10/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 5.7 | 2,137.50 |
| 4/10/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Contract Matching analysis and review of results. | 15.0 | 5,625.00 |
| 4/10/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Detailed contract analysis, address lookup for 717 vendors. Completing tranches 1-3 summary analytics, detailed review. Begin and make progress on tranche 4 vendors 401-600. Summarize results to date. Prepare summaries for call with recommendations in summary format. Study specifics on each testing bucket. Detail review. Supervision of address lookup and progress. | 16.0 | 6,000.00 |
| 4/10/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Orientation with T. Donahoe to discuss top 200 vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.6 | 2,100.00 |
| 4/10/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.4 | 1,650.00 |
| 4/10/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Orientation for associates on Top 200 Vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing plan for 4/11 with R. Saunders. | 0.2 | 75.00 |
| 4/10/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Preparing results of contract matching for 90-Day List, Top 200 Vendors, and Top 400 Vendors. | 15.7 | 5,887.50 |
| 4/10/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussion with T. Yu and R. Saunders about Master File detail review. | 0.2 | 75.00 |
| 4/10/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/10/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Orientation with T. Donahoe to discuss top 200 vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.3 | 1,987.50 |
| 4/10/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss top 200 vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.0 | 1,875.00 |
| 4/10/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.5 | 2,062.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/10/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: - Worked on 90 Day and top 1-200 analysis. | 15.5 | 5,812.50 |
| 4/10/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Address Matching. | 0.5 | 187.50 |
| 4/10/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss top 200 vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.2 | 1,575.00 |
| 4/10/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 6.5 | 2,437.50 |
| 4/10/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Work with T. Yu to clean up master spread sheet. | 7.5 | 2,812.50 |
| 4/10/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Set up review assignment for associates for Vendor Contract Analysis. | 0.5 | 187.50 |
| 4/10/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Discussions with staff to assess and discuss assignment updates. | 0.5 | 187.50 |
| 4/10/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Address Matching. | 0.5 | 187.50 |
| 4/10/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss top 200 vendor analysis. | 0.3 | 112.50 |
| 4/10/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/10/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.9 | 2,212.50 |
| 4/10/2019 | Train | Avoidance Actions: Commonwealth | Draft language for complaint. | 1.4 | 525.00 |
| 4/10/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Meeting with E. DaSilva, C. Burke, and T. Donahoe to regroup for today's priorities. | 0.4 | 150.00 |
| 4/10/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Work with R. Saunders to review master spread sheet. | 9.0 | 3,375.00 |
| 4/10/2019 | Draper | Avoidance Actions: Commonwealth | Address matching. | 0.5 | 187.50 |
| 4/10/2019 | Koutoulas | General Investigation | Research Working Group report and read through revenue and expense measures cited in September 2015 and January 2016 report. | 4.0 | 1,500.00 |
| 4/10/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis and write up for the complaint, including research of financial data points throughout the four-year lookback, essential services data points. | 9.6 | 3,600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/10/2019 | Reinhard | Solvency | Discussion with E. da Silva regarding status and solvency update. | 0.3 | 112.50 |
| 4/10/2019 | Reinhard | Solvency | Discussion with K. Train regarding solvency model. | 0.3 | 112.50 |
| 4/10/2019 | Train | Solvency | Financial statement analysis - 2012. | 1.2 | 450.00 |
| 4/10/2019 | Train | Solvency | Financial statement analysis - 2013. | 1.3 | 487.50 |
| 4/10/2019 | Train | Solvency | Financial statement analysis - 2014. | 1.4 | 525.00 |
| 4/10/2019 | Train | Solvency | Financial statement analysis - 2015. | 1.2 | 450.00 |
| 4/10/2019 | Train | Solvency | Financial statement analysis - 2016. | 1.1 | 412.50 |
| 4/11/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 4.0 | 1,500.00 |
| 4/11/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.8 | 300.00 |
| 4/11/2019 | da Silva | Avoidance Actions: Commonwealth | Various discussions with team regarding status of detailed contract testing of 1045 vendors, threshold analysis, organization of tranches, delivery of results on a rolling basis. Discussion regarding address lookup progress and estimated day/time of delivery. Discussion of delivery of addresses on a rolling basis. Sample review of each of the above points. Calendaring work product delivery dates and times. | 4.0 | 1,500.00 |
| 4/11/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Brown Rudnick team regarding status of detailed contract testing of 1045 vendors, threshold analysis, organization of tranches, delivery of results on a rolling basis. Discussion regarding address lookup progress and estimated day/time of delivery. Discussion of delivery of addresses on a rolling basis.󠀮 | 1.0 | 375.00 |
| 4/11/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with K. Train, J. Reinhard and D. Petitt re solvency analysis narratives. | 0.8 | 300.00 |
| 4/11/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.2 | 1,575.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/11/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with T. Yu to discuss integration of work from separate files into master file. | 0.1 | 37.50 |
| 4/11/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Working on contract matching results for top 400 vendors. | 2.0 | 750.00 |
| 4/11/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with E. da Silva and Zolfo Cooper to discuss contract matching. | 0.4 | 150.00 |
| 4/11/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with E. da Silva and Brown Rudnick about status of Top 400 Vendors. | 0.5 | 187.50 |
| 4/11/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with associate/intern team to discuss plan for 4/12/19. | 0.1 | 37.50 |
| 4/11/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/11/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 5.0 | 1,875.00 |
| 4/11/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on 200-400 to finalize and worked on 401-600. | 5.5 | 2,062.50 |
| 4/11/2019 | Koutoulas | Avoidance Actions: Commonwealth | Research Commonwealth of PR labor stats and revisit Comm of PR financial statements with restated balances. | 8.0 | 3,000.00 |
| 4/11/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.7 | 1,762.50 |
| 4/11/2019 | Morley | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.5 | 562.50 |
| 4/11/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Aggregate info into master list with T. Yu. | 11.0 | 4,125.00 |
| 4/11/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/11/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Aggregate info into Master List with R. Saunders. | 9.7 | 3,637.50 |
| 4/11/2019 | da Silva | Case Administration | Discussion with K. Train, J. Reinhard and D. Petitt. | 0.8 | 300.00 |
| 4/11/2019 | Reinhard | General Investigation | Preference and fraudulent transfer payment analysis including rum rebate research. | 1.2 | 450.00 |
| 4/11/2019 | Train | General Investigation | BLS statistics - job functions/employment in Puerto Rico. | 1.2 | 450.00 |
| 4/11/2019 | da Silva | Go Bonds / Debt Limit | Review of financial statements - 2015, 2014. Footnote disclosures regarding debt guaranty. Footnote disclosures regarding solvency, balance sheet notes. | 4.0 | 1,500.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/11/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt research and analysis. | 3.0 | 1,125.00 |
| 4/11/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Solvency and debt analysis including review of COFINA debt offerings. | 3.7 | 1,387.50 |
| 4/11/2019 | da Silva | Solvency | Review of solvency narratives. Additional research on service delivery, municipality metrics, articles, business growth and development of PR organizations, located and read studies provided to US govt. | 2.0 | 750.00 |
| 4/11/2019 | Petitt | Solvency | General: Meeting with J. Reinhard, K. Train, and E. da Silva to discuss Solvency plan. | 2.4 | 900.00 |
| 4/11/2019 | Reinhard | Solvency | Call with R. Sierra at Brown Rudnick regarding guaranteed debt and complaint. | 0.9 | 337.50 |
| 4/11/2019 | Reinhard | Solvency | Discussion with K. Train regarding solvency model. | 0.3 | 112.50 |
| 4/11/2019 | Reinhard | Solvency | Discussion with E. da Silva regarding status and solvency update. | 0.2 | 75.00 |
| 4/11/2019 | Train | Solvency | Read Federal Reserve Puerto Rico documents. | 2.3 | 862.50 |
| 4/11/2019 | Train | Solvency | Complaint drafting and quality control. | 1.1 | 412.50 |
| 4/12/2019 | Banda | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 2.8 | 1,050.00 |
| 4/12/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 0.2 | 75.00 |
| 4/12/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis.. | 3.0 | 1,125.00 |
| 4/12/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses. | 3.0 | 1,125.00 |
| 4/12/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.6 | 1,725.00 |
| 4/12/2019 | da Silva | Avoidance Actions: Commonwealth | Call with Brown Rudnick regarding data needed for tolling letter production. | 0.1 | 37.50 |
| 4/12/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of certain vendors and discussion with Zolfo Cooper and T. Donohoe re: contract analysis. | 1.0 | 375.00 |
| 4/12/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth:  Review guaranteed debt and exposure schedule with J. Reinhard. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/12/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Review of various work product including detailed contract analysis and summary level analysis/metrics. Review of address collection process and progress. Status of delivery of work product to Brown Rudnick. Various discussions with DGC team regarding progress and details of analysis. | 7.0 | 2,625.00 |
| 4/12/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss 401-600 vendor analysis. | 0.2 | 75.00 |
| 4/12/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.6 | 1,350.00 |
| 4/12/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.4 | 1,275.00 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing and compiling data for Top 401- 600 vendors. | 4.9 | 1,837.50 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing list specific vendors from Brown Rudnick. | 0.4 | 150.00 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Preparing template for Top 401-600 vendors to complete contract matching analysis. | 0.1 | 37.50 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing contracts provided by Zolfo Cooper for vendor. | 1.5 | 562.50 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Orientation with staff for the Top 401-600 vendors. | 0.2 | 75.00 |
| 4/12/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing vendor contracts sent by Zolfo Cooper. | 0.7 | 262.50 |
| 4/12/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/12/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss 401-600 vendor analysis. | 0.2 | 75.00 |
| 4/12/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.9 | 1,462.50 |
| 4/12/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss 401-600 vendor analysis. | 0.2 | 75.00 |
| 4/12/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/12/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 2.5 | 937.50 |
| 4/12/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Created sharefile for Brown, updated and added to sharefile. Worked on pulling together our full listing of addresses. | 7.7 | 2,887.50 |
| 4/12/2019 | Graham | Avoidance Actions: Commonwealth | Planning meeting amongst PR Team. | 1.0 | 375.00 |
| 4/12/2019 | Graham | Avoidance Actions: Commonwealth | Meeting amongst E. daSilva, T. Donahoe, and J. Reinhard. | 0.4 | 150.00 |
| 4/12/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.0 | 1,125.00 |
| 4/12/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.3 | 1,237.50 |
| 4/12/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss 401-600 vendor analysis. | 0.2 | 75.00 |
| 4/12/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Preference payments and fraudulent transfer analysis. | 0.4 | 150.00 |
| 4/12/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Research and review of complaint and proposed language. | 1.7 | 637.50 |
| 4/12/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.0 | 1,125.00 |
| 4/12/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Aggregate info into master list with T. Yu. | 2.5 | 937.50 |
| 4/12/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with T. Donahoe to discuss 401-600 vendor analysis. | 0.2 | 75.00 |
| 4/12/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 4.0 | 1,500.00 |
| 4/12/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 1.0 | 375.00 |
| 4/12/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.0 | 1,125.00 |
| 4/12/2019 | Train | Avoidance Actions: Commonwealth | Complaint quality control review. | 1.8 | 675.00 |
| 4/12/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 4.6 | 1,725.00 |
| 4/12/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Aggregate info into Master List with R. Saunders. | 3.1 | 1,162.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/12/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Touchbase meeting with entire team - EDaSilva, CBurke, DGraham, TDonahoe, KTrain, JReinhard, RSaunders. | 1.0 | 375.00 |
| 4/12/2019 | da Silva | Case Administration | Meeting with C. Burke and K. Train to discuss budgeted monthly workplan. | 1.0 | 375.00 |
| 4/12/2019 | Train | Case Administration | Meeting with E. daSilva and C. Burke re: scheduling. | 1.0 | 375.00 |
| 4/12/2019 | da Silva | General Investigation | Meeting with D. Graham, T. Donahue, J. Reinhard regarding payment status, insider analysis, rum industry research and guaranteed payment analysis. | 0.4 | 150.00 |
| 4/12/2019 | Donahoe | General Investigation | Genera: Meeting with C. Burke, J. Reinhard, K. Train, R. Saunders, T. Yu, E. da Silva, & D. Graham about key dates through May. | 1.0 | 375.00 |
| 4/12/2019 | Koutoulas | General Investigation | Retrieve and compile US labor and GDP stats to compare to Commonwealth of PR and prepare a Working Group report analysis in excel. | 8.0 | 3,000.00 |
| 4/12/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Review guaranteed debt and exposure schedule with E. da Silva. | 0.3 | 112.50 |
| 4/12/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt research and analysis. | 3.1 | 1,162.50 |
| 4/12/2019 | Petitt | Solvency | General: Discussions with Kim and reading through Solvency article. | 0.8 | 300.00 |
| 4/12/2019 | Reinhard | Solvency | Meeting with D. Graham, T. Donahue, E. da Silva regarding payment status, insider analysis, rum industry research and guaranteed payment analysis. | 0.4 | 150.00 |
| 4/12/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis and financial data review and research. | 2.8 | 1,050.00 |
| 4/13/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses. | 3.5 | 1,312.50 |
| 4/13/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. Deliver to client. | 9.7 | 3,637.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/13/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: analysis of vendor payments, quality check of addresses, reconciliation of final results back to original vendor list. Comparison of threshold to prior threshold. Review of contract analysis. | 12.0 | 4,500.00 |
| 4/13/2019 | DaCampo | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 2.0 | 750.00 |
| 4/13/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 3.0 | 1,125.00 |
| 4/13/2019 | Doherty | Avoidance Actions: Commonwealth | Commonwealth:  Orientation with Tammy over pulling addresses. | 0.2 | 75.00 |
| 4/13/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing addresses for the Commonwealth vendors. | 5.4 | 2,025.00 |
| 4/13/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Summarizing information available for Puerto Rico Hospital Supply. | 0.2 | 75.00 |
| 4/13/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Writing e-mail and summarizing information on entities related to Jay Rosello and vendor. | 0.4 | 150.00 |
| 4/13/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Finalizing results for top 401-600 vendors. | 1.4 | 525.00 |
| 4/13/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 3.8 | 1,425.00 |
| 4/13/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 5.0 | 1,875.00 |
| 4/13/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on 401-600 Exhibits. Scanned listing of 1045 for individuals. | 8.2 | 3,075.00 |
| 4/13/2019 | Hagman | Avoidance Actions: Commonwealth | Commonwealth: Review addresses and contact information for mail merge. | 3.5 | 1,312.50 |
| 4/13/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 4.5 | 1,687.50 |
| 4/13/2019 | LHeureux | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 2.0 | 750.00 |
| 4/13/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Review addresses and contact information for mail merge. | 1.5 | 562.50 |
| 4/13/2019 | Meier | Avoidance Actions: Commonwealth | Commonwealth: Review addresses and contact information for mail merge. | 2.3 | 862.50 |
| 4/13/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  PBA data access and review. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/13/2019 | Saunders | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 8.5 | 3,187.50 |
| 4/13/2019 | Sizelove | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 4.7 | 1,762.50 |
| 4/13/2019 | Yu | Avoidance Actions: Commonwealth | Commonwealth: Review and research addresses for mail merge. | 9.7 | 3,637.50 |
| 4/13/2019 | Zhang | Avoidance Actions: Commonwealth | Commonwealth: Vendor Contract Analysis. | 0.7 | 262.50 |
| 4/13/2019 | Reinhard | General Investigation | Rum rebates payments research. | 0.3 | 112.50 |
| 4/13/2019 | Reinhard | General Investigation | General:  Take inventory of data access and what we have pulled down from various data rooms. | 0.4 | 150.00 |
| 4/13/2019 | Reinhard | General Investigation | Commonwealth:  Research transactions with Rum industry. | 0.3 | 112.50 |
| 4/13/2019 | Reinhard | General Investigation | General:  Coordinate meeting regarding document review. | 0.3 | 112.50 |
| 4/13/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt service analysis. | 2.3 | 862.50 |
| 4/13/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt research and review of documents. | 0.5 | 187.50 |
| 4/13/2019 | Petitt | Solvency | Commonwealth: QC'ing Demetri's model that was build for Solvency purposes. | 1.5 | 562.50 |
| 4/13/2019 | Reinhard | Solvency | Commonwealth:  Guaranteed debt exposure analysis. | 0.2 | 75.00 |
| 4/13/2019 | Train | Solvency | Kobre & Kim report - read. | 1.8 | 675.00 |
| 4/14/2019 | Burke | Avoidance Actions: Commonwealth | Commonwealth: Address review workplan. | 0.2 | 75.00 |
| 4/14/2019 | da Silva | Avoidance Actions: Commonwealth | Overall review and analysis of multiple charities lists provided throughout the day. Deduplication. Multiple discussions with D. Graham. | 1.0 | 375.00 |
| 4/14/2019 | da Silva | Avoidance Actions: Commonwealth | Various discussions with J. Jonas, R. Sierra, Tristan Axlerod from Brown Rudnick regarding the total four year payments, revision to the summary chart, collation of various tranches, lookup of additional charities lists for 4 year payment history, reconciliation of remaining vendor actions after charities removal, review of details of charities lookup. .5 Call with J. Jonas, R. Sierra, Tristan Axelrod. 1.0 call with BR and UCC and Paul Hastings. | 9.5 | 3,562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/14/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Made changes to 90 Day data. Updated 90-Day 4 year Payment amount data. Reconcile payments amounts for charities requested by BR. | 6.2 | 2,325.00 |
| 4/14/2019 | Train | Solvency | Read Kobre & Kim report, Parts III, IV and V. | 2.3 | 862.50 |
| 4/14/2019 | Train | Solvency | Document review - search for rating agency documents. | 1.1 | 412.50 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Review of payment history analysis revisions. | 1.0 | 375.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Incorporate nonprofit identification into vendor payment analysis. Compile data for nonprofits and review before provided back to Brown Rudnick. | 2.0 | 750.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Updated exhibits for vendor payment analysis. | 1.0 | 375.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Incorporate 4 year payment data into exhibits. | 2.0 | 750.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Analysis of updated vendor master list and exhibits. | 1.0 | 375.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Read and discuss incentives to rum producers with J. Reinhard and Brown Rudnick. Conduct research and summarize. | 2.5 | 937.50 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Discussion with T. Donahoe regarding detail tie out of testing to exhibits. | 0.2 | 75.00 |
| 4/15/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with M. Westermann, Zolfo Cooper, regarding the payment history analysis. | 0.2 | 75.00 |
| 4/15/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing staffing for the remainder of the week (4/15/19). | 0.3 | 112.50 |
| 4/15/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Responding to J. Reinhard's request for support relating to the exhibits provided to Brown Rudnick. | 0.3 | 112.50 |
| 4/15/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Updating Master File for buckets that each vendor are in according to the exhibits. | 2.9 | 1,087.50 |
| 4/15/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: - Worked on updating 4 year charity list. | 3.2 | 1,200.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Discussion with E. da Silva regarding preference payment/fraudulent transfer analysis and review. | 0.5 | 187.50 |
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Discussion with E. da Silva regarding preference payment/fraudulent transfer analysis and review. | 0.3 | 112.50 |
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Preference payment/fraudulent transfer analysis and review. | 1.8 | 675.00 |
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Discussion with K. Train regarding data requests from Brown (in preparation of call with Arnold Blair at Brown Rudnick). | 0.5 | 187.50 |
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Guaranteed debt exposure analysis and additional research. | 2.4 | 900.00 |
| 4/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Guaranteed debt exposure analysis and updating schedule. | 0.7 | 262.50 |
| 4/15/2019 | da Silva | General Investigation | Follow up discussions with Zolfo Cooper regarding rum incentives. | 0.5 | 187.50 |
| 4/15/2019 | da Silva | General Investigation | Discussion with C. Burke and J. Reinhard regarding payments to rum producers included in other outflow purposes. | 0.5 | 187.50 |
| 4/15/2019 | da Silva | General Investigation | Discussion with T. Axelrod, Brown Rudnick, and J. Reinhard regarding incentives to rum producers. | 0.5 | 187.50 |
| 4/15/2019 | Donahoe | General Investigation | Consolidating of information. | 0.4 | 150.00 |
| 4/15/2019 | Koutoulas | General Investigation | Compile budgeted revenue and expense projections reported on both the Working Group report and Krueger report for comparison. | 8.0 | 3,000.00 |
| 4/15/2019 | Reinhard | General Investigation | Call with T. Axelrod at Brown and E. da Silva regarding rum rebate payments. | 0.2 | 75.00 |
| 4/15/2019 | Reinhard | General Investigation | Commonwealth: Rum rebate payments research. | 1.6 | 600.00 |
| 4/15/2019 | Reinhard | General Investigation | General: Data/research requests. | 0.2 | 75.00 |
| 4/15/2019 | da Silva | Go Bonds / Debt Limit | Discussion and analysis of challenged bond payments with J. Reinhard and R. Sierra, Brown Rudnick. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/15/2019 | da Silva | Go Bonds / Debt Limit | Discussion with R. Sierra, Brown Rudnick, and J. Reinhard regarding debt guaranty. | 0.5 | 187.50 |
| 4/15/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard and R. Sierra, Brown Rudnick, regarding bond objections and bond payment recalculation. | 1.0 | 375.00 |
| 4/15/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra regarding guaranteed debt exposure. | 0.3 | 112.50 |
| 4/15/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt research and review of documents. | 1.1 | 412.50 |
| 4/15/2019 | da Silva | Meetings and Communication with counsel | Commonwealth: Review of master spreadsheet. Email discussions with Brown Rudnick regarding format and timing. | 0.5 | 187.50 |
| 4/15/2019 | Reinhard | Solvency | Call with K. Train and A. Blair at Brown regarding data availability for solvency analysis. | 0.3 | 112.50 |
| 4/15/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis. | 0.4 | 150.00 |
| 4/15/2019 | Train | Solvency | Meeting with J. Reinhard to discuss documents. | 0.5 | 187.50 |
| 4/15/2019 | Train | Solvency | Call with A. Blair and J. Reinhard to discuss document searches. | 0.4 | 150.00 |
| 4/15/2019 | Train | Solvency | Solvency: Document review. | 2.4 | 900.00 |
| 4/16/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Edit and reconcile various exhibits and Brown Rudnick's request. | 0.2 | 75.00 |
| 4/16/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Compiling information on GM Security for E. da Silva. | 0.3 | 112.50 |
| 4/16/2019 | Donahoe | Case Administration | General: Finalizing scheduling summary for staff hours through June 2019. | 0.4 | 150.00 |
| 4/16/2019 | da Silva | General Investigation | Discussion with J. Reinhard regarding contract available with rum producers, if any. | 1.0 | 375.00 |
| 4/16/2019 | da Silva | Go Bonds / Debt Limit | Bond amortization by CUSIP discussion and review with J. Reinhard. | 1.0 | 375.00 |
| 4/16/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Payments by CUSIP and bond analysis. | 3.8 | 1,425.00 |
| 4/16/2019 | Reinhard | Go Bonds / Debt Limit | Discussion with E. da Silva regarding CUSIP payment analysis. | 0.5 | 187.50 |
| 4/16/2019 | da Silva | Meetings and Communication with counsel | Rum incentives analysis and discussion with Brown Rudnick. | 1.0 | 375.00 |
| 4/16/2019 | da Silva | Meetings and Communication with counsel | Revisions to exhibits work with J. Reinhard and T. Axelrod. | 1.0 | 375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/16/2019 | Reinhard | Meetings and Communication with counsel | Commonwealth: Preference payments analysis and email to Brown Rudnick. | 0.7 | 262.50 |
| 4/16/2019 | Reinhard | Meetings and Communication with counsel | Commonwealth: Rum payments - review agreement, call with Brown Rudnick and E. da Silva, email to Brown Rudnick. | 0.8 | 300.00 |
| 4/16/2019 | Petitt | Solvency | General: Conversations with K. Train and J. Reinhard regarding solvency, document review. | 2.7 | 1,012.50 |
| 4/16/2019 | Reinhard | Solvency | General: Conversations with K. Train and D. Petitt regarding solvency, document review. | 2.7 | 1,012.50 |
| 4/16/2019 | Train | Solvency | Solvency: Document review. | 1.6 | 600.00 |
| 4/17/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Master spreadsheet list of avoidance actions. | 1.0 | 375.00 |
| 4/17/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with J. Reinhard to discuss t-value project for PBA bonds. | 0.2 | 75.00 |
| 4/17/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing information provided by J. Reinhard regarding bonds and running through example. | 0.8 | 300.00 |
| 4/17/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Attempted to answer questions from Brown Rudnick in relation to Commonwealth vendor breakdown. | 2.2 | 825.00 |
| 4/17/2019 | Burke | Case Administration | Fee Application: Objection statement preparation. | 0.4 | 150.00 |
| 4/17/2019 | da Silva | General Investigation | Collect and review statistics regarding data collection and testing. | 1.0 | 375.00 |
| 4/17/2019 | da Silva | General Investigation | Prepare open items and agenda for call with Brown Rudnick. Prepare for call on avoidance actions status. | 1.0 | 375.00 |
| 4/17/2019 | da Silva | Go Bonds / Debt Limit | Debt guaranty list. | 1.0 | 375.00 |
| 4/17/2019 | da Silva | Go Bonds / Debt Limit | Various discussion with J. Reinhard regarding debt guarantee schedule and bond payment recalculations. Review of DRAFT schedules of each. Various email exchanges with R. Sierra and Brown Rudnick. | 2.0 | 750.00 |
| 4/17/2019 | Koutoulas | Go Bonds / Debt Limit | ERS: Bond amortization T Value schedules and summary totals for debt service. | 8.0 | 3,000.00 |
| 4/17/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth: Phone call with T. Donahue to discuss t-value project for PBA bonds. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/17/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth: Guaranteed debt exposure research and analysis, various discussion with E. da Silva regarding these schedules as well as bond payment recalculations. | 5.6 | 2,100.00 |
| 4/17/2019 | Reinhard | Meetings and Communication with counsel | Call with R. Sierra at Brown Rudnick regarding guaranteed debt exposure. | 0.5 | 187.50 |
| 4/17/2019 | Reinhard | Solvency | Review of documents provided by A. Blair, Esq. at Brown Rudnick. | 1.8 | 675.00 |
| 4/17/2019 | Reinhard | Solvency | Review of documents provided by A. Blair at Brown Rudnick. | 0.2 | 75.00 |
| 4/17/2019 | Train | Solvency | Review of documents provided by A. Blair, Esq. at Brown Rudnick. | 2.2 | 825.00 |
| 4/17/2019 | Train | Solvency | Solvency: Document review. | 1.1 | 412.50 |
| 4/18/2019 | Burke | Avoidance Actions: Commonwealth | General Investigation: database research particular vendor payments. | 0.2 | 75.00 |
| 4/18/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Analysis and summary of payment analysis. | 2.0 | 750.00 |
| 4/18/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Preparing amortization table for PBA Series K Bond. | 0.5 | 187.50 |
| 4/18/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing Series K PBA Bond with D. Koutoulas. | 0.2 | 75.00 |
| 4/18/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Answering staff questions on bonds and preparing t-value amortization tables for PBA bonds. | 2.1 | 787.50 |
| 4/18/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Pulling staff bond information into L drive. | 0.2 | 75.00 |
| 4/18/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Queried Access database for underwriters. | 1.4 | 525.00 |
| 4/18/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: Worked on reconciliation of final avoidance target for BR's narrative. | 4.4 | 1,650.00 |
| 4/18/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth: Outstanding debt and debt service analysis. | 2.4 | 900.00 |
| 4/18/2019 | da Silva | Case Administration | Project planning. | 0.5 | 187.50 |
| 4/18/2019 | Belasque | Go Bonds / Debt Limit | Go Bonds: Orientation with T. Donahoe and D. Koutoulas regarding BPA Bonds. | 1.0 | 375.00 |
| 4/18/2019 | Belasque | Go Bonds / Debt Limit | Go Bonds: BPA Bond Analysis. | 5.4 | 2,025.00 |
| 4/18/2019 | Doherty | Go Bonds / Debt Limit | Go Bonds: Orientation with T. Donahoe and D. Koutoulas regarding BPA Bonds. | 1.0 | 375.00 |
| 4/18/2019 | Doherty | Go Bonds / Debt Limit | Go Bonds: BPA Bond Analysis. | 6.8 | 2,550.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/18/2019 | Donahoe | Go Bonds / Debt Limit | Go Bonds: Training with C. Belasque, Z. Sizelove, M. Doherty & S. Draper on PBA Bonds. | 1.0 | 375.00 |
| 4/18/2019 | Draper | Go Bonds / Debt Limit | Go Bonds: BPA Bond Analysis. | 6.3 | 2,362.50 |
| 4/18/2019 | Draper | Go Bonds / Debt Limit | Go Bonds: Orientation with T. Donahoe and D. Koutoulas regarding BPA Bonds. | 1.0 | 375.00 |
| 4/18/2019 | Koutoulas | Go Bonds / Debt Limit | Go Bonds: Orientation with C. Belasque, Z. Sizelove, M. Doherty & S. Draper on PBA Bonds. | 8.0 | 3,000.00 |
| 4/18/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond amortization analysis by CUSIP▯. | 2.6 | 975.00 |
| 4/18/2019 | Sizelove | Go Bonds / Debt Limit | Go Bonds: BPA Bond Analysis. | 7.0 | 2,625.00 |
| 4/18/2019 | Sizelove | Go Bonds / Debt Limit | Go Bonds: Orientation with T. Donahoe and D. Koutoulas regarding BPA Bonds. | 1.0 | 375.00 |
| 4/18/2019 | da Silva | Meetings and Communication with counsel | Discussion with C. Ennis, Brown Rudnick, regarding process for obtaining addresses. | 0.1 | 37.50 |
| 4/18/2019 | da Silva | Meetings and Communication with counsel | Various email exchanges with Ankura and Zolfo Cooper regarding address collection. | 0.2 | 75.00 |
| 4/19/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion with J. Reinhard regarding debt guarantee and bond payment analysis. | 0.7 | 262.50 |
| 4/19/2019 | da Silva | Avoidance Actions: Commonwealth | Preparation of template and completion steps for payment testing. | 0.9 | 337.50 |
| 4/19/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard regarding bond payment dates. | 0.1 | 37.50 |
| 4/19/2019 | Reinhard | Go Bonds / Debt Limit | Discussion with E. da Silva regarding debt guarantee and bond payment analysis. | 0.7 | 262.50 |
| 4/19/2019 | Reinhard | Go Bonds / Debt Limit | Discussion with E. da Silva regarding bond payment dates. | 0.1 | 37.50 |
| 4/19/2019 | Reinhard | Go Bonds / Debt Limit | Document review from A. Blair. | 0.2 | 75.00 |
| 4/19/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond amortization analysis by CUSIP, guaranteed debt and debt service analysis. | 1.3 | 487.50 |
| 4/19/2019 | da Silva | Meetings and Communication with counsel | Weekly avoidance action conference call with Brown Rudnick, Paul Hastings, and Zolfo Cooper. | 1.0 | 375.00 |
| 4/19/2019 | da Silva | Solvency | Commonwealth: Discussion with K. Train regarding insolvency status. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/19/2019 | Reinhard | Solvency | Commonwealth: Discussion with E. DaSilva regarding insolvency status. | 0.4 | 150.00 |
| 4/19/2019 | Train | Solvency | Research solvency model. | 1.8 | 675.00 |
| 4/19/2019 | Train | Solvency | Read - Detroit filing. | 1.5 | 562.50 |
| 4/19/2019 | Train | Solvency | Document review - documents provided by A. Blair, Esq. | 0.9 | 337.50 |
| 4/22/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Summarize and reconcile master avoidance action list to include a handful of adjustments. Compile new master list. Review detailed list with payment details. Review additional addresses collected. Provide to Brown Rudnick. | 4.0 | 1,500.00 |
| 4/22/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing Series U and Series P PBA bonds & QC of Series Q and R PBA bonds re-performed by D. Koutoulas. | 3.6 | 1,350.00 |
| 4/22/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Preparing new summary of HTA results for list of 117 vendors. | 1.1 | 412.50 |
| 4/22/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Phone call with E. da Silva regarding specific vendors. | 0.1 | 37.50 |
| 4/22/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: - Created drill down list of avoidance action final target claims. | 1.7 | 637.50 |
| 4/22/2019 | Train | Avoidance Actions: Commonwealth | Document review. | 3.6 | 1,350.00 |
| 4/22/2019 | Train | Avoidance Actions: Commonwealth | Call with A. Blair re: documents. | 0.4 | 150.00 |
| 4/22/2019 | Train | Case Administration | Call with J. Reinhard and E. da Silva re: workstreams. | 0.4 | 150.00 |
| 4/22/2019 | Donahoe | General Investigation | General: Phone call with K. Train, J. Reinhard, D. Pettit & D. Koutoulas to discuss status of PBA bonds. | 0.4 | 150.00 |
| 4/22/2019 | Donahoe | General Investigation | Commonwealth: Reviewing PR Hospital Supply contracts provided by Zolfo Cooper, compiling data, and summarizing in e-mail to E. da Silva. | 2.1 | 787.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Pre-call with K. Train before speaking with A. Blair at Brown Rudnick about document search. | 0.3 | 112.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train and A. Blair at Brown Rudnick regarding document search. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train, D. Petitt, T. Donahue, D. Koutoulas regarding status of bond amortization by CUSIP project and list of to-dos. | 0.3 | 112.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Brown Rudnick pre-call with E. da Silva, K. Train regarding agenda, insolvency, document requests. | 0.3 | 112.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with Brown Rudnick. | 0.4 | 150.00 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra regarding guaranteed debt. | 0.1 | 37.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Amortization by CUSIP analysis. | 0.3 | 112.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt analysis - look into enabling acts. | 0.8 | 300.00 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Review Guaranteed Debt Memo and Exhibit A from Brown Rudnick, provide feedback to E. da Silva. | 0.8 | 300.00 |
| 4/22/2019 | Train | Meetings and Communication with counsel | Call with Brown Rudnick. | 0.5 | 187.50 |
| 4/22/2019 | Koutoulas | Solvency | Bonds analysis - Generate T Value reports for PBA Series Q and R bonds, summarize debt service requirements, and review t value reports and debt service summaries prepared by junior associates for other PBA series. | 8.0 | 3,000.00 |
| 4/22/2019 | Reinhard | Solvency | Call with K. Train regarding solvency analysis, bond amortization by CUSIP status and scheduling of to-dos. | 0.3 | 112.50 |
| 4/22/2019 | Train | Solvency | Discounted cash flow model. | 1.7 | 637.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva to catch up regarding ERS payment analysis, guaranteed debt analysis and CUSIP amortization analysis. | 0.1 | 37.50 |
| 4/22/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva to catch up regarding HTA payment analysis, guaranteed debt analysis and CUSIP amortization analysis. | 0.1 | 37.50 |
| 4/23/2019 | Belasque | Avoidance Actions: Commonwealth | Commonwealth: pulling addresses for missing vendors. | 0.6 | 225.00 |
| 4/23/2019 | da Silva | Avoidance Actions: Commonwealth | Call with T. Donohoe, D. Graham, J. Reinhard regarding Commonwealth payment analysis open items. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/23/2019 | da Silva | Avoidance Actions: Commonwealth | Reconciliation of various adjustments to the master avoidance action list. Prepare revised master list, revised overall summary of adjustments, revised payment detail. Various discussions with D. Graham regarding reconciliation and final presentation. | 3.0 | 1,125.00 |
| 4/23/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing additional information on vendors filing for bankruptcy and vendors identified as charities. | 1.2 | 450.00 |
| 4/23/2019 | Graham | Avoidance Actions: Commonwealth | Phone call amongst E. daSilva, J. Reinhard, and T. Donahoe. | 0.8 | 300.00 |
| 4/23/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: - Updated for changes to avoidance action spreadsheet. Reconciled to our new 327 vendor target. | 5.4 | 2,025.00 |
| 4/23/2019 | da Silva | Case Administration | Project planning. | 1.0 | 375.00 |
| 4/23/2019 | da Silva | Case Administration | Assignment of work. | 0.5 | 187.50 |
| 4/23/2019 | Reinhard | General Investigation | Commonwealth:  Read adversary complaint from T. Axelrod at Brown Rudnick, gather supporting data. | 0.5 | 187.50 |
| 4/23/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard, R. Sierra, T. Axlerod regarding debt limit calculations. Debrief call with J. Reinhard. | 1.0 | 375.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with Brown Rudnick, E. da Silva regarding debt limit calculation and PBA bonds. | 0.5 | 187.50 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva post-BR call to discuss next steps regarding debt limit calculation and PBA debt. | 0.3 | 112.50 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra at Brown Rudnick regarding the guaranteed debt and debt limit analysis. | 0.3 | 112.50 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | ERS:  Vendor payment review and analysis. | 1.0 | 375.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra regarding guaranteed debt analysis. | 0.3 | 112.50 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth: Debt limit analysis for adversary complaint. | 1.6 | 600.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Prepare debt service analysis based on 2014 GO issuance based on conversation with R. Sierra at BR. | 1.0 | 375.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt research on the PAA/GDB debt. | 0.9 | 337.50 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt limit calculation research and review. | 0.4 | 150.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Bond amortization by CUSIP analysis. | 0.8 | 300.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Review bond amortization by CUSIPs, compile analysis for BR. | 0.4 | 150.00 |
| 4/23/2019 | Draper | Solvency | Employee Retirement System-Consolidated 20010-2016 financial statements into one workpaper. Started Solvency ratio testing. | 6.9 | 2,587.50 |
| 4/23/2019 | Koutoulas | Solvency | Progress on summarizing bond ratings issued by FitchRatings per a 596 page PDF. | 2.8 | 1,050.00 |
| 4/23/2019 | Reinhard | Solvency | Call with K. Train and D. Petitt regarding work flow for insolvency analysis. | 0.4 | 150.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva, D. Graham, T. Donahue regarding ERS payment analysis. | 0.4 | 150.00 |
| 4/23/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva, D. Graham, T. Donahue regarding  HTA payment analysis. | 0.4 | 150.00 |
| 4/24/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: payment analysis. | 1.0 | 375.00 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra regarding guaranteed debt. | 0.5 | 187.50 |
| 4/24/2019 | Train | Go Bonds / Debt Limit | Call with J. Reinhard re: debt limit calculation. | 0.8 | 300.00 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva re:  debt limit calculation for adversary complaint, guaranteed debt memo from BR and guaranteed debt schedule for BR. | 0.3 | 112.50 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt limit analysis for adversary complaint. | 3.1 | 1,162.50 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding adversary complaint and debt limit calculation. | 0.5 | 187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| **DATE** | **PROFESSIONAL** | **TASK CODE** | **DESCRIPTION** | **HOURS** | **FEES** |
|---|---|---|---|---|---|
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva regarding payments analysis, debt limit, adversary complaint, guaranteed debt. | 0.8 | 300.00 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt analysis. | 0.4 | 150.00 |
| 4/24/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt and amortization analysis. | 0.8 | 300.00 |
| 4/24/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard regarding debt limit calculation. | 0.2 | 75.00 |
| 4/24/2019 | da Silva | Go Bonds / Debt Limit | Read memo regarding debt limit calculation from R. Sierra, review J. Reinhard comments, follow up discussion. | 0.5 | 187.50 |
| 4/24/2019 | da Silva | Go Bonds / Debt Limit | Discussion with J. Reinhard regarding debt schedules and calculations. | 1.0 | 375.00 |
| 4/24/2019 | da Silva | Go Bonds / Debt Limit | Discussion with R. Wexler and J. Reinhard regarding status of payment analysis. | 0.1 | 37.50 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing addresses sent to Brown Rudnick for addresses/contacts DGC was unable to find. | 0.3 | 112.50 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Performing internet search to locate a new address for I.D.E.A. Inc. | 0.5 | 187.50 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing bonds with D. Koutoulas and teeing up staff for project on 4/26/19. | 0.2 | 75.00 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Internet search for address/contact associated with S & L Development. | 0.8 | 300.00 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing vendor Contract information. | 1.1 | 412.50 |
| 4/25/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Compiling and summarizing information available for Sabiamed. | 0.8 | 300.00 |
| 4/25/2019 | Graham | Avoidance Actions: Commonwealth | Review of email from Carol regarding reconciliation of charities. | 0.8 | 300.00 |
| 4/25/2019 | Graham | Avoidance Actions: Commonwealth | Phone call w/ J. Reinhard regarding updating claims list. | 0.2 | 75.00 |
| 4/25/2019 | Graham | Avoidance Actions: Commonwealth | Update Claims list per request of BR. | 1.5 | 562.50 |
| 4/25/2019 | Donahoe | General Investigation | General: Setting up orientation meeting for J. Wood with E. da Silva & J. Reinhard. | 0.2 | 75.00 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding guarantee memo from R. Sierra at BR. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Call with BR, K. Train. | 0.1 | 37.50 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra regarding 2014/2 GO bond amortization by CUSIP. | 0.2 | 75.00 |
| 4/25/2019 | Train | Go Bonds / Debt Limit | Debt limit calculations - quality control review spreadsheet. | 3.7 | 1,387.50 |
| 4/25/2019 | Train | Go Bonds / Debt Limit | Read pleadings on debt limit issue. | 2.1 | 787.50 |
| 4/25/2019 | Train | Go Bonds / Debt Limit | Calls with J. Reinhard re: debt limit calculations. | 1.1 | 412.50 |
| 4/25/2019 | Train | Go Bonds / Debt Limit | Call with counsel re: SabiaMed. | 0.1 | 37.50 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  adversary complaint and debt limit analysis. | 1.3 | 487.50 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Brief call with D. Graham, review updated payment spreadsheets based on removal of 4 additional NFPs. | 1.3 | 487.50 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding adversary complaint and debt limit analysis. | 0.4 | 150.00 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Preference and fraudulent transfer analysis/research into tolling response and address search. | 0.8 | 300.00 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt analysis and memo from BR. | 0.4 | 150.00 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  2014 and 2012 bond payments by CUSIP schedule. | 0.2 | 75.00 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Calls with K. Train regarding analysis of debt limit for adversary complaint. | 0.5 | 187.50 |
| 4/25/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding complaint language for preference and fraudulent transfers. | 0.1 | 37.50 |
| 4/25/2019 | Reinhard | Meetings and Communication with counsel | Standing call with BR, Zolfo Cooper, PH. | 0.4 | 150.00 |
| 4/25/2019 | Draper | Solvency | Used to consolidate 2010-2016 ERS fincials as well as PREPA solvency ratio analysis. | 8.1 | 3,037.50 |
| 4/25/2019 | Koutoulas | Solvency | Progress on summarizing bond ratings issued by Moody's (784 files). | 8.0 | 3,000.00 |
| 4/25/2019 | Reinhard | Solvency | Commonwealth:  Review solvency language drafted related to complaints for preference and fraudulent transfers based on email from R. Sierra at BR. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/26/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing and compiling information on vendor in new format. | 1.8 | 675.00 |
| 4/26/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Training with D. Koutoulas, C. Belasque, N. Oh & S. Draper on the compiling Moody/Fitch bond ratings. | 1.6 | 600.00 |
| 4/26/2019 | Graham | Avoidance Actions: Commonwealth | Commonwealth: - Ran detail of detail payments for certain vendors and looked for where they were on our original analysis. | 0.5 | 187.50 |
| 4/26/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Payment and contract matching analysis for vendor. | 0.6 | 225.00 |
| 4/26/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Conference call with Zolfo Cooper and Brown Rudnick regarding payment history analysis. | 0.5 | 187.50 |
| 4/26/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Payment analysis response to Brown Rudnick inquiries. Email exchange with D. Graham. | 0.3 | 112.50 |
| 4/26/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Various discussions regarding contract analysis. | 1.0 | 375.00 |
| 4/26/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Various discussions with T. Donohoe regarding vendor payment analysis and results of analysis overall. | 0.5 | 187.50 |
| 4/26/2019 | Donahoe | Case Administration | General: Forwarding e-mail to associates about time entry before month end. | 0.1 | 37.50 |
| 4/26/2019 | Draper | General Investigation | General: Meeting for review of moody and fitch ratings. | 1.6 | 600.00 |
| 4/26/2019 | Oh | Go Bonds / Debt Limit | Meeting with Tomi and Demitri for review of Moody's and Fitch Rating. | 1.6 | 600.00 |
| 4/26/2019 | Oh | Go Bonds / Debt Limit | Bond rating analysis. | 6.2 | 2,325.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Call with R. Sierra at BR regarding payment analysis. | 0.1 | 37.50 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Calls with T. Axelrod and K. Train regarding debt limit calculation. | 0.2 | 75.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Call with E. da Silva with update on project status. | 0.4 | 150.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Call with T. Axelrod at BR to explain Sabiamed chart. | 0.2 | 75.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/26/2019 | Train | Go Bonds / Debt Limit | Calls with T. Axelrod and J. Reinhard re: debt limit calculations. | 0.6 | 225.00 |
| 4/26/2019 | Train | Go Bonds / Debt Limit | Quality control review data for Debt limit calculations. | 2.8 | 1,050.00 |
| 4/26/2019 | Train | Go Bonds / Debt Limit | Data for pleading; call with J. Reinhard. | 1.8 | 675.00 |
| 4/26/2019 | Belasque | Go Bonds / Debt Limit | General: Meeting for review of Moody and Fitch ratings for bonds. | 1.6 | 600.00 |
| 4/26/2019 | Belasque | Go Bonds / Debt Limit | Review of Moody and Fitch ratings for bonds. | 6.6 | 2,475.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Calls with T. Axelrod and K. Train regarding debt limit calculation for adversary complaint. | 0.6 | 225.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt limit analysis for adversary complaint. | 4.6 | 1,725.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Call with T. Axelrod regarding adversary complaint tables. | 0.4 | 150.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding adversary complaint. | 0.4 | 150.00 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Adversary complaint supporting analysis for challenged GO bonds. | 0.5 | 187.50 |
| 4/26/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Payment and contract analysis for BR for Sabiamed. | 0.5 | 187.50 |
| 4/26/2019 | da Silva | Go Bonds / Debt Limit | Commonwealth: Various discussions with J. Reinhard regarding debt guaranty. | 1.0 | 375.00 |
| 4/26/2019 | da Silva | Go Bonds / Debt Limit | Commonwealth: Various discussions with K. Train regarding debt guaranty and solvency. | 0.5 | 187.50 |
| 4/26/2019 | Draper | Solvency | Review of moody and fitch bond material. | 6.6 | 2,475.00 |
| 4/26/2019 | Koutoulas | Solvency | Meet with Associates S. Draper, C. Belasque, and N. Oh to discuss bond rating summary and analysis and rating agency reports. | 1.6 | 600.00 |
| 4/27/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Payment analysis discussion with J. Jonas, Brown Rudnick. | 0.1 | 37.50 |
| 4/27/2019 | Train | Go Bonds / Debt Limit | Call with E. da Silva re: debt limit calculations. | 0.8 | 300.00 |
| 4/27/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Emails and analysis of debt limit for adversary complaint for Challenged Bonds. | 0.6 | 225.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/27/2019 | da Silva | Go Bonds / Debt Limit | Commonwealth: Discussion with K. Train regarding status of solvency and debt guaranty. | 1.0 | 375.00 |
| 4/27/2019 | da Silva | Go Bonds / Debt Limit | Various discussions regarding the debt guaranty chart. | 0.5 | 187.50 |
| 4/28/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Emails and analysis of debt limit for adversary complaint for Challenged Bonds. | 0.7 | 262.50 |
| 4/28/2019 | Train | Solvency | Review of HTA documents - financial statements for trends. | 1.8 | 675.00 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Pulling together information to send to R. Wexler as an example and preparing schedule with additional columns for analysis. | 1.2 | 450.00 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with J. Reinhard & E. da Silva about vendor payments. | 0.3 | 112.50 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Discussing payment information needed for vendor with D. Graham. | 0.1 | 37.50 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing information regarding certain vendor payments sent to E. da Silva on 4/26/19. | 0.2 | 75.00 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Meeting with J. Wood about process of contract matching and the review process. | 0.5 | 187.50 |
| 4/29/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Reviewing payment data for vendor and making selections of payments to review support for. | 2.0 | 750.00 |
| 4/29/2019 | Graham | Avoidance Actions: Commonwealth | Created excel of detailed payments for vendor w/ breakout by two agencies. | 1.4 | 525.00 |
| 4/29/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  Research regarding information on vendors. | 0.8 | 300.00 |
| 4/29/2019 | Reinhard | Avoidance Actions: Commonwealth | Commonwealth:  vendor payment analysis. | 0.5 | 187.50 |
| 4/29/2019 | da Silva | Avoidance Actions: Commonwealth | Commonwealth: Meeting with B. Wexler, K. Train, J. Reinhard regarding document requests for claims. | 1.0 | 375.00 |
| 4/29/2019 | da Silva | Avoidance Actions: Commonwealth | Meeting with T. Donahoe and J. Reinhard regarding contract analysis sampling, matching concept. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/29/2019 | Reinhard | Case Administration | Meeting with J. Wood, T. Donahue and E. da Silva to onboard J. Wood. | 1.0 | 375.00 |
| 4/29/2019 | Reinhard | Case Administration | Meeting with R. Wexler, K. Train regarding payment analysis, next steps after claims/tolling. | 0.8 | 300.00 |
| 4/29/2019 | Reinhard | Case Administration | Discussion with E. da Silva, project status/next steps. | 0.5 | 187.50 |
| 4/29/2019 | Wexler | General Investigation | Meet with K. Train, Beth daSilva and Jackie Reinhard to review next steps to complete back-up missing information to resolve avoidance and preference claims. | 0.7 | 262.50 |
| 4/29/2019 | Wexler | General Investigation | Meet with Beth daSilva, Jaret Wood and Toni Donahue to develop template for back-up information for avoidance action claims. | 0.8 | 300.00 |
| 4/29/2019 | Donahoe | General Investigation | General: Pulling information together to discuss with J. Wood about contract matching process. | 0.4 | 150.00 |
| 4/29/2019 | Donahoe | General Investigation | General: Orientation meeting for J. Wood, other attendees included E. da Silva & J. Reinhard. | 1.0 | 375.00 |
| 4/29/2019 | Donahoe | General Investigation | General: Meeting with B. Wexler, E. da Silva & J. Wood to discuss next steps on Commonwealth vendors. | 0.9 | 337.50 |
| 4/29/2019 | Donahoe | General Investigation | General: Discussing plan for week of 4/29 with E. da Silva. | 0.2 | 75.00 |
| 4/29/2019 | Wood | General Investigation | General: Project PR Orientation meeting with E. daSilva, J. Reinhard, and T. Donahoe. | 1.0 | 375.00 |
| 4/29/2019 | Wood | General Investigation | General: read Kobre Kim report. | 0.5 | 187.50 |
| 4/29/2019 | Wood | General Investigation | General: tee up with T. Donahoe on contract / vendor / master list process. | 0.5 | 187.50 |
| 4/29/2019 | Wood | General Investigation | General: meeting with E. daSilva, T. Donahoe, B. Wexler to discuss next steps for vendor lists. | 0.9 | 337.50 |
| 4/29/2019 | Oh | Go Bonds / Debt Limit | DGC team discussed reviewing outstanding bond principal amounts for bond rating reports with no disclosed principal amounts. | 0.6 | 225.00 |
| 4/29/2019 | Oh | Go Bonds / Debt Limit | Bond rating analysis. | 5.0 | 1,875.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 4/29/2019 | Reinhard | Go Bonds / Debt Limit | Call with S. Martinez at Zolfo Cooper and E. da Silva regarding vendor payment support. | 0.2 | 75.00 |
| 4/29/2019 | Reinhard | Go Bonds / Debt Limit | Debt analysis model. | 0.4 | 150.00 |
| 4/29/2019 | Belasque | Go Bonds / Debt Limit | DGC team discussed reviewing outstanding bond principal amounts for bond rating reports with no disclosed principal amounts. | 0.6 | 225.00 |
| 4/29/2019 | Belasque | Go Bonds / Debt Limit | Outstanding Moody bond rating reports analysis. | 5.8 | 2,175.00 |
| 4/29/2019 | Reinhard | Go Bonds / Debt Limit | Conversation with K. Train regarding debt limit calculation and project status. | 0.3 | 112.50 |
| 4/29/2019 | da Silva | Go Bonds / Debt Limit | Commonwealth: Discussion with J. Reinhard regarding status of debt guaranty, next steps on payment analysis. | 0.5 | 187.50 |
| 4/29/2019 | Draper | Solvency | DGC team discussed reviewing outstanding bond principal amounts for bond rating reports with no disclosed principal amounts. | 0.6 | 225.00 |
| 4/29/2019 | Koutoulas | Solvency | DGC team met to review rating agency report results. | 0.6 | 225.00 |
| 4/29/2019 | Petitt | Solvency | General: Phone call with K. Train and J. Reinhard. | 0.3 | 112.50 |
| 4/29/2019 | Petitt | Solvency | General: Solvency discussions with K. Train. | 0.5 | 187.50 |
| 4/29/2019 | Petitt | Solvency | ERS: Analyze financials and setting Demitri up on things to research further. | 1.8 | 675.00 |
| 4/29/2019 | Reinhard | Solvency | Call with D. Petitt and K. Train regarding solvency and slide deck. | 0.4 | 150.00 |
| 4/29/2019 | Reinhard | Solvency | Commonwealth:  Solvency analysis, debt analysis and payment analysis. | 0.5 | 187.50 |
| 4/29/2019 | Reinhard | Solvency | HTA:  Solvency analysis. | 0.4 | 150.00 |
| 4/29/2019 | Train | Solvency | Meeting with J. Reinhard, E. da Silva and R. Wexler re: solvency and payment analysis. | 0.9 | 337.50 |
| 4/30/2019 | Belasque | Avoidance Actions: Commonwealth | Contract database screen capturing. | 6.7 | 2,512.50 |
| 4/30/2019 | Belasque | Avoidance Actions: Commonwealth | Orientation with T. Donahoe regarding contract database screen capturing. | 0.2 | 75.00 |
| 4/30/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Drafting narrative for the summary of work performed on the Commonwealth. | 2.5 | 937.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/30/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Answering questions and assisting staff with screen capture task. | 1.6 | 600.00 |
| 4/30/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Preparing example of schedules for A C R Systems to send to R. Wexler. | 2.0 | 750.00 |
| 4/30/2019 | Donahoe | Avoidance Actions: Commonwealth | Commonwealth: Orientation with N. Oh, C. Belasque, S. Draper & N. Forecast about pulling database screen captures. | 0.2 | 75.00 |
| 4/30/2019 | Forecast | Avoidance Actions: Commonwealth | Commonwealth- Setting up vendor package. | 7.0 | 2,625.00 |
| 4/30/2019 | Graham | Avoidance Actions: Commonwealth | Pulled together 90 day payment detail for two vendors requested by BR. | 0.6 | 225.00 |
| 4/30/2019 | Wexler | General Investigation | Work on Master Template for back-up information to review with Brown Rudnick-several calls with Toni Donahue to finalize template. | 0.8 | 300.00 |
| 4/30/2019 | Donahoe | General Investigation | General: Discussing vendors who are members of the U.C.C. and negative information available for vendors with J. Reinhard. | 0.5 | 187.50 |
| 4/30/2019 | Draper | General Investigation | Orientation with T. Donahoe regarding contract database screen capture. | 0.2 | 75.00 |
| 4/30/2019 | Draper | General Investigation | Contract Database Screen Capture. | 6.8 | 2,550.00 |
| 4/30/2019 | Graham | General Investigation | Put together schedule of UCC per request of JR. | 1.8 | 675.00 |
| 4/30/2019 | Reinhard | General Investigation | Call with E. da Silva regarding vendor analysis. | 0.2 | 75.00 |
| 4/30/2019 | Reinhard | General Investigation | Call with E. da Silva regarding JP Morgan. | 0.1 | 37.50 |
| 4/30/2019 | Reinhard | General Investigation | Commonwealth/PREPA: Research regarding information on vendors. | 1.0 | 375.00 |
| 4/30/2019 | Wood | General Investigation | General: updating Master List for claims. | 0.5 | 187.50 |
| 4/30/2019 | Wood | General Investigation | General: go through emails and notes. | 0.8 | 300.00 |
| 4/30/2019 | Neier | Go Bonds / Debt Limit | Meeting with E da Silva to discuss the status of the case and the scheduling of the sale of new bonds to use the proceeds to pay off the Commonwealth Bonds. | 0.3 | 112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - APRIL 1, 2019 TO APRIL 30, 2019
**DEBTOR: COMMONWEALTH**

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 4/30/2019 | Oh | Go Bonds / Debt Limit | Orientation with T.Donahoe regarding contract database screen captures. | 0.2 | 75.00 |
| 4/30/2019 | Reinhard | Go Bonds / Debt Limit | Call with K. Train regarding solvency/debt analysis. | 0.2 | 75.00 |
| 4/30/2019 | Train | Go Bonds / Debt Limit | Call with J. Reinhard re: debt service scenarios. | 0.4 | 150.00 |
| 4/30/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Debt analysis and amortization by CUSIP. | 0.4 | 150.00 |
| 4/30/2019 | Reinhard | Go Bonds / Debt Limit | Commonwealth:  Guaranteed debt analysis. | 1.7 | 637.50 |
| 4/30/2019 | Petitt | Solvency | General: Conversations with D. Koutoulas on how to set up schedules for Solvency testing. | 1.8 | 675.00 |
| 4/30/2019 | Reinhard | Go Bonds / Debt Limit | HTA:  Vendor analysis for preference and fraudulent transfers. | 1.1 | 412.50 |
| 4/30/2019 | Reinhard | Go Bonds / Debt Limit | PREPA:  Vendor analysis for preference and fraudulent transfers. | 1.1 | 412.50 |
| | | **TOTAL** | | **2,180.6** | **817,725.00** |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for DiCicco, Gulman and
Company, LLP covering the period from April 1, 2019 through April 30, 2019.

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico

# EXHIBIT E-3

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SECOND MONTHLY FEE STATEMENT OF DICICCO, GULMAN AND COMPANY LLP, FINANCIAL ADVISOR FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD FROM MAY 1, 2019 TO MAY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)  (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    July 2, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. SPC2210.0

Invoice No.   xxxx

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
April 1, 2019 – April 30, 2019

Professional services rendered by DiCicco, Gulman and Company, LLP,
Financial Advisor for The Financial Oversight and Management Board for Puerto Rico, acting through
its Special Claims Committee.

| **Total Amount of Compensation for Professional Services − DEBTOR: COMMONWEALTH** | **$443,550.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $44,355.00 |
| | |
| Interim Compensation for Professional Services (90%) | $399,195.00 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | |
| | |
| Total Requested Payment Less Holdback | **$399,195.00** |

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Time Entries for Each Professional by Task Code (Invoice)**

# EXHIBIT A

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MAY 1, 2019 TO MAY 31, 2019</u>**

**SUMMARY OF FEES BY TASK CODE**

| TASK | HOURS | TOTAL AMOUNT |
|---|---|---|
| Avoidance Actions: Commonwealth | 230.2 | 86,325.00 |
| Case administration | 6.0 | 1,500.00 |
| Fee application | 16.1 | 6,037.50 |
| Go Bonds/ Debt Limit | 280.9 | 105,337.50 |
| Meeting and Communication with counsel | 3.2 | 1,200.00 |
| Solvency | 240.0 | 90,000.00 |
| Vendor resolutions | 408.4 | 153,150.00 |
| **TOTAL** | **1,184.80** | **$443,550.00** |

# EXHIBIT B

### SERVICES RENDERED BY

### DICICCO, GULMAN AND COMPANY LLP

### FROM MAY 1, 2019 TO MAY 31, 2019

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL

| Partners and Associates | Years() Admitted to Bar, Position Specialty | Hours | Rate | Amount |
|---|---|---|---|---|
| Elisabeth da Silva | N/A, Partner, CPA | 159.0 | 375.00 | 58,875.00 |
| Nathaniel Oh | N/A, Associate | 131.9 | 375.00 | 49,462.50 |
| Scott Draper | N/A, Associate | 127.9 | 375.00 | 47,962.50 |
| Demitri Koutoulas | N/A, CPA | 123.0 | 375.00 | 46,125.00 |
| Jaclyn Reinhard | N/A, Principal, CPA | 98.5 | 375.00 | 36,937.50 |
| Tomi Donahoe | N/A, Associate | 93.4 | 375.00 | 35,025.00 |
| Carolina Belasque | N/A, Associate | 90.8 | 375.00 | 34,050.00 |
| Nicole Forecast | N/A, Associate | 83.0 | 375.00 | 31,125.00 |
| Daniel Graham | N/A, Associate | 61.0 | 375.00 | 22,875.00 |
| Kimberly Train | N/A, Partner, CPA | 53.9 | 375.00 | 20,212.50 |
| Jennifer Wood | N/A, CPA | 36.1 | 375.00 | 13,537.50 |
| Dylan Petitt | N/A, Consulting Manager | 30.0 | 375.00 | 11,250.00 |
| Robert Wexler | N/A, Senior Advisor, Restructuring | 24.2 | 375.00 | 9,075.00 |
| Tammy Yu | N/A, Associate | 16.4 | 375.00 | 6,150.00 |
| Tommy Zhang | N/A, Associate | 12.0 | 375.00 | 4,500.00 |
| John Pappas | N/A, Associate | 11.8 | 375.00 | 4,425.00 |
| Rebecca Saunders | N/A, Associate | 9.0 | 375.00 | 3,375.00 |
| Dennis Neier | N/A, Senior Advisor, CPA | 8.0 | 375.00 | 3,000.00 |

| Brian Banda | N/A, Associate | 7.2 | 375.00 | 2,700.00 |
| Nancy DeVito | N/A, Associate | 3.8 | 375.00 | 1,425.00 |
| Cheryl Burke | N/A, Partner, MBA | 2.6 | 375.00 | 975.00 |
| Michael Lord | N/A, Associate | 1.3 | 375.00 | 487.50 |

# EXHIBIT C

**SERVICES RENDERED BY**

**DICICCO, GULMAN AND COMPANY LLP**

**<u>FROM MAY 1, 2019 TO MAY 31, 2019</u>**

**TIME ENTRIES FOR EACH PROESSIONAL BY TASK CODE (INVOICE)**



**DICICCO, GULMAN & COMPANY LLP**
150 Presidential Way, Suite 510
Woburn, MA 01801
781-937-5300 | dgccpa.com

**BILLING INQUIRIES**        **PAY BY CREDIT CARD ONLINE**        **PAY BY PHONE**
Deb Dorsey                dgccpa.com/contact            Rachelle Surette
billing@dgccpa.com                                781-937-5347
781-937-5122

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O Jamie El Koury, Esq.
1112 Park Avenue, Apt 12A New
York, NY 10128

Invoice No.     99993

Date        06/30/2019

RE: DEBTOR: COMMONWEALTH

FOR PROFESSIONAL SERVICES RENDERED MAY 1, 2019 THROUGH MAY 31, 2019

Accounting and financial advisory services for Special Claims Committee FOR DEBTOR: COMMONWEALTH.

Current Amount Due        $443,550.00

ELECTRONIC PAYMENT INFORMATION
Bank Name:
People's United Bank
200 Linden Street
Wellesley, MA 02482

ABA No.: 221172186
Account No.: 6500491471
Swift/BIC Code for international transactions: PESBUS33

Name on Account: DiCicco, Gulman & Company LLP

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 5/1/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 0.3 | $112.50 |
| 5/1/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 1.5 | $562.50 |
| 5/2/2019 | Pappas | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 0.3 | $112.50 |
| 5/2/2019 | Pappas | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 2.0 | $750.00 |
| 5/3/2019 | DeVito | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 3.8 | $1,425.00 |
| 5/3/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 3.0 | $1,125.00 |
| 5/3/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 1.0 | $375.00 |
| 5/8/2019 | Pappas | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 3.0 | $1,125.00 |
| 5/8/2019 | Pappas | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 2.5 | $937.50 |
| 5/8/2019 | Pappas | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 4.0 | $1,500.00 |
| 5/8/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 2.5 | $937.50 |
| 5/8/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 3.0 | $1,125.00 |
| 5/8/2019 | Zhang | Avoidance Actions: Commonwealth | Vendor contract analysis for debtor: Commonwealth. | 0.7 | $262.50 |
| 5/1/2019 | da Silva | Fee application | Fee application review. | 0.5 | $187.50 |
| 5/1/2019 | da Silva | Go Bonds/ Debt Limit | Call with J. Reinhard regarding debt and guaranty research. | 0.5 | $187.50 |
| 5/1/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with J. Reinhard regarding debt and guaranty research and responding to Brown Rudnick requests. | 0.5 | $187.50 |
| 5/1/2019 | da Silva | Go Bonds/ Debt Limit | Review of memo regarding debt guaranty in 2015. | 1.0 | $375.00 |
| 5/1/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss technology solutions. | 0.1 | $37.50 |
| 5/1/2019 | Donahoe | Vendor resolutions | Multiple phone calls with B. Wexler to discuss Master File edits. | 0.2 | $75.00 |
| 5/1/2019 | Donahoe | Vendor resolutions | Make suggested edits to Master File and communicating with B. Wexler. | 2.1 | $787.50 |
| 5/1/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss vendor example. | 0.4 | $150.00 |
| 5/1/2019 | Donahoe | Vendor resolutions | Prepare a draft individual vendor package for vendor example and make suggested edits provided by J. Wood. | 5.1 | $1,912.50 |
| 5/1/2019 | Donahoe | Vendor resolutions | General: Email communication to E. DaSilva about schedule for 5/2/19 and points on the draft narrative. | 0.2 | $75.00 |
| 5/1/2019 | Graham | Go Bonds/ Debt Limit | Pull together printouts of bonds for discussion in the morning and read descriptions of refunded bonds. | 1.5 | $562.50 |
| 5/1/2019 | Graham | Go Bonds/ Debt Limit | Discussion with K. Train, D. Petitt, and J. Reinhard regarding Bond Schedules. | 1.0 | $375.00 |
| 5/1/2019 | Koutoulas | Solvency | Review of bond rating summary from Moody's, 784 pdfs and summarize bond principal and issuances disclosed in audited financial statements. | 8.8 | $3,300.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/1/2019 | Petitt | Go Bonds/ Debt Limit | Discussions with J. Reinhard, K. Train, and D. Graham in regards to Bond Issuance. | 0.9 | $337.50 |
| 5/1/2019 | Reinhard | Avoidance Actions: Commonwealth | Preference and fraudulent transfer analysis. | 0.5 | $187.50 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Call with R. Sierra and K. Train at Brown Rudnick regarding adversary complaints for guaranteed debt. | 0.2 | $75.00 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Discussion with K. Train regarding adversary complaints for guaranteed debt. | 0.1 | $37.50 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Discussion with E. DaSilva regarding emails from Brown Rudnick about payments, guaranteed debt. | 0.3 | $112.50 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Call with E. DaSilva about guaranteed debt. | 0.4 | $150.00 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Meeting with D. Graham, D. Petitt, and K. Train regarding debt analysis/debt limit calculation. | 1.0 | $375.00 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Analyze guaranteed debt and debt limit including adversary complaint review. | 2.8 | $1,050.00 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Call with J. Jonas at Brown Rudnick regarding debt. | 0.1 | $37.50 |
| 5/1/2019 | Reinhard | Go Bonds/ Debt Limit | Debt research and memo. | 2.4 | $900.00 |
| 5/1/2019 | Reinhard | Vendor resolutions | Discussion with J. Wood, D. Graham regarding database setup for payment documentation and analysis. | 0.2 | $75.00 |
| 5/1/2019 | Saunders | Fee application | Fee application. | 1.2 | $450.00 |
| 5/1/2019 | Train | Solvency | Discussion with J. Wood and D. Petitt in regards to work plan. | 0.8 | $300.00 |
| 5/1/2019 | Train | Solvency | Document review. | 3.8 | $1,425.00 |
| 5/1/2019 | Wood | Vendor resolutions | Questions and discussion with K. Train. | 0.8 | $300.00 |
| 5/1/2019 | Wood | Vendor resolutions | Update Master List for claim numbers. | 4.0 | $1,500.00 |
| 5/1/2019 | Wood | Vendor resolutions | Review template of vendor summary. | 1.0 | $375.00 |
| 5/1/2019 | Wood | Vendor resolutions | Discussion with T. Donahoe to discuss vendor example. | 0.4 | $150.00 |
| 5/1/2019 | Wood | Vendor resolutions | Discussion with T. Donahoe to discuss technology solutions. | 0.1 | $37.50 |
| 5/10/2019 | Belasque | Vendor resolutions | Instructions regarding vendor packages with T. Donahoe, R. Saunders, and N. Forecast. | 0.5 | $187.50 |
| 5/10/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/10/2019 | da Silva | Avoidance Actions: Commonwealth | Feedback and research regarding vendor specific inquiries. | 1.0 | $375.00 |
| 5/10/2019 | da Silva | Avoidance Actions: Commonwealth | Daily noteworthy review. | 0.5 | $187.50 |
| 5/10/2019 | da Silva | Avoidance Actions: Commonwealth | Various discussions regarding questions from counsel on individual vendors. | 0.2 | $75.00 |
| 5/10/2019 | da Silva | Fee application | Fee application. | 1.0 | $375.00 |
| 5/10/2019 | da Silva | Solvency | Various discussions and research regarding PAA guaranty, review of guaranty list. | 1.0 | $375.00 |
| 5/10/2019 | da Silva | Vendor resolutions | Call with J. Reinhard, J. Wood, and T. Donohoe regarding protocol, tracking, and additional analysis for initial payment. | 0.9 | $337.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 5/10/2019 | da Silva | Vendor resolutions | Sample package preparation, review, and discussion for local counsel. | 0.2 | $75.00 |
| 5/10/2019 | da Silva | Vendor resolutions | Review and discussion of vendor package request and tracker protocol. | 1.0 | $375.00 |
| 5/10/2019 | Donahoe | Avoidance Actions: Commonwealth | Review information pertaining to a questions on a particular vendor. | 0.8 | $300.00 |
| 5/10/2019 | Donahoe | Vendor resolutions | Phone call with J. Reinhard, E. DaSilva, and J. Wood to discuss fielding requests from lawyers. | 0.5 | $187.50 |
| 5/10/2019 | Donahoe | Vendor resolutions | Commonwealth & pulling together information for vendor example (sent to E. DaSilva) and discussing total payments for a specific vendor. | 1.6 | $600.00 |
| 5/10/2019 | Donahoe | Vendor resolutions | Instructions in regards to vendor packages with C. Belasque, N. Forecast, and R. Saunders. | 0.5 | $187.50 |
| 5/10/2019 | Donahoe | Vendor resolutions | Prepare for instructions meeting with associates. | 0.8 | $300.00 |
| 5/10/2019 | Donahoe | Vendor resolutions | Send instructions to associates on summary excels and update template for vendor request list. | 1.0 | $375.00 |
| 5/10/2019 | Donahoe | Vendor resolutions | Answer questions related to summary excels prepared by associates. | 0.7 | $262.50 |
| 5/10/2019 | Draper | Avoidance Actions: Commonwealth | PBA bond amortization tables. | 7.9 | $2,962.50 |
| 5/10/2019 | Forecast | Vendor resolutions | Preparation of vendor packages. | 1.0 | $375.00 |
| 5/10/2019 | Forecast | Vendor resolutions | Preparation of vendor packages. | 7.0 | $2,625.00 |
| 5/10/2019 | Graham | Go Bonds/ Debt Limit | Review of ERS for payment amount made to certain vendor. | 0.9 | $337.50 |
| 5/10/2019 | Graham | Go Bonds/ Debt Limit | Bond amortization analysis. | 0.8 | $300.00 |
| 5/10/2019 | Koutoulas | Solvency | Preparation of Comm of PR Bond amortization schedules and reviewing total debt service compared to the bond offering agreements. | 4.0 | $1,500.00 |
| 5/10/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 4.2 | $1,575.00 |
| 5/10/2019 | Reinhard | Avoidance Actions: Commonwealth | Call with R. Sierra regarding vendor inquiries. | 0.3 | $112.50 |
| 5/10/2019 | Reinhard | Avoidance Actions: Commonwealth | Call with E. DaSilva, J. Wood, and T. Donahue in regards to protocol, tracking, and additional analysis for initial payment. | 0.9 | $337.50 |
| 5/10/2019 | Reinhard | Avoidance Actions: Commonwealth | Payment analysis/follow up, emails with Brown Rudnick. | 1.3 | $487.50 |
| 5/10/2019 | Reinhard | Go Bonds/ Debt Limit | Debt analysis and document review. | 1.0 | $375.00 |
| 5/10/2019 | Reinhard | Go Bonds/ Debt Limit | Call with R. Sierra at Brown Rudnick regarding PAA debt. | 0.5 | $187.50 |
| 5/10/2019 | Saunders | Vendor resolutions | Prepare vendor packages. | 0.5 | $187.50 |
| 5/10/2019 | Wood | Vendor resolutions | Review emails prior to call. | 0.2 | $75.00 |
| 5/10/2019 | Wood | Vendor resolutions | Discussion with T. Donahoe, E. DaSilva, and J. Reinhard to discuss fielding questions from attorneys. | 1.0 | $375.00 |
| 5/10/2019 | Wood | Vendor resolutions | Update tracker for fielding questions based on call. | 0.2 | $75.00 |
| 5/11/2019 | da Silva | Go Bonds/ Debt Limit | GO Bond issuance analysis. | 1.0 | $375.00 |
| 5/11/2019 | da Silva | Go Bonds/ Debt Limit | Research regarding GO Bonds, guaranty analysis, and review of various debt limit calculations. | 2.0 | $750.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/11/2019 | da Silva | Vendor resolutions | Draft avoidance actions summary procedural memo, vendor narrative, information request. | 2.0 | $750.00 |
| 5/11/2019 | da Silva | Vendor resolutions | Detail review of vendor narratives and contracts. Sample narrative review. | 1.0 | $375.00 |
| 5/11/2019 | da Silva | Vendor resolutions | Various research on vendor specific questions and requests from counsel. | 1.0 | $375.00 |
| 5/12/2019 | da Silva | Go Bonds/ Debt Limit | GO Bond: Read K&K report Sections I-IV, XIV. | 2.5 | $937.50 |
| 5/12/2019 | da Silva | Go Bonds/ Debt Limit | Various discussions and preparation for GO Bond discussions to follow. | 1.0 | $375.00 |
| 5/12/2019 | da Silva | Vendor resolutions | Review of narratives and samples of information available per vendor. | 1.0 | $375.00 |
| 5/13/2019 | Belasque | Vendor resolutions | Update tracker for vendor packages created. | 2.0 | $750.00 |
| 5/13/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 6.1 | $2,287.50 |
| 5/13/2019 | da Silva | Case administration | Status meeting with C. Burke and K. Train. | 1.0 | $375.00 |
| 5/13/2019 | da Silva | Go Bonds/ Debt Limit | GO Bond challenge discussion with K. Train and J. Reinhard. | 0.5 | $187.50 |
| 5/13/2019 | Donahoe | Vendor resolutions | Discussion with J. Wood on weekend requests from Brown Rudnick and tasks to complete in the morning. | 0.2 | $75.00 |
| 5/13/2019 | Donahoe | Vendor resolutions | Answer questions from associates regarding pivot tables and tracker. | 0.7 | $262.50 |
| 5/13/2019 | Donahoe | Vendor resolutions | Phone call with E. DaSilva to discuss vendor request and other attachments in vendor packages. | 0.2 | $75.00 |
| 5/13/2019 | Donahoe | Vendor resolutions | General: Meeting with B. Banda, J. Wood, and J. Reinhard to discuss use/functionality of OneDrive for PR Project. | 0.6 | $225.00 |
| 5/13/2019 | Donahoe | Vendor resolutions | Review information related to individual vendor packages including database screen captures and payment tables. | 5.3 | $1,987.50 |
| 5/13/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/13/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/13/2019 | Koutoulas | Solvency | Review bond amortization schedules prepared for 2003 to present bond issuance for PBA. Discussion with N. Oh and S. Draper on variable rate bonds for ERS issuances. | 8.0 | $3,000.00 |
| 5/13/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/13/2019 | Petitt | Go Bonds/ Debt Limit | Instruct D. Koutoulas and D. Graham and set them up on scheduling out Bond Amortization Schedules. | 3.8 | $1,425.00 |
| 5/13/2019 | Reinhard | Go Bonds/ Debt Limit | Call with E. DaSilva to discuss project status, bond amortization/debt analysis. | 0.9 | $337.50 |
| 5/13/2019 | Reinhard | Go Bonds/ Debt Limit | Call with K. Train and E. DaSilva regarding challenged GO bonds. | 0.3 | $112.50 |
| 5/13/2019 | Reinhard | Go Bonds/ Debt Limit | Debt analysis, bond amortization, CUSIPs, field question from Brown Rudnick regarding bonds payments schedule. | 1.0 | $375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/13/2019 | Reinhard | Vendor resolutions | Internal meeting with B. Banda, T. Donahue, and J. Wood regarding technology solutions. | 0.6 | $225.00 |
| 5/13/2019 | Train | Case Administration. | Administration. | 1.0 | $375.00 |
| 5/13/2019 | Train | Solvency | GO Bond Challenge discussion. | 0.5 | $187.50 |
| 5/13/2019 | Train | Solvency | Meeting with C. Burke and E. DaSilva. | 1.0 | $375.00 |
| 5/13/2019 | Wexler | Vendor resolutions | Meeting with E. DaSilva and K. Train to review case status. | 0.4 | $150.00 |
| 5/13/2019 | Wexler | Vendor resolutions | Review vendor packages in order to draft info request letter for vendors. | 0.6 | $225.00 |
| 5/13/2019 | Wood | Vendor resolutions | Discuss project status. | 0.3 | $112.50 |
| 5/13/2019 | Wood | Vendor resolutions | Meeting with T. Donahoe, J. Reinhard, and B. Banda to discuss technology solutions | 0.5 | $187.50 |
| 5/14/2019 | Belasque | Vendor resolutions | Prepared vendor packages. | 6.3 | $2,362.50 |
| 5/14/2019 | da Silva | Avoidance Actions: Commonwealth | Discussion of data and documents collected by Brown Rudnick. | 1.0 | $375.00 |
| 5/14/2019 | da Silva | Avoidance Actions: Commonwealth | Review of various data compiled by Brown Rudnick. | 2.0 | $750.00 |
| 5/14/2019 | da Silva | Avoidance Actions: Commonwealth | Read professional guidance. | 1.0 | $375.00 |
| 5/14/2019 | da Silva | Go Bonds/ Debt Limit | Various discussions with J. Reinhard regarding debt, lines of credit, financial statement analysis. Prepare for meeting with Brown Rudnick. Read various financial statements. Respond to various vendor questions. | 3.0 | $1,125.00 |
| 5/14/2019 | da Silva | Vendor resolutions | Discussion with T. Donohoe and B. Wexler regarding vendor packages. | 0.5 | $187.50 |
| 5/14/2019 | da Silva | Vendor resolutions | Read draft of vendor packages, protocols. | 1.0 | $375.00 |
| 5/14/2019 | Donahoe | Avoidance Actions: Commonwealth | Pull payment information and confirming results of contract analysis on Commonwealth vendor. | 1.1 | $412.50 |
| 5/14/2019 | Donahoe | Vendor resolutions | Meeting with E. DaSilva, B. Wexler, and J. Wood to discuss vendor packages, specifically the request list and Vendor Analysis Overview. | 1.0 | $375.00 |
| 5/14/2019 | Donahoe | Vendor resolutions | Commonwealth: Review narratives E. DaSilva and B. Wexler prepared for meeting. | 1.0 | $375.00 |
| 5/14/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/14/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/14/2019 | Graham | Go Bonds/ Debt Limit | Review of schedules for debt limit calculation. | 1.5 | $562.50 |
| 5/14/2019 | Graham | Go Bonds/ Debt Limit | Prepare file for sources and uses of CW bonds. | 1.2 | $450.00 |
| 5/14/2019 | Koutoulas | Solvency | Review PBA bond amortization schedules prepared for 2003 to present issuances. | 3.2 | $1,200.00 |
| 5/14/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/14/2019 | Reinhard | Go Bonds/ Debt Limit | Various discussions with E. DaSilva regarding debt, lines of credit, financial statement analysis. Prepare for meeting with Brown Rudnick. Read various financial statements and official bond statements. Respond to various vendor questions. | 5.4 | $2,025.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 5/14/2019 | Reinhard | Go Bonds/ Debt Limit | Debt analysis and debt limit calculation. | 1.0 | $375.00 |
| 5/14/2019 | Reinhard | Go Bonds/ Debt Limit | Meeting with K. Train and E. DaSilva regarding debt limit and challenged GO bonds. | 1.0 | $375.00 |
| 5/14/2019 | Train | Solvency | GO Bonds - variable rate interest. | 1.6 | $600.00 |
| 5/14/2019 | Train | Solvency | Bond debt limit calculations. | 4.3 | $1,612.50 |
| 5/14/2019 | Train | Solvency | Quality control review schedules. | 2.1 | $787.50 |
| 5/14/2019 | Wexler | Vendor resolutions | Meet with E. DaSilva, T. Donohoe, and J. Wood to review data package, information requests, and procedures. | 0.8 | $300.00 |
| 5/14/2019 | Wexler | Vendor resolutions | Update information request draft letter-circulate to DGC team, emails with Brown Rudnick on next steps. | 0.7 | $262.50 |
| 5/14/2019 | Wood | Vendor resolutions | Call with E. DaSilva, T. Donahoe, and B. Wexler to discuss vendor packages for attorneys. | 0.9 | $337.50 |
| 5/14/2019 | Wood | Vendor resolutions | Prepare for call to discuss vendor packages. | 0.3 | $112.50 |
| 5/15/2019 | Belasque | Vendor resolutions | Updating tracker for vendor packages completed. | 0.5 | $187.50 |
| 5/15/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 7.8 | $2,925.00 |
| 5/15/2019 | Burke | Fee application | Fee application. | 1.2 | $450.00 |
| 5/15/2019 | da Silva | Avoidance Actions: Commonwealth | Call with S. Beville, J. Reinhard, and O'Beirne regarding vendor payments. | 1.0 | $375.00 |
| 5/15/2019 | da Silva | Avoidance Actions: Commonwealth | Read and discuss the various bond sources and uses. Read FY2011 financial statements. Various discussions with J. Reinhard. Review of debt limit calculations. | 2.0 | $750.00 |
| 5/15/2019 | da Silva | Fee application | Review of budget. | 1.0 | $375.00 |
| 5/15/2019 | da Silva | Go Bonds/ Debt Limit | Meeting with Brown Rudnick, Paul Hastings, Zolfo Cooper, Miller Buckfire, O'Melveny regarding GO Bonds, update on negotiations. | 2.0 | $750.00 |
| 5/15/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with S. Beville, J. Reinhard regarding meeting debrief. Discussion with S. Martinez, N. Bassett regarding debt limit calculations and the Miller Buckfire analysis. | 1.0 | $375.00 |
| 5/15/2019 | da Silva | Go Bonds/ Debt Limit | Read and review debt limit calculation. | 1.0 | $375.00 |
| 5/15/2019 | da Silva | Solvency | Meeting with S. Beville, K. Train, J. Reinhard regarding solvency and debt limit calculation. | 1.0 | $375.00 |
| 5/15/2019 | Donahoe | Vendor resolutions | Updating items to include in individual vendor packages based on recommendations from B. Wexler. | 1.1 | $412.50 |
| 5/15/2019 | Donahoe | Vendor resolutions | General: Send email to E. DaSilva and K. Train to discuss technology solutions and schedule meeting to discuss further with IT. | 0.2 | $75.00 |
| 5/15/2019 | Donahoe | Vendor resolutions | Review payment summaries and check in with staff on overall progress on pivot tables. | 1.2 | $450.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/15/2019 | Donahoe | Vendor resolutions | Meeting with B. Wexler to discuss vendor packages and additional information to include. | 0.6 | $225.00 |
| 5/15/2019 | Donahoe | Vendor resolutions | Phone call with N. Forecast to discuss questions on vendor packages. | 0.2 | $75.00 |
| 5/15/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/15/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/15/2019 | Koutoulas | Solvency | Review Comm of PR 2003-2005 bond amortization schedules. | 3.0 | $1,125.00 |
| 5/15/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/15/2019 | Reinhard | Avoidance Actions: Commonwealth | Meeting with Paul Hastings, Zolfo Cooper, and Brown Rudnick. Post-meeting discussion after Quinn Emmanuel/Miller Buckfire meeting. | 0.7 | $262.50 |
| 5/15/2019 | Reinhard | Go Bonds/ Debt Limit | Discussion with S. Beville, J. Reinhard regarding meeting debrief. Discussion with S. Martinez, N. Bassett regarding debt limit calculations and the Miller Buckfire analysis. | 1.0 | $375.00 |
| 5/15/2019 | Reinhard | Go Bonds/ Debt Limit | Document review - audited financial statements and official bond statements, various conversations with E. DaSilva. | 1.5 | $562.50 |
| 5/15/2019 | Reinhard | Go Bonds/ Debt Limit | Meeting with Miller Buckfire, Quinn Emmanuel, Brown Rudnick, Paul Hastings and Zolfo Cooper regarding debt limit and challenged bonds. | 1.3 | $487.50 |
| 5/15/2019 | Reinhard | Solvency | Meeting with S. Beville, E. DaSilva, K. Train regarding debt limit and solvency. | 1.0 | $375.00 |
| 5/15/2019 | Train | Solvency | Document review. | 2.9 | $1,087.50 |
| 5/15/2019 | Wexler | Vendor resolutions | Meet with T. Donohoe to review master file and sub folders for claim review. | 0.6 | $225.00 |
| 5/16/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 7.8 | $2,925.00 |
| 5/16/2019 | da Silva | Avoidance Actions: Commonwealth | Call with J. Jonas at Brown Rudnick. | 0.2 | $75.00 |
| 5/16/2019 | da Silva | Go Bonds/ Debt Limit | Research debt limit calculations, financial statement presentation. | 2.0 | $750.00 |
| 5/16/2019 | da Silva | Solvency | Planning discussion with K. Train and J. Reinhard. | 1.0 | $375.00 |
| 5/16/2019 | da Silva | Vendor resolutions | Research, analysis, and discussions regarding certain vendors and questions regarding contracts. | 3.0 | $1,125.00 |
| 5/16/2019 | Donahoe | Vendor resolutions | Update Master List for vendors who signed tolling agreements. | 1.3 | $487.50 |
| 5/16/2019 | Donahoe | Vendor resolutions | Review vendor information and communicate changes to associates. | 1.4 | $525.00 |
| 5/16/2019 | Donahoe | Vendor resolutions | Pull information for vendors and email results to E. DaSilva and D. Graham. | 0.6 | $225.00 |
| 5/16/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/16/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/16/2019 | Graham | Vendor resolutions | Review payment detail for individual vendor. | 0.4 | $150.00 |
| 5/16/2019 | Graham | Vendor resolutions | Update to individual vendor payments. | 0.7 | $262.50 |
| 5/16/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/16/2019 | Reinhard | Avoidance Actions: Commonwealth | Call with E. DaSilva and K. Train regarding meeting preparation for Tuesday. | 0.6 | $225.00 |
| 5/16/2019 | Reinhard | Avoidance Actions: Commonwealth | Tracking and inventory of questions and requests via emails and calls. | 1.0 | $375.00 |
| 5/16/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit and debt analysis. | 1.8 | $675.00 |
| 5/16/2019 | Saunders | Vendor resolutions | Prepare vendor packages. | 0.8 | $300.00 |
| 5/16/2019 | Train | Solvency | Document review. | 2.3 | $862.50 |
| 5/16/2019 | Train | Solvency | Discussion with J. Reinhard and E. da Silva. | 0.5 | $187.50 |
| 5/17/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 5.1 | $1,912.50 |
| 5/17/2019 | da Silva | Avoidance Actions: Commonwealth | Engagement management. | 1.0 | $375.00 |
| 5/17/2019 | da Silva | Go Bonds/ Debt Limit | Draft debt limit calculation summary and PBA analysis and discussion. | 1.0 | $375.00 |
| 5/17/2019 | da Silva | Go Bonds/ Debt Limit | GO Bond analysis. | 2.0 | $750.00 |
| 5/17/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/17/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/17/2019 | Graham | Go Bonds/ Debt Limit | Prepared graphs for bond analysis and assets and liabilities. | 5.2 | $1,950.00 |
| 5/17/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 7.3 | $2,737.50 |
| 5/17/2019 | Oh | Go Bonds/ Debt Limit | Organizing bond documentation. | 0.7 | $262.50 |
| 5/17/2019 | Petitt | Solvency | Prepare slides for K. Train for Tuesday (21st) meeting. | 3.7 | $1,387.50 |
| 5/17/2019 | Train | Solvency | Document review - debt. | 2.8 | $1,050.00 |
| 5/18/2019 | da Silva | Solvency | Research on various guidance available on debt management for municipalities. Read various authoritative guidance and professional guidance including GASB, GFOA, MSRB, among others. | 4.0 | $1,500.00 |
| 5/19/2019 | da Silva | Go Bonds/ Debt Limit | Debt limit calculation discussion with Zolfo Cooper. | 0.5 | $187.50 |
| 5/19/2019 | da Silva | Solvency | Prepare summary of financial statement observations for debt limit analysis. Prepare analysis of comparative debt limit methodologies. Calculate excess debt over limit. Various discussions with J. Reinhard, K. Train, and Zolfo Cooper. | 8.0 | $3,000.00 |
| 5/2/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with J. Reinhard regarding bond payment schedule. | 0.5 | $187.50 |
| 5/2/2019 | da Silva | Vendor resolutions | Discussion with J. Reinhard regarding status of research and preparing packages for each claim. | 1.0 | $375.00 |
| 5/2/2019 | da Silva | Vendor resolutions | Discussion with B. Wexler, J. Reinhard, T. Donohoe, and J. Wood regarding Commonwealth presentations for each vendor and additional information needed. | 0.5 | $187.50 |
| 5/2/2019 | da Silva | Vendor resolutions | Review of documentation protocols, various communications with B. Wexler regarding next steps. | 4.0 | $1,500.00 |
| 5/2/2019 | Donohoe | Vendor resolutions | Review/update information in sample vendor package. | 0.7 | $262.50 |
| 5/2/2019 | Donohoe | Vendor resolutions | General: Phone call with E. DaSilva, J. Reinhard, B. Wexler, and J. Wood to discuss next steps for the Commonwealth. | 0.4 | $150.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/2/2019 | Donahoe | Vendor resolutions | Make adjustments to vendor package example and email to the team for review. | 1.5 | $562.50 |
| 5/2/2019 | Graham | Go Bonds/ Debt Limit | Bond analysis. | 5.2 | $1,950.00 |
| 5/2/2019 | Graham | Go Bonds/ Debt Limit | Discussion with K. Train, D. Petitt, and J. Reinhard regarding Bond Schedules. | 1.1 | $412.50 |
| 5/2/2019 | Koutoulas | Solvency | Analyze bond amortization schedules for Comm of PR Series 2012 A. | 8.0 | $3,000.00 |
| 5/2/2019 | Petitt | Solvency | Meeting with J. Reinhard, K. Train, and D. Graham to discuss solvency. Instruct D. Koutoulas and D. Graham on solvency. | 2.7 | $1,012.50 |
| 5/2/2019 | Reinhard | Avoidance Actions: Commonwealth | Payment analysis and workpaper set up. | 0.8 | $300.00 |
| 5/2/2019 | Reinhard | Avoidance Actions: Commonwealth | Update call with K. Catalfamo, E. DaSilva, and C. Carter. | 0.5 | $187.50 |
| 5/2/2019 | Reinhard | Go Bonds/ Debt Limit | Discussion with E. DaSilva regarding debt analysis, payment analysis, work plan phone call agenda. | 0.9 | $337.50 |
| 5/2/2019 | Reinhard | Go Bonds/ Debt Limit | Statistical sampling methodology research and analysis. | 0.3 | $112.50 |
| 5/2/2019 | Reinhard | Go Bonds/ Debt Limit | Solvency/debt analysis. | 3.7 | $1,387.50 |
| 5/2/2019 | Reinhard | Solvency | Meeting with D. Graham, D. Petitt, and K. Train regarding solvency and debt analysis. | 1.0 | $375.00 |
| 5/2/2019 | Saunders | Fee application | Fee application. | 3.0 | $1,125.00 |
| 5/2/2019 | Train | Solvency | Meeting with J. Reinhard, D. Petitt and D. Graham re: bond debt service replication. | 1.6 | $600.00 |
| 5/2/2019 | Train | Solvency | Debt service calculations. | 1.4 | $525.00 |
| 5/2/2019 | Wexler | Vendor resolutions | Call with E. DaSilva, J. Reinhard, J. Wood, and T. Donohoe to review master spreadsheet template. | 0.6 | $225.00 |
| 5/2/2019 | Wood | Vendor resolutions | Review changes made to vendor summary example. | 0.3 | $112.50 |
| 5/2/2019 | Wood | Vendor resolutions | Review vendor narrative and information requests. | 0.8 | $300.00 |
| 5/2/2019 | Wood | Vendor resolutions | Update claims master list. | 1.9 | $712.50 |
| 5/2/2019 | Wood | Vendor resolutions | Call with E. DaSilva, J. Reinhard, T. Donahoe, and B. Wexler to discuss next steps related to vendor list. | 0.4 | $150.00 |
| 5/20/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 8.1 | $3,037.50 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Preparation for meeting with Brown Rudnick. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Analysis of financial statements. | 2.0 | $750.00 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Slide deck preparation for meeting with Brown Rudnick. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Address various questions from the FOMB regarding vendor analysis. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Research specific queries regarding vendors. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Avoidance Actions: Commonwealth | Various claw back discussions, analysis, and responses to various queries. | 1.5 | $562.50 |
| 5/20/2019 | da Silva | Go Bonds/ Debt Limit | Read updated debt limit calculation analysis. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Solvency | Review of work product on solvency. | 1.0 | $375.00 |
| 5/20/2019 | da Silva | Vendor resolutions | Vendor resolution protocols development. | 1.0 | $375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/20/2019 | Donahoe | Avoidance Actions: Commonwealth | Perform additional review of vendor information provided by Brown Rudnick. | 0.5 | $187.50 |
| 5/20/2019 | Donahoe | Vendor resolutions | Review vendor packages and other information regarding Commonwealth vendors. | 4.0 | $1,500.00 |
| 5/20/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/20/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/20/2019 | Graham | Avoidance Actions: Commonwealth | Preparation of schedules. | 1.1 | $412.50 |
| 5/20/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/20/2019 | Reinhard | Avoidance Actions: Commonwealth | Research/email to Brown Rudnick regarding vendor payment analysis as it relates to tax/incentive payments to third parties. | 1.2 | $450.00 |
| 5/20/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit analysis for challenged bonds. | 1.5 | $562.50 |
| 5/20/2019 | Reinhard | Go Bonds/ Debt Limit | Financial analysis and preparation for solvency meeting with Brown Rudnick, including slides and appendices for debt work product. | 5.7 | $2,137.50 |
| 5/20/2019 | Train | Solvency | Presentation preparation. | 4.7 | $1,762.50 |
| 5/20/2019 | Wexler | Vendor resolutions | Meeting at Brown Rudnick with conference call with local counsel to review Dispute Resolution Strategy and Claim Procedures. Participates include E. DaSilva, K. Train, T. Donohoe, J. Reinhard, S. Beville, R. Sierra, T. Axelrod, and J. Jonas. | 1.8 | $675.00 |
| 5/21/2019 | Belasque | Vendor resolutions | Update the master tracker spreadsheet. | 0.6 | $225.00 |
| 5/21/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 5.3 | $1,987.50 |
| 5/21/2019 | da Silva | Avoidance Actions: Commonwealth | Avoidance Actions: Meet with Brown  Rudnick, Zolfo Cooper, Paul Hastings, and local counsel regarding protocols for information requests and discussions with vendors. | 1.7 | $637.50 |
| 5/21/2019 | da Silva | Avoidance Actions: Commonwealth | Meeting with T. Donohoe, J. Reinhard, and B. Banda regarding technology solutions. | 0.2 | $75.00 |
| 5/21/2019 | da Silva | Avoidance Actions: Commonwealth | Engagement management. | 1.0 | $375.00 |
| 5/21/2019 | da Silva | Go Bonds/ Debt Limit | Read UCC objection to 2011 GO Bonds. | 1.0 | $375.00 |
| 5/21/2019 | da Silva | Solvency | Discussion with K. Train regarding solvency analysis planning. | 0.5 | $187.50 |
| 5/21/2019 | da Silva | Solvency | Solvency: Meeting with Brown Rudnick, Zolfo Cooper, and Paul Hastings regarding solvency analysis, data metrics, and the like. | 1.0 | $375.00 |
| 5/21/2019 | da Silva | Solvency | Solvency analysis: Slide deck review and prepare for meeting with Brown  Rudnick. | 3.0 | $1,125.00 |
| 5/21/2019 | da Silva | Solvency | Solvency: Various discussions with K. Train and J. Reinhard regarding solvency analysis. | 0.5 | $187.50 |
| 5/21/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Discussion with E. DaSilva regarding priority items for 5/22. | 0.2 | $75.00 |
| 5/21/2019 | Donahoe | Vendor resolutions | Review commonwealth vendor packages and other information regarding vendors. | 4.0 | $1,500.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/21/2019 | Donahoe | Vendor resolutions | General: Phone call with members of Brown Rudnick, Zolfo Cooper, and PR Local Counsel to discuss protocol for vendors who are trying to settle claims. | 1.7 | $637.50 |
| 5/21/2019 | Donahoe | Vendor resolutions | Emails to staff regarding next steps for Commonwealth vendor packages on final claims list. | 0.5 | $187.50 |
| 5/21/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/21/2019 | Forecast | Vendor resolutions | Prepare vendor packages. | 8.0 | $3,000.00 |
| 5/21/2019 | Graham | Avoidance Actions: Commonwealth | Review of noteworthy emails from Brown Rudnick to determine request list. | 1.1 | $412.50 |
| 5/21/2019 | Graham | Go Bonds/ Debt Limit | QC process of Sources and Uses Documents for CW Bonds. | 1.1 | $412.50 |
| 5/21/2019 | Koutoulas | Solvency | Review Comm of PR bond amortization schedules prepared for 2003 to 2005 issuances. | 4.0 | $1,500.00 |
| 5/21/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/21/2019 | Petitt | Solvency | Prepare and update slides. Further conversations with K. Train. | 1.8 | $675.00 |
| 5/21/2019 | Reinhard | Avoidance Actions: Commonwealth | Team status update. | 0.9 | $337.50 |
| 5/21/2019 | Reinhard | Avoidance Actions: Commonwealth | Meeting with T. Donohoe, E. DaSilva, and B. Banda regarding technology solutions. | 0.2 | $75.00 |
| 5/21/2019 | Reinhard | Solvency | Solvency analysis: Slide deck review and prepare for meeting with Brown  Rudnick. | 3.0 | $1,125.00 |
| 5/21/2019 | Reinhard | Solvency | Solvency: Various discussions with K. Train and E. DaSilva regarding solvency analysis. | 0.5 | $187.50 |
| 5/21/2019 | Reinhard | Solvency | Financial analysis, solvency analysis and document review. | 1.2 | $450.00 |
| 5/21/2019 | Reinhard | Solvency | Meeting with PH, Zolfo Cooper, Brown Rudnick regarding solvency analysis. | 1.0 | $375.00 |
| 5/21/2019 | Reinhard | Vendor resolutions | Avoidance Actions: Meeting with Brown Rudnick, Zolfo Cooper, Paul Hastings, and local counsel regarding protocols for information requests, discussions with vendors. | 1.7 | $637.50 |
| 5/21/2019 | Train | Solvency | Meeting at Brown Rudnick. | 1.0 | $375.00 |
| 5/21/2019 | Train | Solvency | Preparation for meeting with Brown Rudnick. | 1.7 | $637.50 |
| 5/22/2019 | Belasque | Vendor resolutions | Prepare vendor packages. | 5.5 | $2,062.50 |
| 5/22/2019 | da Silva | Avoidance Actions: Commonwealth | Engagement management. | 1.0 | $375.00 |
| 5/22/2019 | da Silva | Case Administration. | Case administration. | 1.0 | $0.00 |
| 5/22/2019 | da Silva | Go Bonds/ Debt Limit | Prepare debt limit calculation comparison. Compare summary of various calculations. Various discussion with J. Reinhard. | 4.0 | $1,500.00 |
| 5/22/2019 | da Silva | Go Bonds/ Debt Limit | Call with S. Beville and J. Reinhard regarding debt limit calculations and summary. | 1.0 | $375.00 |
| 5/22/2019 | da Silva | Go Bonds/ Debt Limit | Read PR constitution pertinent sections to debt limit. | 1.0 | $375.00 |
| 5/22/2019 | da Silva | Go Bonds/ Debt Limit | Various calls with J. Reinhard regarding debt limit calculation. | 1.3 | $487.50 |
| 5/22/2019 | da Silva | Solvency | Status update from D. Petitt. | 0.2 | $75.00 |
| 5/22/2019 | da Silva | Vendor resolutions | Read avoidance actions procedures draft. | 0.9 | $337.50 |
| 5/22/2019 | da Silva | Vendor resolutions | Various discussions regarding avoidance action work stream. | 1.0 | $375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/22/2019 | Donahoe | Vendor resolutions | General: Prepare summary email to send to J. Wood, E. DaSilva, and J. Reinhard as a status update. | 1.1 | $412.50 |
| 5/22/2019 | Donahoe | Vendor resolutions | General: Send follow-up email to B. Wexler regarding status of Commonwealth vendor packages and other instrumentalities. | 0.3 | $112.50 |
| 5/22/2019 | Donahoe | Vendor resolutions | Update information regarding vendor packages. | 1.1 | $412.50 |
| 5/22/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 8.0 | $3,000.00 |
| 5/22/2019 | Forecast | Vendor resolutions | Commonwealth- Complete vendor packages. | 4.0 | $1,500.00 |
| 5/22/2019 | Graham | Go Bonds/ Debt Limit | Discussion with D. Koutoulas regarding QC of sources and uses. | 1.2 | $450.00 |
| 5/22/2019 | Graham | Go Bonds/ Debt Limit | Review of Emails and created request list of documents from Brown Rudnick regarding bonds. | 2.1 | $787.50 |
| 5/22/2019 | Graham | Vendor resolutions | Update to Overlapping Vendors list for those that have signed tolling agreements. | 0.3 | $112.50 |
| 5/22/2019 | Koutoulas | Solvency | Solvency Analysis meeting with D. Graham to discuss and review Sources and Uses of Bonds for 2003 to present Commonwealth of PR. | 5.0 | $1,875.00 |
| 5/22/2019 | Koutoulas | Solvency | Review Commonwealth bond amortization schedules prepared for 2003 to 2005 issuances. | 3.0 | $1,125.00 |
| 5/22/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 8.0 | $3,000.00 |
| 5/22/2019 | Petitt | Solvency | General: Discussions with K. Train, D. Graham, and D. Koutoulas on project plan. | 1.2 | $450.00 |
| 5/22/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit call w E. DaSilva and S. Beville at Brown Rudnick. | 0.6 | $225.00 |
| 5/22/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation. | 1.1 | $412.50 |
| 5/22/2019 | Reinhard | Go Bonds/ Debt Limit | Document review. | 0.5 | $187.50 |
| 5/22/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation. | 1.9 | $712.50 |
| 5/22/2019 | Reinhard | Go Bonds/ Debt Limit | Various calls with E. DaSilva regarding debt limit calculation. | 1.3 | $487.50 |
| 5/22/2019 | Train | Solvency | Review documents. | 1.2 | $450.00 |
| 5/22/2019 | Wexler | Vendor resolutions | Update letter to vendors for information exchange (.8). Develop action list for completing procedures and mailing and web site (.4). | 1.2 | $450.00 |
| 5/23/2019 | da Silva | Go Bonds/ Debt Limit | Reinhard regarding debt limit calculation. | 0.5 | $187.50 |
| 5/23/2019 | da Silva | Go Bonds/ Debt Limit | Call with J. Reinhard regarding debt limit calculation. | 0.2 | $75.00 |
| 5/23/2019 | da Silva | Go Bonds/ Debt Limit | Call with S. Beville and J. Reinhard regarding debt limit calculation. | 0.7 | $262.50 |
| 5/23/2019 | da Silva | Vendor resolutions | Weekly call regarding avoidance actions. | 0.3 | $112.50 |
| 5/23/2019 | da Silva | Vendor resolutions | Commonwealth vendor negotiation protocols development. | 2.0 | $750.00 |
| 5/23/2019 | Draper | Avoidance Actions: Commonwealth | Instruction on sources and uses with D. Koutoulas. | 0.5 | $187.50 |
| 5/23/2019 | Draper | Avoidance Actions: Commonwealth | Sources and Uses analysis. | 3.8 | $1,425.00 |
| 5/23/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 3.8 | $1,425.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/23/2019 | Koutoulas | Solvency | Review sources and uses of bonds issued by the Commonwealth of PR for 2003 to current issuances. | 8.0 | $3,000.00 |
| 5/23/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 2.3 | $862.50 |
| 5/23/2019 | Oh | Go Bonds/ Debt Limit | Sources and uses bond analysis. | 0.5 | $187.50 |
| 5/23/2019 | Oh | Go Bonds/ Debt Limit | Sources and uses bond analysis. | 4.2 | $1,575.00 |
| 5/23/2019 | Reinhard | Avoidance Actions: Commonwealth | Document review. | 1.3 | $487.50 |
| 5/23/2019 | Reinhard | Go Bonds/ Debt Limit | DaSilva regarding debt limit calculation. | 0.5 | $187.50 |
| 5/23/2019 | Reinhard | Go Bonds/ Debt Limit | Call with E. DaSilva regarding debt limit calculation. | 0.2 | $75.00 |
| 5/23/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation. | 2.4 | $900.00 |
| 5/23/2019 | Reinhard | Go Bonds/ Debt Limit | Call with S. Beville and E. DaSilva regarding debt limit. | 0.7 | $262.50 |
| 5/23/2019 | Reinhard | Go Bonds/ Debt Limit | Debt limit calculation, emails with Brown Rudnick and Zolfo Cooper regarding different methodologies. | 0.5 | $187.50 |
| 5/23/2019 | Reinhard | Meeting and Communication with counsel | Weekly call with Zolfo Cooper, PH, Brown Rudnick. | 0.3 | $112.50 |
| 5/23/2019 | Wexler | Vendor resolutions | Mark up and red line Brown Rudnick Vendor Claim Resolution Protocol. | 1.8 | $675.00 |
| 5/23/2019 | Wood | Vendor resolutions | Review file for claim information. | 0.9 | $337.50 |
| 5/24/2019 | da Silva | Avoidance Actions: Commonwealth | Call with P. O'Beirne and J. Reinhard regarding project management. | 0.8 | $300.00 |
| 5/24/2019 | da Silva | Avoidance Actions: Commonwealth | Research and review of various resources for testifying experts. Review of various CVs. | 0.5 | $187.50 |
| 5/24/2019 | da Silva | Go Bonds/ Debt Limit | Discussion and review of debt limit calculation. | 2.0 | $750.00 |
| 5/24/2019 | da Silva | Vendor resolutions | Various discussions with B. Wexler and review of redline of protocols. | 1.0 | $375.00 |
| 5/24/2019 | da Silva | Vendor resolutions | Various discussions regarding protocols and review of various edits to Brown Rudnick's suggested protocols. | 1.0 | $375.00 |
| 5/24/2019 | Draper | Avoidance Actions: Commonwealth | Bond amortization and analysis. | 6.8 | $2,550.00 |
| 5/24/2019 | Koutoulas | Solvency | Review sources and uses of bonds for the Commonwealth of PR issued in 2003 and to current issuances. | 6.5 | $2,437.50 |
| 5/24/2019 | O'Beirne | Avoidance Actions: Commonwealth | Call with J. Reinhard and E. da Silva on project status. | 0.8 | $300.00 |
| 5/24/2019 | Oh | Go Bonds/ Debt Limit | Sources and uses bond analysis. | 6.5 | $2,437.50 |
| 5/24/2019 | Reinhard | Go Bonds/ Debt Limit | Call with P. O'Beirne and E. DaSilva. | 0.8 | $300.00 |
| 5/24/2019 | Train | Solvency | Meeting with C. Burke and E. DaSilva. | 2.0 | $750.00 |
| 5/24/2019 | Train | Solvency | Commonwealth solvency analysis. | 1.7 | $637.50 |
| 5/24/2019 | Wexler | Vendor resolutions | Meet with E. da Silva to review her comments on Claim Resolution Protocol. | 0.4 | $150.00 |
| 5/24/2019 | Wexler | Vendor resolutions | Meeting with R. Sierra to review Claims Resolution Protocol and discuss changes. | 1.1 | $412.50 |
| 5/25/2019 | da Silva | Vendor resolutions | Development of protocols, exhibits, information request list, presentation on PrimeClerk. Discussion regarding call script, NDA. | 4.0 | $1,500.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 5/25/2019 | da Silva | Vendor resolutions | Review of master matrix between tolling, split between local counsel. | 0.2 | $75.00 |
| 5/27/2019 | Wexler | Vendor resolutions | Review Brown Rudnick 5/24 Resolution Protocol, make red line changes, develop timeline to complete three phases of Protocol, update Information Exchange Request letter, clarify Exhibit 1- email to R. Sierra and E. DaSilva | 2.6 | $975.00 |
| 5/28/2019 | Banda | Vendor resolutions | Development of tracker and reporting dashboard. | 0.5 | $187.50 |
| 5/28/2019 | Belasque | Vendor resolutions | Update vendor packages. | 4.0 | $1,500.00 |
| 5/28/2019 | da Silva | Avoidance Actions: Commonwealth | Schedule forecast and planning. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Avoidance Actions: Commonwealth | Team meeting to discuss status, scheduling, and upcoming deadlines. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Avoidance Actions: Commonwealth | Research and read various legislative acts. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Fee application | Fee application. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Solvency | Various discussions with C. Burke regarding solvency resources. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Vendor resolutions | Meeting with B. Wexler and team regarding vendor packages/logistics. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Vendor resolutions | Discussion regarding Exhibit 1 and protocols for information exchange. | 0.5 | $187.50 |
| 5/28/2019 | da Silva | Vendor resolutions | Various discussions with T. Donohoe regarding exhibits, Spanish translation, and various other vendor inquiries. | 1.0 | $375.00 |
| 5/28/2019 | da Silva | Vendor resolutions | Various work on protocols of resolving vendor avoidance actions, review of website language, review of exhibits, various correspondence with Brown Rudnick, local counsel, and B. Wexler. | 1.0 | $375.00 |
| 5/28/2019 | Donohoe | Avoidance Actions: Commonwealth | Conference call with E. DaSilva, K. Train, J. Reinhard, P. O'Beirne, D. Petitt, D. Graham, and D. Koutoulas to discuss status of PR Project and upcoming deliverables. | 1.0 | $375.00 |
| 5/28/2019 | Donohoe | Avoidance Actions: Commonwealth | Discussion with E. DaSilva to regarding transition of D. Graham's tasks to N. Oh. | 0.1 | $37.50 |
| 5/28/2019 | Donohoe | Vendor resolutions | Phone call with E. DaSilva, B. Wexler, R. Sierra, and local counsel to discuss exhibits for Commonwealth vendor packages. | 0.7 | $262.50 |
| 5/28/2019 | Donohoe | Vendor resolutions | Discussion with E. DaSilva and B. Wexler regarding changes to vendor packages. | 0.3 | $112.50 |
| 5/28/2019 | Donohoe | Vendor resolutions | Discussion with E. DaSilva to discuss inclusion of index for vendor packages. | 0.1 | $37.50 |
| 5/28/2019 | Donohoe | Vendor resolutions | Phone call with E. DaSilva, J. Reinhard and P. O'Beirne to discuss vendor packages and deadlines. | 1.3 | $487.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 5/28/2019 | Donahoe | Vendor resolutions | Drafting email to D. Graham and C. Belasque regarding changes to vendor packages for Commonwealth. | 0.3 | $112.50 |
| 5/28/2019 | Donahoe | Vendor resolutions | Answer questions from associates regarding Commonwealth vendor packages. | 1.0 | $375.00 |
| 5/28/2019 | Donahoe | Vendor resolutions | Circulate suggested edits to staff updating vendor exhibits. | 0.2 | $75.00 |
| 5/28/2019 | Donahoe | Vendor resolutions | Draft vendor package index to provide to local counsel as guide for information sharing. | 0.4 | $150.00 |
| 5/28/2019 | Donahoe | Vendor resolutions | Review and update exhibits within individual vendor packages. | 1.6 | $600.00 |
| 5/28/2019 | Graham | Avoidance Actions: Commonwealth | Meeting with E. DaSilva, K. Train, J. Reinhard, D. Petitt, and T. Donahoe to discuss upcoming deadlines and status. | 1.1 | $412.50 |
| 5/28/2019 | Graham | Vendor resolutions | Adjustments to vendor packages. | 4.6 | $1,725.00 |
| 5/28/2019 | Koutoulas | Solvency | Discussion of progress on vendor payments analysis and solvency analysis. | 1.0 | $375.00 |
| 5/28/2019 | Koutoulas | Solvency | Review bond Sources and Uses for 2003 to current bond issuances. | 1.5 | $562.50 |
| 5/28/2019 | O'Beirne | Avoidance Actions: Commonwealth | Project update call with DGC team led by E. DaSilva. | 1.0 | $375.00 |
| 5/28/2019 | O'Beirne | Vendor resolutions | Phone call with E. DaSilva and J. Reinhard regarding logistics on vendor negotiations process. | 0.5 | $187.50 |
| 5/28/2019 | Oh | Go Bonds/ Debt Limit | Sources and uses bond analysis. | 4.6 | $1,725.00 |
| 5/28/2019 | Petitt | Solvency | Project planning and status update. | 1.0 | $375.00 |
| 5/28/2019 | Petitt | Solvency | Prepare comments for discussion. | 1.0 | $375.00 |
| 5/28/2019 | Reinhard | Go Bonds/ Debt Limit | Document review. | 2.6 | $975.00 |
| 5/28/2019 | Reinhard | Solvency | Solvency call with K. Train. | 0.2 | $75.00 |
| 5/28/2019 | Reinhard | Solvency | DGC team call regarding vendor resolution protocol and solvency analysis. | 1.0 | $375.00 |
| 5/28/2019 | Reinhard | Solvency | Financial analysis. | 1.9 | $712.50 |
| 5/28/2019 | Reinhard | Vendor resolutions | Call with B. Wexler, E. DaSilva, J. Wood, T. Donahue, and P. O'Beirne regarding vendor payment resolution protocol. | 1.3 | $487.50 |
| 5/28/2019 | Reinhard | Vendor resolutions | Vendor claim resolution process analysis and overview. | 0.7 | $262.50 |
| 5/28/2019 | Train | Solvency | Team meeting. | 1.0 | $375.00 |
| 5/28/2019 | Train | Solvency | Solvency model. | 3.4 | $1,275.00 |
| 5/28/2019 | Wexler | Vendor resolutions | Write draft web site, review protocols and update. | 2.3 | $862.50 |
| 5/28/2019 | Wexler | Vendor resolutions | Meet with E. DaSilva, J. Wood, T. Donahue, and J. Reinhard to review Exhibit 1 to Information Exchange Letter. | 0.7 | $262.50 |
| 5/28/2019 | Wexler | Vendor resolutions | Conference call with E. DaSilva, R. Sierra, and local counsel Ref website Exhibit 1 and stipulation timing. | 0.8 | $300.00 |
| 5/28/2019 | Wexler | Vendor resolutions | Review draft web site with E. DaSilva (.6), make changes and send to R. Sierra (1.2). | 1.8 | $675.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|-------------|-----------|-------------|-------|------|
| 5/28/2019 | Wood | Avoidance Actions: Commonwealth | Call with E. DaSilva, K. Train, J. Reinhard, P. O'Beirne, D. Pettit, D. Koutoulas, T. Donahoe, and D. Graham to discuss next phases of vendor payments and solvency projects. | 1.0 | $375.00 |
| 5/28/2019 | Wood | Vendor resolutions | Review Resolution Procedures document. | 0.6 | $225.00 |
| 5/28/2019 | Wood | Vendor resolutions | Call with E. DaSilva, B. Wexler, T. Donahoe, J. Reinhard, and P. O'Beirne to discuss changes and updates to Exhibit 1 and to discuss Resolution Procedures. | 0.9 | $337.50 |
| 5/28/2019 | Wood | Vendor resolutions | Call with E. DaSilva, B. Wexler, R. Sierra, A. Estrella, J. Casillas, and L. Llach to discuss Exhibit 1 and mailing scheduled for Friday. | 0.8 | $300.00 |
| 5/28/2019 | Yu | Vendor resolutions | Discuss creation of vendor call log page on SharePoint. | 0.5 | $187.50 |
| 5/28/2019 | Yu | Vendor resolutions | Discussion with E. DaSilva regarding tech needs for vendor call log tracker, dashboard on vendor status and document review tool with categorization. | 0.3 | $112.50 |
| 5/29/2019 | Belasque | Vendor resolutions | Update vendor packages. | 9.0 | $3,375.00 |
| 5/29/2019 | da Silva | Fee application | Work on invoice. | 1.0 | $375.00 |
| 5/29/2019 | da Silva | Solvency | Solvency analysis and planning for discussion with Brown Rudnick. | 0.5 | $187.50 |
| 5/29/2019 | da Silva | Vendor resolutions | Review website content with local counsel. | 0.5 | $187.50 |
| 5/29/2019 | da Silva | Vendor resolutions | Prepare simple graphic for Brown Rudnick regarding protocols. | 0.2 | $75.00 |
| 5/29/2019 | da Silva | Vendor resolutions | Various discussions, communications, and finalization of resolution protocols. Interaction with DGC team, local counsel, and Brown Rudnick. | 3.0 | $1,125.00 |
| 5/29/2019 | Donahoe | Vendor resolutions | Field questions from associates regarding the vendor exhibits. | 0.2 | $75.00 |
| 5/29/2019 | Donahoe | Vendor resolutions | Prepare exhibits for vendor packages. | 2.1 | $787.50 |
| 5/29/2019 | Donahoe | Vendor resolutions | Phone call with E. DaSilva, B. Wexler, and members of local counsel to discuss vendor information. | 0.7 | $262.50 |
| 5/29/2019 | Donahoe | Vendor resolutions | Discussion with E. DaSilva & B. Wexler to discuss website content and technology solutions. | 0.3 | $112.50 |
| 5/29/2019 | Donahoe | Vendor resolutions | Review and make edits to exhibits for vendor packages. | 2.0 | $750.00 |
| 5/29/2019 | Donahoe | Vendor resolutions | Create and edit illustration of internal processes related to vendor requests. | 1.1 | $412.50 |
| 5/29/2019 | Draper | Avoidance Actions: Commonwealth | Analyze and review of PBA sources and uses Bonds. | 2.8 | $1,050.00 |
| 5/29/2019 | Draper | Avoidance Actions: Commonwealth | Review of Daily Noteworthy documents. | 0.4 | $150.00 |
| 5/29/2019 | Graham | Vendor resolutions | Adjustments to vendor packages. | 6.7 | $2,512.50 |
| 5/29/2019 | Koutoulas | Solvency | Review bond amortization schedules for PREPA for bonds issued in 2003 through the present day. | 2.4 | $900.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/29/2019 | Koutoulas | Solvency | Prepare multi-year solvency model for the Commonwealth of PR. | 2.5 | $937.50 |
| 5/29/2019 | Koutoulas | Solvency | Read through 2011 GDB Due Diligence Request report. | 2.3 | $862.50 |
| 5/29/2019 | Lord | Vendor resolutions | Discussion with C. Burke, E. DaSilva and B. Wexler regarding project update. | 1.0 | $375.00 |
| 5/29/2019 | Lord | Vendor resolutions | Discussion with C. Burke, E. DaSilva and B. Wexler regarding project update. | 0.3 | $112.50 |
| 5/29/2019 | O'Beirne | Avoidance Actions: Commonwealth | Review of material and Kobre and Kim report and objections. | 1.3 | $487.50 |
| 5/29/2019 | Oh | Go Bonds/ Debt Limit | Sources and uses bond analysis. | 2.5 | $937.50 |
| 5/29/2019 | Oh | Go Bonds/ Debt Limit | Prepare vendor exhibits. | 3.5 | $1,312.50 |
| 5/29/2019 | Petitt | Solvency | Discussions with D. Koutoulas and K. Train in regards to solvency testing. | 2.2 | $825.00 |
| 5/29/2019 | Reinhard | Solvency | Review and analysis of financial reports. | 1.0 | $375.00 |
| 5/29/2019 | Reinhard | Vendor resolutions | Vendor claim resolution overview and status analysis. | 0.4 | $150.00 |
| 5/29/2019 | Reinhard | Vendor resolutions | Vendor claim resolution call with local counsel and Brown Rudnick | 0.5 | $187.50 |
| 5/29/2019 | Train | Solvency | Reconciliation documents. | 1.6 | $600.00 |
| 5/29/2019 | Wexler | Vendor resolutions | Meet with E. DaSilva and T. Donohoe on coordination of calls, emails, etc. (.5), review with C. Burke and M. Lord from IT (.3), develop flow chart with T. Donohoe (.3). | 1.1 | $412.50 |
| 5/29/2019 | Wexler | Vendor resolutions | Make final red line updates to web site draft and send to R. Sierra. | 0.6 | $225.00 |
| 5/29/2019 | Wexler | Vendor resolutions | Review data room with T. Donohoe | 0.4 | $150.00 |
| 5/29/2019 | Wexler | Vendor resolutions | Call with local counsel, E. DaSilva, T. Donohoe, and R. Sierra to review web page and timing to send out letters. | 0.7 | $262.50 |
| 5/29/2019 | Wexler | Vendor resolutions | Make final changes to Resolution Protocol and email to R. Sierra. | 0.6 | $225.00 |
| 5/29/2019 | Wood | Vendor resolutions | Review vendors' Exhibit 1. | 1.7 | $637.50 |
| 5/29/2019 | Yu | Avoidance Actions: Commonwealth | Research and discuss technology solutions. | 5.5 | $2,062.50 |
| 5/29/2019 | Yu | Vendor resolutions | Meet with C. Burke, E. DaSilva and M. Lord regarding technology and communication tools needed. | 0.3 | $112.50 |
| 5/3/2019 | da Silva | Go Bonds/ Debt Limit | Call with J. Reinhard regarding debt recalculation schedule. | 1.0 | $375.00 |
| 5/3/2019 | da Silva | Go Bonds/ Debt Limit | Discussion with D. Petitt regarding bond calculation model. | 0.5 | $187.50 |
| 5/3/2019 | da Silva | Solvency | Discussion with K. Train regarding bond calculation model for solvency modeling. | 1.0 | $375.00 |
| 5/3/2019 | Graham | Go Bonds/ Debt Limit | Discussion with K. Train, D. Petitt, and J. Reinhard regarding Bond Schedules. | 1.2 | $450.00 |
| 5/3/2019 | Graham | Go Bonds/ Debt Limit | Bond analysis. | 5.6 | $2,100.00 |
| 5/3/2019 | Koutoulas | Solvency | Analyze bond amortization schedules for Series 2012A. | 6.6 | $2,475.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/3/2019 | Koutoulas | Solvency | Meeting with D. Petitt, K. Train, and D. Graham to discuss Comm of PR bond amortization schedules. | 1.4 | $525.00 |
| 5/3/2019 | Petitt | Go Bonds/ Debt Limit | Discussions with K. Train, D. Koutoulas, and D. Graham to discuss solvency and provide instruction. | 3.8 | $1,425.00 |
| 5/3/2019 | Reinhard | Avoidance Actions: Commonwealth | Call with E. DaSilva regarding debt analysis and payment analysis. | 0.4 | $150.00 |
| 5/3/2019 | Reinhard | Go Bonds/ Debt Limit | Analyze outstanding debt. | 4.0 | $1,500.00 |
| 5/3/2019 | Reinhard | Go Bonds/ Debt Limit | Call with K. Train regarding debt analysis/bond amortization exercise. | 0.2 | $75.00 |
| 5/3/2019 | Reinhard | Go Bonds/ Debt Limit | Call with K. Train regarding payment analysis/claim resolution for the CW. | 0.4 | $150.00 |
| 5/3/2019 | Reinhard | Meeting and Communication with counsel | Weekly standing call with Brown Rudnick, PH, Zolfo Cooper. | 0.7 | $262.50 |
| 5/3/2019 | Train | Solvency | Meeting with D. Koutoulas, D. Petitt and D. Graham re: debt service modeling. | 1.4 | $525.00 |
| 5/3/2019 | Train | Solvency | Financial modeling related to bonds issued. | 1.6 | $600.00 |
| 5/3/2019 | Train | Solvency | Calls with J. Reinhard re: payment analysis. | 0.5 | $187.50 |
| 5/3/2019 | Wood | Vendor resolutions | Research claim documents from claims website. | 2.7 | $1,012.50 |
| 5/30/2019 | Banda | Vendor resolutions | Development of tracker and reporting dashboard. | 1.7 | $637.50 |
| 5/30/2019 | Belasque | Vendor resolutions | Update vendor packages. | 2.2 | $825.00 |
| 5/30/2019 | Belasque | Vendor resolutions | Review screen captures. | 7.0 | $2,625.00 |
| 5/30/2019 | Burke | Fee application | Fee application. | 1.2 | $450.00 |
| 5/30/2019 | da Silva | Case Administration. | Case administration. | 2.0 | $750.00 |
| 5/30/2019 | da Silva | Solvency | Solvency analysis review and discussion. | 1.0 | $375.00 |
| 5/30/2019 | da Silva | Solvency | PR solvency discussion with J. Reinhard. | 1.0 | $375.00 |
| 5/30/2019 | da Silva | Vendor resolutions | Data room tutorial call with internal team. | 0.5 | $187.50 |
| 5/30/2019 | da Silva | Vendor resolutions | Call log and tracker discussion with T. Yu, B. Wexler, and team. | 1.0 | $375.00 |
| 5/30/2019 | da Silva | Vendor resolutions | Review draft website language on PrimeClerk before going live. | 0.2 | $75.00 |
| 5/30/2019 | Donahoe | Vendor resolutions | Skype call with E. DaSilva, B. Wexler & J. Wood to perform a dry run of the vendor package walkthrough. | 0.4 | $150.00 |
| 5/30/2019 | Donahoe | Vendor resolutions | Skype call with J. Wood, E. DaSilva, B. Wexler, T. Yu, B. Banda & R. Saunders to discuss the PR Project call log. | 1.2 | $450.00 |
| 5/30/2019 | Donahoe | Vendor resolutions | Making edits to vendor package index. | 0.3 | $112.50 |
| 5/30/2019 | Donahoe | Vendor resolutions | Instructions to N. Forecast on updating Commonwealth Exhibits for vendor packages. | 0.5 | $187.50 |
| 5/30/2019 | Donahoe | Vendor resolutions | Updating internal control process for inquiries and submission of support from vendors. | 0.3 | $112.50 |
| 5/30/2019 | Donahoe | Vendor resolutions | General review of information and vendor packages for Commonwealth vendors. | 3.0 | $1,125.00 |
| 5/30/2019 | Draper | Vendor resolutions | Tracking and documenting documents received. | 3.9 | $1,462.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 5/30/2019 | Forecast | Vendor resolutions | Researching and reviewing database screen captures. | 9.0 | $3,375.00 |
| 5/30/2019 | Graham | Vendor resolutions | Adjustments to vendor packages. | 3.8 | $1,425.00 |
| 5/30/2019 | Koutoulas | Solvency | Prepare multi-year solvency model for Commonwealth and read through the 2011 GDB due diligence report. | 7.0 | $2,625.00 |
| 5/30/2019 | O'Beirne | Go Bonds/ Debt Limit | Review bond documents and noteworthy documents. | 2.0 | $750.00 |
| 5/30/2019 | O'Beirne | Solvency | Solvency discussion with E. DaSilva, J. Reinhard and K. Train. | 1.0 | $375.00 |
| 5/30/2019 | Oh | Go Bonds/ Debt Limit | Prepare vendor exhibits. | 4.5 | $1,687.50 |
| 5/30/2019 | Oh | Go Bonds/ Debt Limit | Document files received from Brown Rudnick. | 1.7 | $637.50 |
| 5/30/2019 | Petitt | Solvency | Meeting with K. Train and working with D. Koutoulas to update Solvency model. | 2.6 | $975.00 |
| 5/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Meeting with E. DaSilva, K. Train, P. O'Beirne. | 1.0 | $375.00 |
| 5/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Weekly standing call. | 0.5 | $187.50 |
| 5/30/2019 | Reinhard | Avoidance Actions: Commonwealth | Document review. | 0.4 | $150.00 |
| 5/30/2019 | Reinhard | Vendor resolutions | Post-call discussion with E. DaSilva, T. Donahue, J. Wood. | 0.6 | $225.00 |
| 5/30/2019 | Reinhard | Vendor resolutions | Vendor claim questions/resolutions. | 0.4 | $150.00 |
| 5/30/2019 | Saunders | Vendor resolutions | Protocol discussion. | 1.7 | $637.50 |
| 5/30/2019 | Train | Solvency | Solvency meeting. | 1.0 | $375.00 |
| 5/30/2019 | Wexler | Vendor resolutions | Meeting with T. Yu, E. DaSilva, C. Burke, T. Donohoe, R. Saunders, B. Banda, and J. Wood to review and build vendor tracking system for calls, emails, information exchange, etc. | 1.0 | $375.00 |
| 5/30/2019 | Wexler | Vendor resolutions | Final comments on web site protocol-email to R. Sierra. | 0.8 | $300.00 |
| 5/30/2019 | Wood | Vendor resolutions | Research question on vendor. | 1.0 | $375.00 |
| 5/30/2019 | Wood | Vendor resolutions | Review Exhibit I's. | 6.6 | $2,475.00 |
| 5/30/2019 | Wood | Vendor resolutions | Preparation for call on vendor analysis. | 0.4 | $150.00 |
| 5/30/2019 | Wood | Vendor resolutions | Call with T. Yu, E. DaSilva, C. Burke, T. Donohoe, R. Saunders, B. Wexler, and B. Banda to discuss vendor call log. | 1.3 | $487.50 |
| 5/30/2019 | Yu | Avoidance Actions: Commonwealth | Meeting with E. DaSilva, C. Burke, B. Wexler, R. Saunders, B. Banda, T. Donahoe, and J. Wood regarding details of the workings of technology tools for tracking vendor inquiries. Discussion of master tracker combining with the call log and dashboard information internally as well as for counsel. | 1.7 | $637.50 |
| 5/30/2019 | Yu | Avoidance Actions: Commonwealth | Follow up discussions regarding technology tools and specific requirements of end users, functionality. | 3.8 | $1,425.00 |
| 5/31/2019 | Banda | Vendor resolutions | Development of tracker and reporting dashboard. | 5.0 | $1,875.00 |
| 5/31/2019 | Belasque | Vendor resolutions | Review vendor packages. | 4.0 | $1,500.00 |
| 5/31/2019 | da Silva | Vendor resolutions | Tutorial on vendor packages for resolution protocol with local counsel, Brown Rudnick, and B. Wexler. | 1.0 | $375.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------------|-----------|-------------|-------|------|
| 5/31/2019 | Donahoe | Vendor resolutions | General review of Exhibit 1 for vendor packages. | 6.1 | $2,287.50 |
| 5/31/2019 | Donahoe | Vendor resolutions | Phone call with E. DaSilva, J. Wood, B. Wexler, members of local counsel, and R. Sierra to walkthrough the individual vendor packages. | 0.8 | $300.00 |
| 5/31/2019 | Donahoe | Vendor resolutions | Meeting with B. Banda to discuss Master Tracker. | 0.2 | $75.00 |
| 5/31/2019 | Donahoe | Vendor resolutions | Meeting with B. Banda to discuss information sharing with local counsel. | 0.2 | $75.00 |
| 5/31/2019 | Donahoe | Vendor resolutions | Phone call with T. Yu to discuss Master List. | 0.4 | $150.00 |
| 5/31/2019 | Draper | Vendor resolutions | Track documents received. | 5.9 | $2,212.50 |
| 5/31/2019 | Forecast | Vendor resolutions | Research and review database screen captures. | 5.0 | $1,875.00 |
| 5/31/2019 | Graham | Vendor resolutions | Wrap up of open Vendor Packages and update to prior vendor packages. | 5.1 | $1,912.50 |
| 5/31/2019 | Koutoulas | Solvency | Review Working Group revenue sources and document memo on revenue and expense measures. | 1.2 | $450.00 |
| 5/31/2019 | Koutoulas | Solvency | Research Working Group revenue sources and expense projections and document memo. | 3.6 | $1,350.00 |
| 5/31/2019 | O'Beirne | Go Bonds/ Debt Limit | Review of GDB documents and GAO report on debt crisis (May 2018). | 1.4 | $525.00 |
| 5/31/2019 | Oh | Go Bonds/ Debt Limit | Document files received from Brown Rudnick. | 4.0 | $1,500.00 |
| 5/31/2019 | Saunders | Vendor resolutions | Data room setup. | 0.8 | $300.00 |
| 5/31/2019 | Wexler | Vendor resolutions | Call with R. Sierra in regard to web site changes. | 0.3 | $112.50 |
| 5/31/2019 | Wexler | Vendor resolutions | Call with E. DaSilva, T. Donohoe, local counsel, and J. Wood in regards to data room.  Review process for sending out all letters next week-tolling and adversary. | 0.5 | $187.50 |
| 5/31/2019 | Wood | Vendor resolutions | Call to discuss technology solutions with E. DaSilva, T. Donohoe, R. Sierra, L. Llach, A. Estrella, J. Casillas, B. Wexler, B. Banda, and R. Saunders. | 0.8 | $300.00 |
| 5/31/2019 | Wood | Vendor resolutions | Review Exhibit 1s for vendors. | 2.8 | $1,050.00 |
| 5/31/2019 | Yu | Vendor resolutions | Create final master tracker and vendor call log with flow to automate alerts for when items are assigned and follow up dates approach. Discussion with T. Donahoe regarding information sharing with outside counsel. | 4.3 | $1,612.50 |
| 5/6/2019 | da Silva | Avoidance Actions: Commonwealth | Project status updates. | 0.1 | $37.50 |
| 5/6/2019 | da Silva | Avoidance Actions: Commonwealth | Document review of files from R. Sierra. | 2.0 | $750.00 |
| 5/6/2019 | da Silva | Solvency | Meeting with J. Reinhard, K. Train and D. Petitt regarding solvency and debt analysis. | 1.4 | $525.00 |
| 5/6/2019 | da Silva | Solvency | Read FY16 audited financial statements posted to EMMA. | 1.0 | $375.00 |
| 5/6/2019 | da Silva | Vendor resolutions | Respond to vendor queries. | 0.5 | $187.50 |
| 5/6/2019 | Draper | Avoidance Actions: Commonwealth | Entry of 2016 financial information as well as solvency ratio analysis. | 4.0 | $1,500.00 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/6/2019 | Koutoulas | Solvency | Preparation of Commonwealth Bond amortization schedules and reviewing total debt service compared to the bond offering agreements. | 7.7 | $2,887.50 |
| 5/6/2019 | Oh | Go Bonds/ Debt Limit | Document GO Bonds and PBA Bonds. | 2.4 | $900.00 |
| 5/6/2019 | Reinhard | Avoidance Actions: Commonwealth | Read FY2016 AFS. | 0.5 | $187.50 |
| 5/6/2019 | Reinhard | Go Bonds/ Debt Limit | Meeting with E. DaSilva, K. Train, and D. Petitt regarding solvency and debt analysis. | 1.4 | $525.00 |
| 5/6/2019 | Train | Solvency | Meeting with E. DaSilva and J. Reinhard. | 0.9 | $337.50 |
| 5/7/2019 | da Silva | Avoidance Actions: Commonwealth | Review of daily digest press/media feed. | 0.5 | $187.50 |
| 5/7/2019 | da Silva | Fee application | Fee application. | 1.0 | $375.00 |
| 5/7/2019 | da Silva | Solvency | Review of solvency workplan outline. | 0.5 | $187.50 |
| 5/7/2019 | da Silva | Solvency | Research on solvency reports for other bankruptcy proceedings. | 1.0 | $375.00 |
| 5/7/2019 | da Silva | Vendor resolutions | Development of protocols regarding tracking of contract analysis status and next steps. | 1.0 | $375.00 |
| 5/7/2019 | Donahoe | Avoidance Actions: Commonwealth | Instruct D. Koutoulas on creating bond amortization excel files. | 0.7 | $262.50 |
| 5/7/2019 | Donahoe | Avoidance Actions: Commonwealth | Prepare bond amortization schedules for issuances between 2003 and 2005. | 4.0 | $1,500.00 |
| 5/7/2019 | Draper | Avoidance Actions: Commonwealth | Go bond amortization analysis 2003 through present. | 6.4 | $2,400.00 |
| 5/7/2019 | Draper | Avoidance Actions: Commonwealth | Discussion of Commonwealth go bond amortization for 2003 through present. | 1.6 | $600.00 |
| 5/7/2019 | Graham | Go Bonds/ Debt Limit | CUSIP Lookup related to bonds. | 1.8 | $675.00 |
| 5/7/2019 | Graham | Go Bonds/ Debt Limit | Discussion with D. Koutoulas regarding Bond exercise. | 0.5 | $187.50 |
| 5/7/2019 | Koutoulas | Solvency | Preparation of Commonwealth Bond amortization schedules and reviewing total debt service compared to the bond offering agreements. | 8.0 | $3,000.00 |
| 5/7/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 6.5 | $2,437.50 |
| 5/7/2019 | Oh | Go Bonds/ Debt Limit | Discussion with D. Koutoulas and D. Petitt to go over bond amortization analysis. | 1.5 | $562.50 |
| 5/7/2019 | Petitt | Go Bonds/ Debt Limit | Instruct D. Koutoulas and D. Graham and set them up on scheduling out Bond Amortization Schedules. | 2.3 | $862.50 |
| 5/7/2019 | Reinhard | Solvency | Various calls with K. Train regarding solvency analysis. | 0.4 | $150.00 |
| 5/7/2019 | Reinhard | Solvency | Review of solvency workplan outline. Review of bond amortization schedules. | 3.5 | $1,312.50 |
| 5/7/2019 | Train | Solvency | Call with J. Reinhard regarding solvency and debt. | 0.3 | $112.50 |
| 5/7/2019 | Train | Solvency | Prepared summary of debt analyses. | 1.2 | $450.00 |
| 5/8/2019 | da Silva | Avoidance Actions: Commonwealth | Research and follow up with R. Sierra regarding indicia descriptions and results. | 1.0 | $375.00 |
| 5/8/2019 | da Silva | Avoidance Actions: Commonwealth | Review of Brown Rudnick master list and reconciliations. | 1.2 | $450.00 |
| 5/8/2019 | da Silva | Fee application | Fee application. | 0.5 | $187.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|------|------|------|------|------|
| 5/8/2019 | da Silva | Go Bonds/ Debt Limit | Various research and discussion regarding debt guaranty. | 1.3 | $487.50 |
| 5/8/2019 | da Silva | Solvency | Various meetings with J. Reinhard and K. Train regarding solvency and debt limit. | 0.6 | $225.00 |
| 5/8/2019 | da Silva | Solvency | Analysis of various documentation regarding guaranty PAA. | 1.0 | $375.00 |
| 5/8/2019 | da Silva | Vendor resolutions | Discussion with T. Donohoe regarding weekly call status on payment analysis and protocols. | 0.2 | $75.00 |
| 5/8/2019 | da Silva | Vendor resolutions | Individual vendor research and response. | 1.0 | $375.00 |
| 5/8/2019 | Donahoe | Avoidance Actions: Commonwealth | Prepare bond analysis excels for Commonwealth GO Bonds. | 7.8 | $2,925.00 |
| 5/8/2019 | Donahoe | Vendor resolutions | Meeting with E. DaSilva to discuss individual vendor packages and plan to move forward. | 1.0 | $375.00 |
| 5/8/2019 | Draper | Avoidance Actions: Commonwealth | Commonwealth GO BOND amortization table. | 8.1 | $3,037.50 |
| 5/8/2019 | Graham | Go Bonds/ Debt Limit | Discussion with D. Koutoulas regarding bonds schedules. | 0.5 | $187.50 |
| 5/8/2019 | Koutoulas | Solvency | Preparation of Commonwealth bond amortization schedules and reviewing total debt service compared to the bond offering agreements. | 8.0 | $3,000.00 |
| 5/8/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 9.5 | $3,562.50 |
| 5/8/2019 | Petitt | Go Bonds/ Debt Limit | Analysis of bond amortization with D. Koutoulas and D. Graham. | 1.2 | $450.00 |
| 5/8/2019 | Reinhard | Avoidance Actions: Commonwealth | Project updates to K. Train and E. DaSilva. | 0.6 | $225.00 |
| 5/8/2019 | Reinhard | Avoidance Actions: Commonwealth | Status updates. | 0.2 | $75.00 |
| 5/8/2019 | Reinhard | Go Bonds/ Debt Limit | Debt analysis and document review. | 1.7 | $637.50 |
| 5/8/2019 | Reinhard | Meeting and Communication with counsel | Call with R. Sierra at Brown Rudnick. | 0.2 | $75.00 |
| 5/8/2019 | Train | Solvency | Document review. | 1.8 | $675.00 |
| 5/8/2019 | Train | Solvency | Review of client documents identified through Attorney Blair searches. | 0.3 | $112.50 |
| 5/9/2019 | Belasque | Vendor resolutions | Instructions regarding vendor packages with T. Donahoe, R. Saunders, and N. Forecast. | 1.0 | $375.00 |
| 5/9/2019 | Burke | Avoidance Actions: Commonwealth | Respond to address questions. | 0.2 | $75.00 |
| 5/9/2019 | da Silva | Avoidance Actions: Commonwealth | Various calls with J. Reinhard regarding tracking various requests from Brown Rudnick. Brown Rudnick call with J. Reinhard and T. Donohoe. | 1.6 | $600.00 |
| 5/9/2019 | da Silva | Avoidance Actions: Commonwealth | Respond to questions regarding address collection from corporate database. | 0.2 | $75.00 |
| 5/9/2019 | da Silva | Case Administration. | Case administration. | 1.0 | $0.00 |
| 5/9/2019 | da Silva | Fee application | Fee application. | 1.0 | $375.00 |
| 5/9/2019 | da Silva | Fee application | Fee application. | 1.5 | $562.50 |
| 5/9/2019 | da Silva | Fee application | Fee application. | 1.0 | $375.00 |
| 5/9/2019 | da Silva | Meeting and Communication with counsel | Weekly check in call with Brown Rudnick, Paul Hastings, Zolfo Cooper, and local counsel. | 1.0 | $375.00 |
| 5/9/2019 | da Silva | Vendor resolutions | Analysis of various open questions from vendors via Brown Rudnick. | 1.5 | $562.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|---|---|---|---|---|---|
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Phone call with E. DaSilva & J. Reinhard to discuss process for ad hoc requests and specific inquiries already made. | 0.4 | $150.00 |
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Phone call with D. Petitt and D. Koutoulas to discuss variable interest rates on GO Bonds. | 0.3 | $112.50 |
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Work on bond excels. | 1.0 | $375.00 |
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Phone call with J. Reinhard, D. Petitt, J. Wood, and D. Koutoulas to discuss scheduling through week of May 20th. | 0.3 | $112.50 |
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | General: Draft email to send to group summarizing the phone call for E. DaSilva and K. Train. | 0.2 | $75.00 |
| 5/9/2019 | Donahoe | Avoidance Actions: Commonwealth | Review addresses sent to Brown Rudnick for specific vendor address. | 0.2 | $75.00 |
| 5/9/2019 | Donahoe | Vendor resolutions | Review information related to specific vendors and setting up tracker for vendor packages. | 2.5 | $937.50 |
| 5/9/2019 | Donahoe | Vendor resolutions | Discussion with J. Reinhard about Avant Technologies address. | 0.1 | $37.50 |
| 5/9/2019 | Donahoe | Vendor resolutions | Instruct C. Belasque, N. Forecast, and R. Saunders on vendor packages, review work. | 1.0 | $375.00 |
| 5/9/2019 | Donahoe | Vendor resolutions | Phone call with J. Wood to discuss vendor packages. | 0.4 | $150.00 |
| 5/9/2019 | Draper | Avoidance Actions: Commonwealth | Public building authority- BOND amortization tables. | 8.0 | $3,000.00 |
| 5/9/2019 | Forecast | Vendor resolutions | Preparation of vendor packages. | 1.0 | $375.00 |
| 5/9/2019 | Graham | Go Bonds/ Debt Limit | Bond Analysis/Tracker for HTA and ERS. | 3.7 | $1,387.50 |
| 5/9/2019 | Koutoulas | Solvency | Review Commonwealth bond amortization schedules prepared by Associates S. Draper and N. Oh and reviewing total debt service compared to the bond offering agreements. | 8.3 | $3,112.50 |
| 5/9/2019 | Oh | Go Bonds/ Debt Limit | Bond amortization analysis. | 9.5 | $3,562.50 |
| 5/9/2019 | Petitt | Go Bonds/ Debt Limit | Instruct D. Koutoulas, project planning with T. Donahoe, J. Reinhard, J. Wood, and discussions with K. Train on variable interest rate approach. | 1.8 | $675.00 |
| 5/9/2019 | Reinhard | Avoidance Actions: Commonwealth | Status updates. | 0.4 | $150.00 |
| 5/9/2019 | Reinhard | Avoidance Actions: Commonwealth | Tracking of requests from Brown Rudnick. | 0.6 | $225.00 |
| 5/9/2019 | Reinhard | Go Bonds/ Debt Limit | Debt analysis and document review. | 1.3 | $487.50 |
| 5/9/2019 | Reinhard | Meeting and Communication with counsel | Weekly standing call with Brown Rudnick, PH, Zolfo Cooper. | 1.0 | $375.00 |
| 5/9/2019 | Reinhard | Vendor resolutions | Discuss process for ad hoc requests and specific inquiries already made. | 0.4 | $150.00 |
| 5/9/2019 | Reinhard | Vendor resolutions | Analyze various open questions from vendors via Brown Rudnick. | 0.8 | $300.00 |
| 5/9/2019 | Saunders | Vendor resolutions | Prepare vendor packages. | 1.0 | $375.00 |
| 5/9/2019 | Wood | Avoidance Actions: Commonwealth | Call with T. Donahoe, J. Reinhard, D. Petitt, and D. Koutoulas to discuss project status. | 0.3 | $112.50 |

FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
ACCOUNTING AND FINANCIAL ADVISORY SERVICES FOR SPECIAL CLAIMS COMMITTEE
PERIOD OF SERVICE - MAY 1, 2019 TO MAY 31, 2019
DEBTOR: COMMONWEALTH

| DATE | PROFESSIONAL | TASK CODE | DESCRIPTION | HOURS | FEES |
|------|--------------|-----------|-------------|-------|------|
| 5/9/2019 | Wood | Vendor resolutions | Discussion with T. Donahoe on status and to discuss next steps in vendor schedule process. | 0.4 | $150.00 |
| 5/9/2019 | Wood | Vendor resolutions | Update claim documents to reflect vendor names. | 0.8 | $300.00 |
| | | **TOTAL** | | **1,184.8** | **443,550.00** |

**PRINCIPAL CERTIFICATION**

I hereby authorize the submission of this First Monthly Fee Statement for DiCicco, Gulman and Company, LLP covering the period from May 1, 2019 to May 31, 2019.

Jaime A. El Koury
General Counsel to the Financial
Oversight and Management Board for
Puerto Rico