**EXHIBIT A**

**Additional Interested Parties as of June 18, 2019**

**Assumption of Agreements/Leases**
Landfill Gas Technologies of Fajardo LLC

**June 2019 PREPA Parties**
ABB Inc.
AIT Technologies Inc.
Alberto Haber dba Aceres
All Contractors & Services Corp.
Allied Power Technologies
Alonso & Carus Iron Works Inc.
Alstom Caribe Inc.
Altec Worldwide LLC Champion Petroleum
Altol Chemical Environmental Laboratory Inc. d/b/a
    Alchem Laboratory
Altol Environmental Services, Inc. d/b/a Altol
    Enterprises
Antares Solutions Group Inc.
AP Equipment Inc.
ARG Precision Corp.
ASD Accurate Solutions & Designs Inc.
Cabrera Hnos LLC
Cadwalader, Wickersham & Taft, LLP
Cancio Nadal Rivera & Diaz
Capitol Security Police Inc.
Caribbean Metering Systems
Caribe GE International Energy
Carlos R. Mendez & Associates
Cesar Torres Marrero
Cleary Gottlieb Steen &
Commonwealth Oil Refining Co.
Conductores Monterrey S.A.C.V.
Cooper Power Systems Inc.
Core Laboratories N.V. d/b/a Saybolt
The Depository Trust Company
Eagle US2 LLC (dba Axiall)
Edwin Rodriguez
Enersys Engineering Corp.
Engineered Parts & Services
Engineering Services
Environics Engineering
Esmo Corporation
Excelerate Energy LP
Foxboro Controles S A
Fulcro Insurance Inc.
GE Betz International Inc **No Usar**Ver Vendor
    125638 Suez Int***
Guaraguao Truck Sales Inc.
Guevarez & Guevarez Corp.
Hewlett Packard Puerto Rico BV
Homeca Recycling Center Co Inc.
Inspectorate America Corporation

J A Mera Inc.
Jom Security Services Inc.
Kramer Levin Naftalis &
L Gandia & Associates Inc.
Landis & Gyr Inc.
LT Automation
M R Franceschini Inc.
Malnat & Asociados
Master Link Corporation
Mechanical Dynamics & Analysis.3
Multi-Ventas y Servicios Inc.
National Public Finance
Navigant Consulting Inc.
Olimac Manufacturing Corp.
O'Neill Security & Consultant
Oracle Caribbean
Oriana Energy LLC
Oriental Bank & Trust
Peerless Oil & Chemicals Inc.
Petrobras America Inc.
Petrobras America Inc.
Petroleo Brasileiro S.A.
Petrowest Incorporado
Petrowest, Inc.
Phoenix Industrial Sales Inc.
Power Equipment Inc. (PR)
Protective Security Systems
Puerto Nuevo Security Guard
Punta Lima Wind Farm LLC
R G Engineering Inc.
Rafael Irizarry dba Con Caribbean
Ready & Responsible
Ricoh Puerto Rico
San Fermin Solar LLC
Saybolt LP
Scotiabank de Puerto Rico
Serpaga Inc.
Shell Trading US Company
Shell Trading (US) Company
Sidley Austin LLP
Siemens Industry Inc.
Sola Ltd.
St James Security Services LLC
Trafigura A.G.
Trafigura Argentina S.A.
Trafigura Beheer B.V.
Trafigura Limited
Transamerican Power Products
Ultra Master Ltd.
URS Engineers PSC
US Bank Trust

Valmont Industries Inc.
Vitol S.A., Inc.
Vitol, Inc.
WDC Puerto Rico Inc.
WEG Electric Corp.
Wide Range Corp.
William Rodney Clark
Worldwide Services Inc.

**Litigation Parties**

800 Ponce de Leon Corp.
A C R Systems
A New Vision in Educational Services and Materials,
    Inc.
Aalaei, Behzad
Aalaei, Sophie
Abacus Educational Services, Corp.
Abbvie Corp.
Abraham, Lizette M.
Abraham, Suzette
Abrams Capital Partners II, L.P.
Academia CEIP
Acevedo, Jorge Haddock
Acevedo, Tomas Correa
Action to Build Changes Corp.
Adirondack Holdings I LLC
Adirondack Holdings II LLC
ALB PR Investments, LLC
Albarran JNT Ten, Ivelisse
Albarran TC, Marco A.
Albarran, Ivelisse Buono
Albarran-Buono, Gabriel
Alcaraz, Juan Buono
Alegria, Ricardo
Alfa y Omega
Amador, Carlos M.
Amar Educational Services Inc.
Ambac Assurance Corporation
Ambassador Veterans Services of Puerto Rico L.L.C.
America Aponte & Assoc. Corp.
American Enterprise Investment Services Inc.
American High Income Trust
American Modern Home Insurance Company
Amerinational Community Services, LLC as Servicer
    for the GDB Debt Recovery Authority
ANB Bank
Andalusian Global Designated Activity Company
Anderson, Elizabeth L. (Revocable Trust 10/22/2012)
Anés, Lida Orta
Apex Clearing Corporation
Apex General Contractors LLC.
Arcos Dorados Puerto Rico LLC
Arieta & Son Assurance Corporation
Armada Productions Corp
Arrache, Augusto R Palmer

Arroyo, Luz M
Asm Blmis Claims LLC
Asociacion Azucarera Cooperativa Lafayette
Asociación Puertorriqueña de Profesores
    Universitarios
Assured Guaranty Corp.
Assured Guaranty Municipal Corp.
Atkins Caribe, LLP
Aurelius Capital Management, LP
Aurelius Investment, LLC
Autonomy Master Fund Limited
Avanti Technologies Inc.
Avanzatec LLC
Aymat, Maria E. Frontera
Backens, David
Badillo Saatchi & Saatchi, Inc.
Baerga, Luis
Banco Popular De Puerto Rico
Banco Popular de Puerto Rico as Trustee for Popular
    Balanced IRA Trust Fund
Bank of America NA/Client Assets
Bank of America, NA/GWIM Trust Operations
Bank of New York Mellon as Prifa Indenture Trustee
    Pursuant to the Trust Agreement Dated as of
    March 1, 2015
Barclays Cap / Fixed
Barclays Cap / London
Barclays Capital
Barclays Capital Inc./LE
Barreras, Inc.
Barreras, Rafael Hernandez
Bayron, Antonio Santos
BB&T Securities, LLC
Beanstalk Innovation Puerto Rico LLC
Becerra, Maria Dolores Rodriguez
Beltrán, Emilio Colón
Benitez, Mercedes Vicente
Berríos, Yohana De Jesús
Betts-Martin, Dr. Katherine
BI Incorporated
Bianca Conventon Center, Inc.
Bio-Medical Applications of Puerto Rico, Inc.
Bio-Nuclear of Puerto Rico, Inc.
Black Diamond Credit Strategies Master Fund, Ltd.
Blackrock Financial Management, Inc.
Blackrock High Yield Municipal Fund Of Blackrock
Bleiweiss, Jo Ellen Revocable Trust
BMO Capital Markets
BNP Paribas Securities Corp./Prime Brokerage
BNP Paribas, New York Branch/BNP Paribas Prime
    Brokerage Custodian
BNP Paribas, New York Branch/BNP Paribas Prime
    Brokerage International
BNP Paribas, New York Branch/Custody/Client
    Assets
BNY Mellon / Nomura Int'L Plc Repo

BNY Mellon / POP Sec
BNY Mellon / Re DBTC Americas/Deutsche BK
    London Prime Seg 15/00
BNY Mellon / Re Midcap SPDRS
BNY Mellon / Re Oz Omnibus DTC Account
BNY Mellon / Re The Prudential Investment
BNY Mellon / Wealth Management
BofA Securities
Bofill, Jordi
Bonin, Allan R.
Bonin, Catharine M.
Bonnin Investment Corp.
Bonnin, Jose M.
Bonnin, Jose R. Mendez
Bonnin, Pilar O.
Borelli, Luis G. Lajara
Branch Banking and Trust Company
Brigade Capital Management, LP
Brigantty, Francisco
Bristol-Myers Squibb Puerto Rico, Inc.
Brookfield Asset Management Private Institutional
    Capital Adviser (Credit), LLC
Brown Brothers Harriman & Co.
Brugueras, Elsie C.
Brunnemer Children's GST Inv Trust UAD 12/20/01
Buono, Ivelisse
Buono-Albarran, Ivelisse
C.L. King & Associates, Inc.
Cabrera & Ramos Transporte, Inc.
Calderon, Juan M. Lopez
Calimano, Sylvia I. Martinez
Callazo, Pedro R.
Campofresco, Corp.
Candlewood Constellation Spc Ltd., Acting for and
    on behalf of Candlewood Puerto Rico Sp
Candlewood Investment Group, LP
Cantor Fitzgerald & Co. / Cantor Clearing Services
Canyon Balanced Master Fund, Ltd.
Canyon Blue Credit Investment Fund L.P.
Canyon Capital Advisors LLC
Canyon Distressed Opportunity Investing Fund II,
    L.P.
Canyon Distressed Opportunity Master Fund II, L.P.
Canyon NZ-DOF Investing, L.P.
Canyon Value Realization Fund, L.P.
Canyon Value Realization MAC 18 Ltd.
CanyonASP Fund, L.P.
Canyon-GRF Master Fund II, L.P.
Canyon-SL Value Fund, L.P.
Carbonell, Elvira A. Gautier
Caribbean City Builders, Inc.
Caribbean Data System, Inc.
Caribbean Educational Services, Inc.
Caribbean Investment Center, Inc.
Caribbean Restaurant Inc.
Caribbean Temporary Services, Inc.

Caribean Cinema of Guaynabo Corp.
Carlson, Ingrid L.
Carmona, Carmen Vázquez
Carnegie Learning, Inc.
Carrillo, Enrique
Cartagena, Hilda O.
Cartagena, Jose W.
Carvajal Educacion, Inc.
Casa Grande Interactive Communications, Inc.
Casas, Aymara Vazquez
Case Solutions, LLC
Castillo, Brenda C. Gonzalez
Castillo, Lynette
Castro, Miguel Pomales
Catalinas Cinema, Corp.
CCHPR Hospitality, Inc
Centeno, Heriberto Marín
Centro Avanzado Patologia & Terapia del Habla, Inc.
Centro de Desarrollo Academico, Inc.
Centro de Terapia Integral Crecemos, CSP
Centro Medico del Turabo, Inc.
Centro Psicologico del Sur Este P.S.C.
Centro Sicoterapeutico Multidisciplinario
    Incorporado
Cervera, Antonio Martin
Cetera Investment Services LLC
Charles Schwab & Co., Inc.
Chelo's Auto Parts.
Chinea, Marilyn
Cintron, Carmen Ilenna Rivera
Citibank, N.A.
Citibank/The Citigroup Private Bank/Trust
Citigroup Global Markets Inc.
Citigroup Global Markets Inc./Salomon Brothers
Citigroup Global Markets, Inc./Correspondent
    Clearing
Citigroup Inc.
City National Bank
Clavell, Ariel Colon
Clinica Terapeutica del Norte Inc.
Coffey, Eileen Maria
Colmenero, Ana T.
Colon, Jorge P. Sala
Colon, Roberto Perez
Colon-Gonzalez, Ramon
Com Est Elec Y/O Francheska Ortiz Bonnet
Comas, Ramon M. Ruiz
Comerica Bank
Commerce Bank
Community Cornerstones, Inc.
Compass Bank/Trust Division
Comprehensive Health Service, Inc.
Computer Network Systems Corp.
Coop A/C Roosevelt Roads
Coop A/C San Rafael
Cooperativa A/C La Comeriena

Cooperativa De A/C Aguas Buenas
Cooperativa De A/C Aibonitena
Cooperativa De A/C Camuy
Cooperativa De A/C Jesus Obrero
Cooperativa De A/C La Sagrada Familia
Cooperativa De A/C Maunabo
Cooperativa De A/C Morevena
Cooperativa De A/C Oriental
Cooperativa De A/C Saulo D Rodriguez
Cooperativa De Ahorro Y Credito Abraham Rosa
Cooperativa De Ahorro Y Credito Candelcoop
Cooperativa De Ahorro Y Credito De Aguada
Cooperativa De Ahorro Y Credito De Aguadilla
Cooperativa De Ahorro Y Credito De Caparra
Cooperativa De Ahorro Y Credito De Empleados De
    La Autoridad De Energia Electrica
Cooperativa De Ahorro Y Credito De Empleados De
    La Corporacion Del Fondo Del Seguro Del Estado
Cooperativa De Ahorro Y Credito De La Federacion
    De Maestros De PR
Cooperativa De Ahorro Y Credito De Lares
Cooperativa De Ahorro Y Credito De Oficiales De
    Custodia De PR
Cooperativa De Ahorro Y Credito De Rincon
Cooperativa De Ahorro Y Credito De Yauco
Cooperativa De Ahorro Y Credito Del Valenciano
Cooperativa De Ahorro Y Credito Dr. Manuel Zeno
    Gandia
Cooperativa De Ahorro Y Credito Isla Coop
Cooperativa De Ahorro Y Credito Lomas Verdes
Cooperativa De Ahorro Y Credito Padre Salvador
    Ruffolo, aka PARROCOOP
Cooperativa De Ahorro Y Credito Vega Alta
COR Clearing LLC
Corbin Opportunity Fund, L.P.
Corporate Research and Training, Inc.
Creative Educational & Psychological Services, Inc.
Credit Suisse Securities (USA) LLC
Crescent Capital High Income Fund, LP
Crescent Capital High Yield Fund, L.P.
Crespo, Juan Vazquez
Crespo, Sucn Oscar Rodriguez
Crews & Associates, Inc.
Crowell Weedon & Co
Crown Managed Accounts for and on Behalf of
    Crown/PW SP
Cruz, Mayra Olavarría
CSA Architects & Engineers, LLP
D Lerner Associates
D. A. Davidson & Co.
Dapena, Maria M. Morris
Datas Access Communication Inc.
Davenport & Company LLC
David J. Gaynor Tee U/A Dtd 02/23/2005 David J.
    Gaynor Trust

Davidson Kempner Distressed Opportunities Fund
    LP
Davidson Kempner Distressed Opportunities
    International Ltd.
Davidson Kempner Institutional Partners, L.P.
Davidson Kempner International, Ltd.
Davidson Kempner Partners
Davila, Carmen Maria
Davis, Andrew P.
Davis, Andrew P. and Davis, Jessica G. Trustees U/A
    8/18/15: Andrew P Davis 2015 Grat I,
Davis, Jessica G.
Davis, Jessica G. & Davis, Andrew P., Trustees U/A
    8/18/15: Jessica G. Davis 2015 Grat I,
Davis, Paul
De Adsuar, Ruth Valdes
De Amador, Irmita Guzman
De Dragoni, Marcos
De Dragoni, Maria Aguayo
De Gutierrez, Celia Fernandez
De Hostos, Dulce M.
De Jesus, Rosalina Ortiz
De Jesus, Sara E.
De La Renta, Juan G. Ortiz
De Leon, Carlos A. Ponce
De Llauger, Carlos Valdes
De Morales, Rosa Rosario
De Muniz, Emma M.
De Muñiz, Emma M.
De Pico, Sara E. De Jesus
De Roig, Carmen Casanova
De Serralles, Sandra Maclay
De Valdes, Carmen Castro
De Vazquez, Luz Iraida Rodriguez
del Toro, Frances Bothwell
Desarrollo Comunicologico de Arecibo Inc.
Deutsche Bank Securities Inc.
Didacticos, Inc.
Distribuidora Blanco, Inc.
Distribuidora Lebron Inc.
Doan, Barbara T. Grandchildrens Trust
Doan, D T
Doctor's Center Hospital, Inc.
Dominguez, Gladys B. Suarez
Donnenech, Edgar
Dos Santos, Manuel
Dougan Jr Ten Wras, William D.
Dougan, Rae Marie
Dreyfus Opp Fixed Income Fund
Dwork, Stuart
E*Trade Securities LLC
E. Cardona & Asociados, Inc.
EAC- Blackrock Domestic
Earle PR Investments LLC
Eastern America Insurance Agency, Inc.
Echeandia, Richard F. Levy

Ecolift Corporation
Editorial Panamericana, Inc.
EDN Consulting Group, LLC
Educational Consultants, P.S.C.
Educational Development Group Inc.
Educree: Consultores Educativos Inc.
Edward D. Jones & Co.
Eje Puerto Rico, Inc.
Elias E Hijos, Inc.
Elias, Alma Rev. Trust
Elias, Anna
Emanuelli, Ana M.
Empresas Arr Inc.
Empresas Loyola, Inc.
Emso Asset Management Limited
Encanto Restaurants, Inc.
Encarlan III, Fideicomiso
Encody Inc.
Endurance Reinsurance Corporation of
England, National Association
Enterprise Services Caribe, LLC
EP Canyon Ltd.
Estate of Carlos A. Quilichini Roig
Estate of Edward P. Giaimo, Jr.
Estate of Jose A. Roman-Toledo
Estrada Bus Line, Inc.
Estudio Tecnicos, Inc.
Evangelista, Andres Fortuna
Excalibur Technologies Corp.
Explora Centro Academico Y Terapeutico LLC
Faber, Robert B.
Facsimile Paper Connection Corp.
Fairfax Cnth UN MBS
Fairfax CNTY UN MBS
Farley, Anne
Fast Enterprises LLC
FCO Special Opportunities (A1) LP
FCO Special Opportunities (D1) LP
FCO Special Opportunities (E1) LLC
Federal Home Loan Mortgage Corporation
Feliciano, Blanca M. Ramirez
Feliciano, Lizette Rexach
Ferdman, Ariel
Fernandez M.D., Javier Cerra
Fernandez, Joaquin Gutierrez
Fernandez, Rafaela
Fernández, Vivianne Marie García
Ferracane, Gerardo
Fideicomiso Blanco BOU
Fiduciary SSB
Fifth Third Bank
Financial Guaranty Insurance Company
Fir Tree Capital Opportunity Master Fund III, LP
Fir Tree Partners
Fir Tree, Inc.
First Hospital Panamericano, Inc.

First Pacific Advisors, LLC
First Southwest Company
Flar as Trustee FCR-Goldman Sachs Asset
    Management, LP
Flores, Luz M. Carrasquillo
Fondo de Inversion y Desarrollo Cooperativo
Forcelink Corp.
Forman, Karen
FP + 1, LLC
FPA Crescent Fund, A Series of FPA Funds Trust
FPA Global Opportunity Fund, A Series of FPA
    Hawkeye Fund
FPA Hawkeye Fund, A Series of FPA Hawkeye
    Fund, LLC
FPA Select Drawdown Fund L.P.
FPA Select Fund, L.P.
FPA Value Partners Fund, A Series of FPA Hawkeye
    Fund, LLC
Franklin Tax Free Trust Franklin Ohio Tax
Fridma Corporation
Friedman Alan
Frontera, Osvaldo Antommattei
FT COC (E) Holdings, LLC
FT SOF IV Holdings, LLC,
Fundamental Credit Opportunities Master Fund LP
Fusion Works, Inc.
Gandara, Carmen D. Jimenez Estate
Garcia, Andres Fortuna
Garcia, Luis A. Marquel
Garcia, Luis A. Marquez
Garcia, Nelson D. Rosario
Garcia, Teresa N. Fortuna
Garraton, Evelyn Ramirez
Garraton, Maria M. Freiria
Gartland, John C. and Gartland, Katherine A. Trust
    UA 03/01/2016
GDB Public Entity Trust
Geigel, Carmen
General Investment LLC
George K. Baum & Company
Gersh International PR, LLC
GF Solutions, Inc.
Girard Manufacturing, Inc.
Global Flexible Fund, A Sub-Fund of Nedgroup
    Investment Funds Plc
GMO Credit Opportunities Fund, L.P.
GMO Global Real Return (UCITS) Fund, A Sub-
    Fund of GMO Funds Plc
GMO Implementation Fund, A Series of GMO Trust
Goeke, John D.
Goldentree Asset Management LP
Goldikener, Blanca
Goldikener, Jack
Goldman Sachs Asset Management
Gomez, Jose E. Franco
Gonzalez Diez, Mariano E.

Gonzalez Padin Realty Company, Inc.
Gonzalez, Angel A. Rodriguez
Gonzalez, Anibal Sanz
Gonzalez, Awilda
Gonzalez, Elizabeth
Gonzalez, Josefina Varela
Gonzalez, Narciso Camejo
Gonzalez-Heres, Jose Francisco
Gonze, Joshua
Governing Board of the University of Puerto Rico
Grainger Caribe, Inc.
Great Educational Services Corporation
GT Fixed Income Fund LP
Gui-Mer-Fe Inc.
Gupta, Shalini
Gutierrez, Eloy
Guzman, Claudia Vincenty
Guzman, Lillian
Guzman, Margarita
Guzman, Pedro Manuel Vincenty
Hamilton, Larry
Hato Rey Cinema Corp.
HDI Global Insurance Company
Hefler, John J. and Hefler, Elena A. as Trustees for
    the Hefler Family Trust
Hein, Peter C.
Hemmerly, Phyllis A.
Heredia, Diana I. Madera
Hernandez, Maria Rodriguez
Hernandez, Marjorie Casillas
Hewlett Packard Puerto Rico, BV LLC
Hilliard, Lyons LLC
Hilltop Securities Inc.
Hixson, Patricia
Home Medical Equipment Inc.
Hospira Puerto Rico, LLCHuellas Therapy Corp.
I.D.E.A., Inc.
IDSC LLC D/B/A Infrastructure Opportunity Fund
Igartua, Arnaldo Cruz
IM Michael Bollag - CFIM
IM Michael Bollag - FIF
IM RKDK Fam Prtnrs Ltd.-FIS
IM Thomas J Berardino Fam TR PLG
Indian Harbor Insurance Company
Inmobiliaria San Alberto, Inc.
Innovative Solutions Inc.
Institucion Educativa Nets, LLC
Integra Design Group PSC
Intelutions, Inc.
Interactive Brokers Retail Equity Clearing
International Business Machines Corporation
International Surveillance Services Corporation
Intl FCSTONE Financial Inc.
Irizarry, Adriana
Irizarry, Guillermo
Isla Lab Products, LLC

Iturregui, Javier Córdova
J. Jaramillo Insurance, Inc.
J.F. Educational Services Inc.
J.P. Morgan Chase & Co.
J.P. Morgan Securities LLC
J.P. Morgan Securities LLC/JPMC Aka or Fka J.P.
    Morgan Clearing
Jaime B. Fuster Estate, Comprised By Maria J.
    Zalduondo Viera and Jaime and Maria L. Fuster
Janney Montgomery Scott LLC
Jefferies Group LLC
Jefferies LLC
Jiménez, Walter Alomar
JLM Transporte, Inc.
Jnl Multi-Manager Alternative Fund, A Series of JNL
    Series Trust
John Hancock Investments
Johnjavi Corporation
Jose A. Cepeda Retirement Plan Represented By
    UBS Trust Company of PR
Jose Santiago, Inc.
JPMorgan Chase Bank / Correspondence Clearing
    Services 2
JPMorgan Chase Bank National Association
JPMorgan Chase Bank, N.A. / Custodial Trust
    Company
Junior Bus Line, Inc.
Kazmierski, Robert
Kelly Services Puerto Rico
Kelly Services, Inc.
Key, Kathy Karen Trust
Keybanc Cap Mkts Inc.
Keybank National Association
Kid's Therapy Services, Inc.
Klempner, Ronald
Knapp, Richard W. Credit Shelter Trust S/B/O
    Margaret A. Knapp 07/28/2016
Knighthead Capital Management, LLC
Kristine K. Sneeringer Trust
L.L.A.C., Inc.
La Sucesion De Norman Eugene Parkhurst
    Rodriguez, Compuesta Por Sus Unicos Y
    Universales Herederos Norman Parkhurst
    Valderas, Francis Parkhurst Valderas, Bryant
    Parkhurst Valderas Y Su Viuda Carmen P.,
Laboratorios Ramirez Inc.
Laguna Ray, L.L.C.
Lannan Foundation
Lareau, Trent and Jodene Revocable Trust
Las Americas Investment Group
Laugier, Juan R. Figueroa
Law Offices Wolf Popper P.S.C.
Lazard Cap Mkts LLC
Learning Alliance LLC
Lee Properties, Inc.
Legg Mason Global Funds Plc/Legg Mason

Leitzes, Elizabeth
Leitzes, Gerald
Leslie Rubero Multi Services
Levine, Ellen
Levine, Fred A.
Lex Claims, LLC
Light Gas Corporation
Linkactiv, Inc.
Litman Gregory Masters Alternative Strategies Fund,
    A Series of Litman Gregory Funds Trust,
Llauger, Edward Valdes
Lloyd's Sindicates MSP 318, WRB 1967 and AGM
    2488 Subscribing to Policy No.
Lloyd's Syndicates MIT 3210, KLN 510, MMX
    2010, CSL 1084, TMK 1880, AML 2001, and
    BRT 2987 Subscribing to Policy No.
    B080414390F14
LMA SPC for and on behalf of Map 98 Segregated
    Portfolio
LMAP 903 Limited
Lopez, Ana R.
Lopez, Arturo Suarez
Lopez, Francisco Diaz
Lopez, Luis Santini
Lopez, Maritza Maldonado
Lopez, Marta M. Toro
Lopez-Duprey, Haydee
Lopezduprey, Mayra
Lopez-Duprey, Rene Patricio
Lopezmolina, Myrta
Loubriel, Marta L.
LPL Financial Corporation
LS Innovative Education Center, Inc.
LS Institutional High Income Fund
LS Strategic Income Fund
Lugo, Roberto Torres
M.H. Davidson & Co.
Macam S.E.
Machin, Carlos R.
Madrazo, Maria Del C. Reyes
Maisonet, Alejandro Estrada
Maisonet, Ricardo Estrada
Malatrassi, Antonio Monroig
Malgor & Co. Inc.
Management, Consultants & Computer Services,
    Incorporated
Mangual, Hector Serrano
Mangual's Office Cleaning Service Inc.
Manufacturers and Traders Trust Company
Mapfre PRAICO Insurance Company
Margarita Hurtado Arroyo
Maria I. Rivera Sanchez Retirement Plan,
    Represented By UBS Trust Company of PR
Marin, Louis Jules
Maristany, Josefina
Markel Europe

Marroig, Juan
Martin, Gerard Ramos
Martin, Luis Garraton
Martin, Maria Teresita
Martin, Robert Ramos
Martin, Ronald Ramos
Martinez, Pedro CID
Martinez-Sanchez, Awilda O.
Marxuach, Guillermo
Mason Capital Master Fund, L.P. Aurelius
Matos, Augusto P. Conte
Matos, Edda M. Arroyo
May, Francois
May, Matthew
Mayaguez Cinema Corp.
MC-21 LLC
Mcdonald, Donald L.
Mcdonough, Kathleen A.
MCP Holdings Master LP
MCZY Bus Services Inc.
Medicoop
Mejias, Ines
Melmed Investment Group
Melmed, Ian
Mendez & Co. Inc.
Mendez, Arnaldo Hernandez
Merck Sharp & Dohme (I.A.) LLC
Merrill Lynch Capital Services, Inc.
Merrill Lynch Pierce Fenner & Smith/Fixed Income
Merrill Lynch, Pierce Fenner & Smith Safekeeping
Mesirow Financial, Inc.
Metro Center Associates
Metzger, Ellen
MFS North Carolina Municipal Bond Fund
MGIC Indemnity Corporation
Michica International Co., Inc.
Milagros Ayoroa Santaliz
Millan, Luz D.
Miller, Teresa R.
Min, Warren
Minster, Andrew M.
Minster, Delsa B.
Miranda, Antonio de la Cruz
Miranda, Clarissa M. Vinas
Mitsubishi UFJ Trust & Banking Corporation, New
    York Branch
Monarch Alternative Capital LP
Monarch Capital Master Partners IV LP
Montalvo, Ivan
Moore Irrevocable Trust U\A 12/8/87, James B.
    Moore Trustee, A Trust and Its Trustee
Moore Revocable Trust USA 12/8/87
Moore, James B.
Morales, Lourdes
Morales, Nydia F.
Morales, Ramon E. dba Morales Distributors

Morales, Raymond Rivera
Morales, Santos Gonzalez
Morales-Rivera, Nelson
Morgan Keegan & Co
Morgan Stanley
Morgan Stanley Smith Barney LLC
Morgan Stanley Wealth Management (on Behalf of
    Sakamoto-Hata Living Trust)
Mudanzas Torres, Inc.
Multi Clean Services Inc.
Mundo, Alejandro Camporreale
Muniz Melendez Investment Corp.
Muniz Melendez Investments Corp.
Muñiz, Radames
Murphy, Brian L.
N. Harris Computer Corporation
Nadal, Ramón Vidal
National College of Business and Technology
    Company, Inc.
National Copier & Office Supplies, Inc.
National Public Finance Guarantee Corporation
Natixis Investment Fund UK ICVC- LS Strategic
    Income Fund
Navarro, Flor Zayas De
Nealy, Linda
Netwave Equipment Corp.
Newtyn Partners, LP
Newtyn TE Partners LP
Next Level Learning, Inc.
Nexvel Consulting LLC
NIBA International Corp.
NIDCO Management Group Retirement Plan,
    Represented by UBS Trust Company of PR
Nigaglioni, Carmen W.
Northern Trust Company/Future Fund Accounts
Northern Trust Company/OCH-ZIFF Capital
    Management
NTT Data Eas, Inc.
Ocasio, Efraín Rodríguez
Oceana Master Fund Ltd.
Ocher Rose, L.L.C.
OCM Luxembourg SC Fund S.A.R.L.
OCM Strategic Credit Investments Sarl
Olivencia, Wilfredo Vazquez
Olivieri, Liana Rivera
Olsen, James E.
O'Neill Security & Consultant Serv Inc.
Oppenheimer & Co. Inc.
Oppenheimerfunds, Inc.
Opportunities Fund, LLC
Optionsxpress, Inc.
Ortiz, Juan Reines Retirement Plan Represented by
    UBS Trust Company of PR
Ortiz, Rene Torres
Ortiz, Wilson Rivera

OZ Credit Opp Mstr Fund Ltd.: Multiple Bos with
    Residencies in KY And US - Investor Type
OZ Credit Opportunities Master Fund, Ltd.
OZ Enhanced Master Fund, Ltd.
OZ GC Opportunities Master Fund, Ltd
OZ Management LP
OZ Master Fund, Ltd.
Pacheco, Rosa M. Aguayo
Panaderia La Sevillana, Inc.
Pandora Select Partners, LP as Transferee of Syncora
    Guarantee Inc.
Paoli, Blanca Fernandez
Partnerre Ireland Insurance DAC
Pasarell, Luz J.
Paso A Paso: Centro Interdisciplinario del
    Aprendizaje, Inc.
Passalacqua, Jose Ramon Gonzalez
Passalacqua, Julia Margarita Gonzalez
Paz, Florence Quilichini
PDCM Associates, SE.
Peaje Investments LLC
Pearson Education, Inc.
Pearson Pem P.R., Inc.
Pelican Fund LP
Pena, Rene Rios
Pentwater Merger Arbitrage Master Fund Ltd.
People Television, Inc.
Perez Ismael Vincenty
Perez M.D., Luis A. Toro
Perez Reinaldo Vincenty
Pérez, Alan Rodríguez
Perez, Arturo Suarez
Perez, Hector X.
Perez, Ilia M.
Perez-Guerra, Maria Ines Suarez
Perfect Cleaning Services, Inc.
Perkins, Sr., Charles L.
Pershing LLC
Personnel Recruiting Services Corp.
Physician HMO Inc.
Pico Jr., Alberto J.
Pico Jr., Liedo Alberto
Pieretti, Jaime Banchs
Pierluisi, Rosa M.
Pinehurst Partners, L.P.
Piper Jaffrey & Co
Piza, Maria R.
Plan De Salud Menonita, Inc.
Plaza Escorial Cinema Corp.
PNC Bank, National Association
Pola, Carmen Rosa
Ponce de Leon Gun Shop Inc.
Popular High Grade Fixed Income Fund, Inc.
Popular Income Plus Fund, Inc.
Populicom, Inc.
Portilla, Jose R.

Portilla, Marco A. Albarran
Postage by Phone Reserve Account
Prats TIC, Maria Carmen
Printech, Inc.
Prisma SPC Holdings Ltd. Segregated Portfolio AG
Procesos de Informatica, Inc.
Professional Consulting Psychoeducational Services,
   LLC
Professional Records and Information Management,
   Inc.
Promotions & Direct, Inc.
Prospero Tire Export, Inc.
Providencia Cotto Perez
Puerto Rico AAA Portfolio Target Maturity Fund,
   Inc.
Puerto Rico Investors Bond Fund I
Puerto Rico Investors Tax-Free Fund VI, Inc.
Puerto Rico Medical Defense Insurance Company
Puerto Rico Supplies Group Inc.
Purcell, Vivian
PWCM Master Fund Ltd.
Quality & Reliable Services Inc.
Quilichini, Hugo L.
Quinones, Jorge I.
R. Cordova Trabajadores Sociales C S P
R. Hughes and J. Hughes TTEE Hughes Family Trust
Rama Construction LLC
Ramirez & Co., Inc.
Ramirez Bus Line Inc.
Ramirez, Carmen E.
Ramirez, Raul
Ramirez-Aneses, Ivonne
Ramos, Gerryanne
Ramos, Julio H. Sepulveda
Ramos, Katherine Emile
Ramos, Ronald
Ramos-Martin, Gerard
Rancel Bus Service, Inc.
Raylin Bus Line Corp.
Raymond James & Associates, Inc.
RBC Capital Markets, LLC
RBC Dominion Securities Inc./CDS**
Reed Jr., George E.
Regions Bank
Relative Value/UFT/Sound Point
Relative Value-L/S Debt/UFT(Meehan)
Reliable Health Services Corp.
Rexach, Henry H.
Rey, Jose Angel
Reyes Contractor Group, Inc.
Ricoh Puerto Rico, Inc.
Riera, Fideicomiso Mercado
Rifkin, William
Rio Hondo Cinema Corp.
Rivera, Adalberto E. Moret
Rivera, Ángel Rodríguez

Rivera, Arlene Irizarry
Rivera, Fideicomiso Lugo
Rivera, Ivette Bonet
Rivera, Lourdes Arce
Rivera, Luz M. Arroyo
Rivera, Maria Del C. Castro
Rivera, Victor M.
RJ Hughes SBTULWT Re Hughes UAD 05/28/2012
   Robert B. Hughes TTEE
RM Children's Trust
Robert W. Baird & Co. Incorporated
Robertson, Roy
Robles, Orben Irizarry
Rock Solid Technologies, Inc.
Rocket Learning, LLC
Rocket Teacher Training, LLC
Rodriguez, Aileen Schmidt
Rodriguez, Carmen G. Golderos
Rodríguez, Nydia E. Chéverez
Rodriguez-Parissi & Co., C.S.P.
Roman, Mayra I. Ramos
Roman-Lopez, Marcos A.
Roosevelt & Cross
Rosa, Carmen
Rosario, Hector L. Rivera
Rosso Group, Inc.
Rovira, Diana Rosa Jirau
Rovira, Gilda P.
Rozas, Edna
Roznovschi, Mirela
RSL - Sit Muni
Ruiz, Domingo Buono
Rullan, Estela Del Valle
Russe, Enelia
Russo, John Santos
Rutledge, Karen
S & L Development S.E.
S.H.V.P. Motor Corp.
Sabater, Enrique Alfonso
Sabater, Miguel Palou
Sabiamed Corporation
Safety National Casualty Corporation
San Miguel, Maria Teresa
Sanchez, Nydia Z. Jimenez
Sanford C. Bernstein & Co., LLC
Santana, Marysel Pagán
Santander Asset Management, LLC
Santiago, Edwin Maldonado
Santiago, Milagros Castells
Santiago, Neftalí Soto
Santiago, Rosa E. Lespier
Santiago, Rosa Lespier
Santiago, Zoraida Buxó
Santoni, Rafael Cavo
SC Credit Opportunities Mandate LLC
SCIEMUS Limited

Scotia MSD
Scottrade, Inc.
Segarra, Annabell C.
Seguros Colon Colon, Inc.
SEI Private Trust Company
SEI Private Trust Company/C/O GWP
Seifert, Patricia L.
Seifert, Richard D.
Selles, Raul Jaime Vila
Semper Innova Corporation
Seralles, Michael J.
Serralles, Michael J.
Service Group Consultant Inc.
Servicio de Transportacion Juan Carlos Inc.
Servicios Profesionales Integrados a la Salud, Inc.
Sesco Technology Solutions, LLC
Sextant Global High Income Fund
Shehadi, Albert B.
Shub, Alexander
Shub, Lisa
Shub, Mauricio
Sidley Austin LLP
Sierra, Santos Mulero
Sign Language Interpreters, Inc.
Silver Point Capital Fund, L.P.
Silver Point Capital Offshore Master Fund, L.P.
Silverman, Diane
Skanska USA Building Inc.
Smyth, Raoul
Soto, Rafael A. Quinones
SSB - Blackrock Institutional Trust
SSB - Trust Custody
SSB&T Co/Client Custody Services
SSM & Associates, Inc.
St. James Security Services, LLC
State Street Bank & Trust/State Street Totaletf
State Street Bank and Trust Company
Stella, Hilda A. Izquierdo
Stella, Mayra Gardon
Stephens Inc.
Stiehl, Marta Rosario Fernández
Stiehl, Víctor Alejandro Fernández
STIF - Santander Asset Management Fixed Income
    Please Transfer Proceedsto P
Stifel, Nicolaus & Company, Incorporated
Stitt, Jennifer Jean
Stockcross Financial Services, Inc.
Stoever Glass & Co.
Stone Lion L.P.
Strategic Income Fundmmhf
Suarez, Maria Isabel
Sucesion Francisco Xavier Gonzalez Goenaga
Suiza Dairy Corporation
Super Plastico, Inc.
Suzuki del Caribe, Inc.
Sweney Cartwright Co

Swiss National Insurance Co. Ltd.
Syncora Guarantee Inc.
T R C Companies
Taconic Capital Advisors L.P.
Taconic Master Fund 1.5 L.P.
Taconic Opportunity Master Fund L.P.
Tactical Equipment Consultants, Inc.
Taller de Desarrollo Infantil y Prescolar
    Chiquirimundi Inc.
Tatito Transport Service Inc.
TCM Capital
TD Ameritrade Clearing, Inc.
TD Prime Services LLC
TEC Contractors, LLC
Teissonniere Manuel A. Quilichini
Telefonica Larga Distancia de Puerto Rico, Inc.
The Bank of New York Mellon Corporation
The Bank of New York Mellon/Mellon Trust Of New
    England, National Association
The Bank of New York Mellon/Nomura Bank Int'l
    PLC
The Bank of New York/FMSBonds, Inc.
The Bank of Nova Scotia/Client A
The Belaval Burger Grandchildren Trust,
    Represented By Ubs Trust Company of Puerto
    Rico
The Boston Consulting Group, Inc.
The Canyon Value Realization Master Fund, L.P.
The Estate of Daniela Moure
The Hector L. Gonzalez Cruz Retirement Plan,
    Represented by UBS Trust Company of Puerto
The Hefler Family Trust
The Huntington National Bank
The Jesus Golderos Trust
The Madeline Torres Figueroa Retirement Plan,
    Represented By Ubs Trust Company of Puerto
The Northern Trust Company
Tilden Park Capital Management, LP
Tito Ramirez Bus Service Inc.
Toro, Enrique Castillo
Toro, Marylin Gonzalez
Torres, Eric Pérez
Torres, Ernesto L. Ramirez
Torres, Mario B. Munoz
Torres, Rafael Bracero
Torres, Rivera
Torruella, Luis J.
Transporte Escolar Pacheco Inc.
Transporte Sonnel Inc.
Transporte Urbina Inc.
Trent and Jodene Lareau Revocable Trust
Trinity Metal Roof and Steel Structure Corp.
Triple - S Salud, Inc
Truenorth Corp.
Tson- Kuang Wu and Mu-Niau Wu TR, Wu Trust
    UA 04-27-1999

UBS Financial Services Inc.
UBS Financial Services, Inc. of Puerto Rico
UBS Securities, LLC
Ulysses Offshore Fund, Ltd.
Ulysses Partners, LP
UMB Bank, National Association
Union Bank & Trust Company
Union Bank, N.A.
Union Holdings, Inc.
United States Department of Agriculture - Rural
    Development
Universal Care Corp.
Universal Group, Inc.
Universal Insurance Company
Universal Life Insurance Company
University of Puerto Rico Retirement System
Uribe, German
USAA Invest Mgmt Co
VAB Financial
Valdivieso, Ada R.
Valldejuly, Frances Bragan
Valle, Awilda
Value Sales Corporation
Varela, Yvonne Baerga
Vazquez Y Pagan Bus Line, Inc.
Vazquez, Dr. Carlos Suarez
Vázquez, Ing. José F. Ortiz
Vazquez-Zayas, Luis Enrique
Velázquez, José E. Janer
Verner Reed Jr
Vidal, Aida A. Cruz
Vidal, Arturo Pico
Vidal, Ivonne T.
Vidal, Thelma
VIIV Healthcare Puerto Rico, LLC
Vinas, Vivian Hernandez
Vincenty, Margarita M.
Vincenty, Margarita Maria
Vision Financial Markets LLC
Vizcarrando, Suzette Abraham
Vizcarrondo, Delia E.
VMC Motor Corp.
VR Advisory Services, Ltd.
VR Global Partners, LP
Walder, Karl
Wal-Mart Puerto Rico Inc.
Warlander Asset Management, LP
Webb, Diana Guzman
Wedbush Securities Inc.
Wells Fargo / Safekeep
Wells Fargo Bank, N.A./SIG
Wells Fargo Bank, National Association
Wells Fargo Clearing Services LLC Aka or Fka First
    Clearing LLC
Wells Fargo Municipal Bond Fund
Wells Fargo Securities, LLC

Wells Fargo Wisconsin Tax Free Fund
Wesbanco Bank, Inc.
West 139th Street Realty Corporation
West Corporation
WF Computer Services, Inc.
Whitebox Advisors LLC
Whitebox Asymmetric Partners, LP as Transferee of
    Syncora Guarantee Inc.
Whitebox Caja Blance Fund, LP as Transferee of
    Syncora Guarantee Inc.
Whitebox Gt Fund, LP as Transferee of Syncora
    Guarantee Inc.
Whitebox Multistrategy Partners, LP as Transferee of
    Syncora Guarantee Inc.
Whitefort Capital Master Fund, LP
Wiederspiel, Bruce Robert
William Blair & Company, L.L.C.
William Rivera Transport Service Inc.
William Shuzman,
Winslow, Ellen
Winslow, Mitchell F.
Wong, Robert
Wynndalco Enterprises, LLC
Xerox Corporation
Yolanda, Carmen
Zoe Partners LP

**Litigation Parties (Confidential)[1]**

Defendants 01A-100A
Defendants 01B-100B
Defendants 01C-53C
Defendants 01D-73D
Defendants 01E-59E
Defendants 01F-02F
Defendants 01G-50G
Defendants 01H-78H

**Motion to Quash**
Bennett, Bruce

**Notice of Participation**
Abendroth, Juliann D.
Abermathy, Andrew S.
Abramowitz, Arthur
Abrams, Carole

---

[1]   With respect to certain adversary proceedings,
namely Ad. Proc. Nos. 19-284, 19-285, 19-286,
19-287, 19-288, 19-358, 19-359, and 19-361, the
names of defendants are to be treated
confidentially. *See* Docket No. 6967.  Paul
Hastings is providing the names of these
defendants, including for purposes of Exhibit B
hereto, to the Oversight Board, the U.S. Trustee,
and the Fee Examiner.

Abrams, Harold
Accord International
Acevedo, Tomas Correa
Adams, Shirley E.
Adams, Thomas M.
Adelman, Barry
Adelman, Claire
Adelstein, Stanley Trust
Adelstein, Wilma R. Rev Trust
ADK Soho Fund LP
Adler, Martin
Adlerstein, Sidney
Adviser (Credit) LLC
Advisors LLC
Agrelot, Ana M. Del Toro
Akabas, Aaron L.
Akabas, Miriam H.
Akabas, Sheila H.
Alameda, Sra Iris
Alan R. Koss Rev. Trust
Albarran, Ivelisse BuoNo
Aleman, Humberto
Alexander, Edward
Aliff, Claudio
Allbee, Richard A.
Allen, Carol
Allen, Terry
Allison, Sam
Allocca, Joseph J.
Altman, Roann
Altonjy, George
Alvarez, Jose R. Femenias
Amsterdam, Adam
Anderson, AP
Anderson, Mable
Andrews, Sandra M.
Annexy, Maria Zeno
Aponte, Carlos A. Sola
Aponte, Juan J. Sola
Aponte, Lizette Sola
Aquadro Family Irrevocable Trust
Aquadro, Mark Stephen
Argent, Robert W.
Argenziano, Linda
Arnold, Jeffrey J.
Arnold, Mary
Arnold, Robert
Aronberg, Harold
Arrison, Clement and Karen Trust
Arroyo, Aristides Rodriguez
Asociación de Empleados del ELA
Asociacion de Suscripcion Conjunta
Asociacion de Suscripcion Conjunta del Seguro de
    Responsabilidad Obligatorio
Attrino, Lila
Aukscunas, Algrid A.

Aurelis Opportunities Fund LLC
Backens, David
Bacon, Judith Ann
Bailey, James E.
Baillie, Evelyn
Bajar, Telu Ram
Bakalar, Dorothy
Bakalar, Robert
Bakale Jr., Matthew C. Trust
Baker, Laurence
Baldwin Manor, L.P.
Balgley, Robert
Bangert, Shiray
Bannett, Donald
Bannett, Kevin
Baranetsky, Alexandra
Barcelo, Cheryl A.
Barcelo, Iraida Rodriguez
Barcelo, Joseph L.
Barna, Eva
Barna, Vivian
Barnes, John P.
Barnes, Mark Allen
Barnes, Rex
Barr, Carol Condray
Barr, Erica M.
Barrett Jr., William J.
Barriera, Simon
Barron, Ellen
Barry, Roland
Bartfeld, Gilbert K.
Barton, Gail
Basden, Fern C.
Basem, Sheila
Basile, Emma
Bates Jr., Roy O.
Bates, Patricia H. JT Ten
Batten Trust, 6/29/1997
Battle, Jane E.
Battle, Lynn J.
Baumwald, Stanley
Bearison, Carol
Becker, Richard
Beecher, Murray
Beecher, Phyllis
Beil, Nancy I.
Beilby, Linda C.
Beilby, Timothy M.
Belcher, Ronald E.
Belingeri, Jaime B. Fuster Estate
Bell, Kevin
Bell, Mary M.
Bell, Richard
Benderson, Carol B.
Benderson-Lighter, Carol
Benjamin, Robert E.

Benyo, Jr, Nicholas
Berke, Ruth
Berkson, Helen Paders Revocable Trust
Berman, Audrey
Berman, Marshall
Berman, Robert
Berman, Stuart
Bernstein, Stanley
Best, Billy B.
Betten, Judith
Betten, William
Bettini Living Trust
Biaggi, Melvin Ramos
Bird, Dennis K.
Bird, Linda W.
Bitler, Charles B.
Bitler, Mary Ann R.
Bittel, Stephen
BK Estate of Marta Nydia Torres Rosa, Case No. 18-02226
BK Estate of Rama Construction LLC, Ch. 7, Case # 18-00879
BK Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981
BK Estate of Tactical Security Police Force, Case No. 15-05575
Black Diamond Credit Strategies Master Fund, Ltd.
Blackett, Roger F.
Blackwell, Donald R.
Blair, Elizabeth
Blanchard, Dana P.
Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006
Blevins, Linda
Blevins, Norman Trust
Bludnicki, Benjamin
Bludnicki, Mary
Bludnicki, Mary
Blum, Craig E.
Blumberg, Jr., Robert C.
Blumberg, Patricia
Blumenfeld, Sylvia
Bobby, Dierdre Diane
Boettcher, Jr., Charles W.
Bolich, Kathryn B.
Bolick, Denise
Bolick, Marion
Bondra, Peter
Bonney Goldstein Rev. Trust
Bonnin, Raul
Borg, Joseph E.
Borgwardt, Eugene P.
Botticello, Joseph
Boyd, Kenneth
Boyd, William T.
Breese, Thomas

Bracco, Jill
Bracco, Salvatore
Bracken, Sharon
Bracksieck, Macil F.
Braun, Donald E.
Braun, Karen
Brodie, Blanche H.
Brolin, Gene A.
Brook, Mark D.
Brookfield Asset
Brotman, Paul
Broussard, James J.
Brown, David A.
Brown, Joyce
Brown, Peter G.
Brown, Ralph
Brown, Richard B.
Brown, Mabel C.
Bruemmer, Mary A.
Bruemmer, Robert E.
Brugar Enterprises, LP
Brunton, Carol Pryor
Brunton, Daniel W.
Bryant, Gary Thane
Bryer, Elliott K.
Bryson, William C.
BSO Securities, Inc.
Buchwalter, Ellen S.
Budnetz, Joel E.
Bulette, Col. Warren C.
Bundy, Janine
Burack, Richard
Burke, Lester
Burt, Margaret Rev Trust
Bykofsky, Michael S.
Cabak, Algyte R.
Cabak, Gerald F.
Caban, Migdalia Fuentes
Cable, Helen M.
Cabrera, Miguel A. De Jesus
Cacho, Delio A.
Cagnina, Robert D.
Caine, Arlene Trustee
Callihan, Jr., Henry C.
Calo, Carmen S. Cortez
Calvert, Carol A.
Campagna, Lisa M.
Campisi, Gale Cannan U/A DTD 6/18/2012 by Charles J. Campisi
Camuglia, Frank
Candelario, Ivan
Candelario, Sandra
Candella, Richard
Cantor-Katz Collateral Monitor LLC
Canyon Capital
Canyon Capital Advisors LLC

Cappas, Frank Neal
Caribbean Cinema of Guaynabo, Corp.
Carlo, Emeida Flores
Carney, Eupha S.
Carney, Ira C.
Carr, David
Carreras, Emma L.
Carrero, Madeleine
Carstens, Dorothy L. Fam T FBO Barbara L. Farrow
Cartwright, Stephen
Casas, Aymara Vazquez
Casasnovas, Pedro Luis
Casasnovas, Raúl E.
Casquarelli, Charles
Cassara, Josephine
Cassara, Rae
Castles, Liza
Catalinas Cinema, Corp.
Catania, Paul M.
Cather, Willa Louise
Cecere, Gloria R.
Centanni, Guy
Cestero, Miguel R. Correa
Chabra, Deepak
Chang, Richard
Charmoy, Mary Jane Rev. Trust
Chesbro, Eileen
Chessa, Patricia A.
Chesseri, Roy
Chester T. Wohltman
Chevalier, Linda J.
Chinwala, Onally
Chinwala, Shafia
Church, Arthur
Cinelli, Donna as TTEE of the Donna Cinelli Trust
   U/A Dated 6/7/16
Claman, Edith L.
Clark, III, Julius E.
Clark, Julia Penny
Clute, Beverly S.
Cochran, Alan
Coda, Charles P.
Cody, Joan F.
Cody, Samuel E.
Coffey, Eileen Maria
Cohen, Bruce A.
Cohen, Cynthia Arnold
Cohen, Eric C.
Cohen, Gary M.
Cohen, Howard
Cohen, Jeffrey L.
Cohen, Marcia E.
Cohen, Myra TTEE
Cohen, Richard
Cohn, Betsy
Coil, Douglas

Coil, Joanne
Cole, James M.  Cole, John F.
Coleman, Jimmy L.
Coleman, V. LeReoy
Collins, Pamela A.
Collins, Robert R. Revocable Trust
Colon, Jose A. Aldebol
Colon, Pedro Rivera
Comroe, David B.
Comroe, Rona D.
Conklin, Richard
Constellation Capital Management, LLC
Cook, Wayne W.
Cooperativa A/C La Puertorriguena
Cooperativa de Ahorro y Credito de Caparra
Cooperativa de Ahorro y Credito de Lares
Cooperatva de A/C Florida
Corbin Opportunity Fund L.P.
Cordero, Enelia Russe
Corin, Scott
Corin, Scott
Corwin, Barbara
Costas, Delia Rivera
CR Vest
Crane, Susan
Crawford, Arvin
Cressa, Gerald
Cressa, Karen JT WROS
Crohan, Cheryl D.
Crusos, Denis A.
Cruz, Juan Vidal
Cruz, Olvin R. Martinez
Curran, Suzanne
Cushman, Kenneth
C-ZR Partners
D'Alessandro, Charles
da Silva, Joaquin
da Silva, Maria
Damast, Abraham Trust
Danzig, Patricia
Darula, Dorothy T. TTEES, Richard & Dorothy
   Darula Living Trust Dated 12/01/2000
Darula, Richard W.
Davidson Kempner
Davidson Kempner Capital Management LP
Davidson, Cecilia
Davis, Londa
Davis, Robert T.
Day, John P.
Day, Kathryn Hoedebeck
Day, Thomas M.
de Jesus Montes, Maria M.
de la Renta, Juan Ortiz
de la Rola, Juan Ortiz
de Navarro, Flor Zayas
De Nicola, Edward P.

14

De Saavedra, Hilda Hernandez
de Vincenty, Margarita Guzman
de Vincenty, Margarita Guzman & the Estate of
    Pedro Vincenty
DeAngelus, Michael A.
Dees, Kristine
DeGaeto, Dorothy
Degenhardt, Isabelle
Degenhardt, Laura M.
DeGregorio, Paul C.
Del Russo, Mary L.
Del Russo, Roger J.
Del Toro, Ana M.
Del Valle, Medelicia Vallejo
Del Valle, Sandra Candelario
Delaney, Virginia
DelCorso, Joanne G.
Delgado, Juan J.
Dellacquila, Frank W.
DeLong, Carolyn
Demaio, Anthony
Denio, William
Dennis, George A. JT TEN/WROS
Dennis, Shareld
Derryberry, Gwen C.
Desai, Ramesh R.
Desmond, Dennis
Desplanches, Claudette
Desrosiers, Rene H.
Deutsch, Sylvia
Devoronine, Bernard
Devoronine, Phyllis
Dhein, Irene
Di Pietra, Mia
Di Pietra, Ronald
Diaz, Ahmed R.
Diaz, Luz M.
DiBona, Graig
Dick, Kenneth H.
Dickerson, Gerald
Dieterich, Thomas G.
Dimasi, Geraldine
DiTomas, Renita
Ditoto, Raymond F.
Doan, Jr., Otis
Doan, Lois J.
Dodson, Gerald R.
Dodson, Glynda F.
Dollar, A. Faye
Donoghue, Kathleen
Doring, Jeana
Dorn, Jeffrey
Downs, George B.
Downs, Ina Mae
Downs, Madeline M.
Drane, Daniel G.

Draudin, Eileen
Draughn, Harvey B.
Duffy, Jane E.
Dulko, Barbara
Dulko, Barbara Living Trust
Dulko, Karen
Dunks, Karie
Durling, Jerry F.
Durling, John C.
Dy, Manuel D.
Dybicz, Michael
Dye, James T.
Dye, Judy E.
Dyer, Jr., J.M.
Dziak, Daniel Adam
Eannone, Christine
Earle PR Investments LLC
Eastham, Mary
Edger, Martha J.
Eelkema, Irene
Eich, Thomas J.
Eidlin, Mark Anthony
Eiland, Charles G.
Eiland, Denise A.
Einbinder, Lee
Einzig, Susan
Eisenberg, Melvin
El Barlett, James Y
Elam, Harold F.
Elias, Anna
Ellenzweig, Helene
Elzohiery, Sabry
Emas, Robert
Eppinger, Jeffrey
Epstein, J. Earl, TTEE
Erickson, Paul R.
Erickson, William
Esman, Saul and Theresa Foundation
Esselman, Myron F. and Fern Irrevocable Trust UAD
    3/23/2015
Estate of Arthur M. Huss
Estate of Carol Milroad
Estate of Charles E. Maley
Estate of Edword Kravetz
Eubanks, Richard
Evans, Rick A.
Ewing, Darrell F.
Faber, Robert B.
Faigenblat, Mark
Falcigno, Stephen
Fall Creek Management
Fantle, Betty W.
Farah, Edward
Farbman, Marc
Farmer, Everett B.
Fata, Louis

Fazio, Doris
Feigenbaum, Edith
Feldman, Lois
Fengya, Edward V.
Fernandez, Alfonso
Fernandez, Celia De Gutierrez
Ferrante, Donna
Ferrante, William
Ferrazzano, Felicia
Fetter, Christopher W.
Fetter, Lula R.
Fettig, Charles
Fields, Barbara A.T. Saranna Temple Family Trust
Fields, Mitchell Robert
Financial Guaranty Insurance Company
Fine, Jerry A., Trustee, Jerry & Paula Fine Trust
Finley, Beverly A.
Finley, Beverly A. Revocable Trust
Finley, Ellis Revocable Family Trust
Finley, Gibson
Finley, Ralph E.
Fish, Jonathan
Fisher Investment
Fizias, Ana Belen
Flamme, Catherine A.
Fleck, Walter J.
Fleming, James H. & Jessica C. Living Trust dated
     August 23, 1995
Flihan, Linda M.
Flood, Jr., Charles W.
Flowers Living Trust
Floyd Joint Living Trust
FMS Bonds, Inc.
Foote, Gary A.
Foreman, Cherryl
Foreman, Joseph
Fornari, James D.
Forrest, John E.
Fowler, Edna
Fowler, Robert
Fox, Dorothy
Fox, Elliot C.
Fox, Steven H.
Franco, Ramonita Santaella
Franjul, Jose E. Succ-TEE
Frank Koval & Fern Burch Revocable Living Trust
     UAD 05/03/95
Frank, Mary J.
Freedman, Mark I.
Freese, Donald T.
French, Monika
Freund, Debra
Frieberg Family Trust
Friedman, Alan
Froehlinger, Elvira J.
Froehlinger, Vira J.

Frohlich, Trudy
Frossman, Mark M.
Fry II, Paul
Fuertes, Roberto Rafael
Fulbright, Anne A.
Furse, Georgina S. JT Ten WROS
Gadient, Anthony J.
Gagliardotto, Lotte
Gaines, Linda S.
Gaines, Rodney C.
Gaissert, Lawrence
Galiardi, Joan
Galiardo, Ronald J.
Gallagher, Marlene
Gallagher, Patrick C.
Gandarilla, Lolita
Garabian, George
Garcia, Lucila Vega
Gardella, Rose A.
Gardella, Stephen G.
Gardiner, Leslie
Gartner, Louisa
Gartner, Theresa
Gennawey, Therese
Gentle, Robert J.
George, Melanie F.
Gergelyi, Mildred Revocable Living Trust
Gesmonde, Gary
Gibbs, Nila
Gibney, Edward C.
Gibney, Lorraine P.
Gil, Zaira Garriga
Gillies, Miriam
Gillpatrick, Russell I.
Gittlin, Terri
Giudici, Joseph L. Trust
Glaser, Augustus R.
Glaser, Gunther
Glassman, Steven Trustee
Glinski, Susan
GM Security Technologies Inc.
Godlewski, Shelby
Goiri, Donna
Goldberg, Jay
Goldberg, Melvin
Goldin, Barry
Goldman, Samantha Blair Irrev Trust Agreement
     FBO
Goldschmidt, William
Goldwasser, Selma
Gonzalez, Dr. Luis E.
Gonzalez, Elizabeth
Gonzalez, Evelyn Martino
Gonzalez, Luis H. Rivera
Good Hill Master Fund LP

Good Hill Municipal Bond Opportunity Master Fund
   LP
Goodman, Jane
Goodman, Robert
Gordon, Darcie L.
Gordon, Debroah H.
Gordon, Frances
Gordon, Joel
Gordon, Samuel
Gordon, Susan
Gordon, Sydney
Gorman, Irene
Gorman, Richard
Gradoville, Bernard
Gradoville, Kathleen, Trustees
Grady, Dorothy
Grady, Frank
Graff, Ephram
Graham, Barbara
Graham, Diana E.
Graham, Johnson
Grande, Robert S.
Grantor, Roberta J. Halperin
Green, Ada
Green, Ken
Greenberg, Anna Irrevocable Trust
Greenberger, Marilyn L.
Greene Family Decedents Trust C dtd 4/24/72
Greene, Douglas and Heather Trust dtd 10/17/05
Greene, Douglas C.
Greenfield, Lois
Greenlight Capital Investors LP
Greenlight Capital LP
Greenlight Capital Offshore Masters Ltd.
Greenlight Capital Offshore Partners
Greenlight Capital Qualified LP
Greiner, Barbara H.
Grekory Equipment Corp.
Grodjeski, Lanny S.
Groef, Neil Vander
Grogan, Janice J.
Grossinger, James A.
Grubbe, Virgil
Gualdoni, Joseph A.
Gurguis, George
Guthrie, Jerry
Gutierrez, Joaquin
Gutierrez, Margie Rivera
Guzman, Maria M. Gonzalez
Haas, Terry
Haase, Diane C. Survivors Trust
Haase, Ralph C. Family Trust
Haering, Mireya
Haft, Howard D.
Hagerty, Jr., James A.
Hagler, Bonnie B.

Hamerman, Alan B.
Hanby III, George
Handley, ML
Hanke, Gilberto
Hanley, Gregory A.
Hanley, Sarah
Hanna Family Trust
Hanna, Shirley
Hardrick, Dorothea J.
Harrenstein, Julie
Harrenstein, Larry
Harris, Ann
Harris, May TTEE
Harris, Michael C.
Harrison, Kenton T.
Harrison, Laura E. TTEE
Harrison, Rhoderick
Hart, Allen
Hart, Andrea
Hato Rey Cinema, Corp.
Hauptman, James E.
Hecht, Ellen - Trustee
Heidner, Pamela
Heiser, Roger
Henderson, Sandra
Henseler, Gerald A.
Hensley, Christy M.
Herbert, Paul
Hermosillo, Carlos J.
Hertweck ,Carol
Herzog, Allan
Hesse, Jeffrey M.
Hesterberg, Rosemarie Rubino
Hildes, David
Hinkle, Dan M.
Hinkle, Timothy C.
Hipp, Jamisyn R.
Hipp, Jeffrey G.
Hipp, Leander G.
Hipp, Mary A.
Hirschler, Marian
Hirst, Robert
Hisey, Richard
Hochberg, Stephen
Hochheimer, Beverly
Hochheimer, Frank
Hodgkins, Sr., David W.
Hoey, Michael F.
Hoffman, Edith
Hoffman, Paul K.
Hoisl, Valli
Holfelder, Lucienne
Holmes, Beverly
Holtmeyer, Thomas
Horvath, Richard
Houdek, Clara R.

Howard, Walter J.
Hoyt, Estelle
Huang, Hsiou Hua
Huberty, Robert C.
Hughes, John Jr.
Hull, Diane L.
Hummel, Robert
Humphrey, Currun C.
Humphrey, Marjorie P.
Hunter, Diana
Hurovitz, Craig S.
Hurvitz, Ira J.
Hussian, John M.
Huzzey, Thomas B.
Hydock, Joseph
Hymowitz, Ellen
Iannelli, Serafina
ICBC Financial Services LLC
Iglesias, Eusebio
Inglis, Martha Lynn
Iris, Debbie
Israel Cohen
Itenberg, Gregory
Izzo, Dr. Joseph
Jachimak, Ronald
Jackson, Ellen M.
Jalil, Arshad
Janyce Family Trust
Jarrard, James
Javia 2011 Grandchildren's Trust
Javia, Amy
Javia, Amy 2011 Trust
Javia, Manojkumar
Javia, Naina
Javia, Sagar
Javia, Subhash
Jay, Timothy
Jebel Enterprises L.P.
Jecklin, Lois U.
Jensen, Carol A.
Jensen, Robert W.
John Hancock Investments
Johnson, Cecily
Johnson, Jr., Morris E.
Johnson, Martha F.
Johnson, Ward
Johnson, Wayne A.
Jones, E.K.
Jones, Mary Jane
Jones, Ruth A.
Jordan, Adam Revocable Trust
Jordan, Lisa
Juarez, Hugo Eduardo
Judy Harrigan
Judy, Marcia E.
Kaminsky, Ariel A.

Kaminsky, Eli A.
Kamsler, Elaine
Kanapackis, Stanley F.
Karam, George J.
Karl, Justin J.
Kasparek, Dennis D.
Kasparek, Dolores M.
Katz, Joan R.
Kaufman, Joseph D.
Kay, Dennis A.
Kaysen, L. Jesse JT TEN
Kazimour, Robert
Kazmierski, Robert
Keane, Lisa L.
Kemen, Marguerite Coleman
Kemmerer, Jacqueline
Kemmerer, Terry
Kennedy, Thomas M.
Kenner, Donald A.
Kenner, Hannelore A. TTEES
Kenner, Howard
Kent, Gaylord S.
Kewley, Sharon L.
Khan, A. Gerard
Khan, Iqbal
Kidd, James M.
Kim, Taejo
Kimmel, Marilyn
King, Joan A. Irrevocable Trust
King, Richard J. Irrevocable Trust
Kingery, Lauren Ray
Kirhoffer, Gail
Kirschenbaum, Ken Family Trust
Klein, Constance
Klein, Lloyd
Klenfner, Carol
Klinck, Christopher James Trust
Klinck, Gary K. Insurance Trust
Klinck, Jan M. Living Trust
Klinck, Sally Living Trust
Klitnick, Esther
Knies, Joseph
Knop Marital Trust
Knott, Aaron Trust
Koenig, Lawrence T.
Koenig, Nancy I.
Koepke, Andrea L.
Koocher, Gary M.
Kopley, Eleanor
Kossoff, Esther
Krause, Jean L. JTWROS
Krause, Jr., Earl S.
Krause, William H.
Krauss, Eugene R.
Kravetz, Jeffrey
Kreider, Allan W.

Kronewberg, Ira
Kruenegel, August R.
Kulawinski, Anthony S.
Kump, Joseph
Kunkle, Kay E.
Kushner, Harvey
La Foe, Helen Elaine
La Mar Construction
Labovitch, Leo
Lafazan, Solomon
LaGrua, John J., POA for Madeline LA Grva
Lamb, Ray M.
Lander, Steven
Langerman, Angeline
Langerman, Gerald
LaPayover, Corinne
LaPolt, Karin
Laraia, Anne M. TTEE
LaRose, James E.
Larrimore, Norma A.
Larsson, Pamela R.
Laub, Dorothea
Laughman, Elisa A.
Laughman, Philip L.
Lawful Constitutional Debt Coalition
Lawrence Trust
Lawrence, Gary E.
Lawrence, Karen M.
Lazar, Sandra
Lazarus Revocable Trust
League, Alvin
League, Evelyn
Leavy, Ila J.
Lee, William E.
Lehn, Jean Van Living Trust
Lemon, Martha Jean 2008 Revocable Trust
Leonard, Linda
Leonard, Raymond
Lerner, Donna R. JTWROS
Lerner, Jeffrey P.
Lespier, Rosa E.
Leung, Emily
Levine, Ellen
Levine, Fred A.
Levine, Robert
Levine, Selig
Levy, Ira H.
Levy, Russell Revocable Trust
Levy, Saul M.
Levy, Saul M. TTEE
Lewis, Susan D.
Lex Claims, LLC
Lighter, Stuart A.
Lighton, Constance N.
Lin, Der Gen
Linde, Ronald

Linden, Caren
Lindsey Family Trust
Lindsey, Carolyn D.
Linera, Myrgia M.
Linton, Catherine F.
Lipsig, Joan
Lischin, Andrew J.
Litton, Donnie W.
Liu, Tammy T. Family Trust
Llompart, Sucn Juan
Lloyd, James B.
LMAP 903 Ltd.
Logan, Darrell
Lomell, Charlotte E.
Long, Michael C.
Lopez, Lutgardo Acevedo
Lopez, Richard E.
Lopez-Ramirez, Angel
Loring, Susan D.
Loss, Beverly J.
Loss, Kenneth J.
Lott, Mary Nell
Loubriel, Jose M. Bonnin
Lovenduski, Gail B.
Lovenduski, Walter L.
Lowery, Joseph
Lowman, Robert A.
Loyack, Suzanne
Lucas, Lawrence G.
Luicci, John A.
Luicci, Josephine H.
Lurie, Michael
Lurie, Susan
Lynch, Patricia
Lynch, Patricia
Lyons, James D.
Lyons, Timothy J.
Ma, Tai-Ann
MacLennan, Eric
MacLennan, Gisela
MacLennan, Joyce E.
Mahler, Bruce
Makstein, Lucille
Malason, Eileen D.
Maldonado, Ramon Luis Morales
Malinchak, William
Malkoff, Todd
Malsam, Jeremy J.
Maltbie, Jennie R.
Management, Elliot Asset
Mancuso, Eugene
Manni, Marie
Manni, Mario
Manning, Sheryl
Manskopf, Gisbert
Mantell, Robert E.

Manwill, James Lee
MarcotrigiaNo, Jennifer
MarcotrigiaNo, Paul
Marden, Lawrence S.
Margolia, Arthur S.
Margolia, Barbara J.
Marin, Jorge L.
Mark P. Scher
Markell, Morrie
Markham, Laurence R.
Marley, Doris E.
Marley, Linda D.
Marrow, Naomi S.
Marrow, Paul B.
Marshall, Randolph
Martin, Annmarie, POA for Frank J. Savine
Martin, Betty W.
Martin, Robert Ramos
Martinez, Guillermo L.
Martinich, Sarah F.
Martinitz, Nadine L.
Martino, Sonia E. Acosta
Marxe, Austin
Mason, James D.
Massry Family LLC
Masters, Michael W.
Mathias, Larry H.
Mathis, John
Mathwig, Charles
Matsil, Pamela
Matula, Carol E.
Matula, Richard A.
Maxwell, James
Maxwell, Kay
May, Angela
May, Francois and Matthew JTWROS
May, Walter
Mayaguez Cinema, Corp.
Mayer, Jean C.
Mayerson, Edi
Mayerson, Sy
Mayper, Jeffrey
Mayper, Margaret
Mazzella, Susan
Mazzella, Vincent
McAlexander, Darlene
McAlister, Eric
McCafferty, James
McCalla, Charles E.
McCamy, Thomas H.
McCombs, Yvonne
McCormack, Lloyd D.
McDonald, Donald
McGinty, Herbert K.
McKinney, Joyce
McNaught, Dorothy L.

Medina, Alberto Morales
Medina, Eva
Medina, Yazmin Jove
Meizoso, Mirta
Melekai, Ronelle J.
Melendez, Gladys
Melnick, Diana
Melnick, Jack
Melo, Mary Ann
Melo, Roman
Merriam, Nancy F.
Merriam, William R.
Meseth, Earl H.
Meshbesher, Kenneth
Metacapital Mortgage Opportunities Master Fund,
    Ltd.
Metacapital Mortgage Value Master Fund, Ltd.
Micci, Ronald
Michelson, Maurice
Mignano, Bernadine
Miles, Joseph A.
Millbauer, Neil S. Trustee of Neil S. Millbauer Trust
Miller, Elaine C.
Miller, Jonathan
Miller, Marian M.
Miller, Peretz Z.
Miller, Sharon L.
Miller, Stacy, JT WROS
Milling, Leslie M.
Minimi, Marie
Mintz, Robin
Miranda, Gabriel Target Built Plan
MML Inc.
Mody, Bhupen
Mohr, Mark J.
Monk, Jacqueline F.
Monkarsh, Ronald
Montanaco, Leopold
Montanaro, Leopold
Monteferrante, Theresa
Moore, Donald Jay
Moore, Gregory
Moores, Jeffrey
Morales, Ralph
Morca, Thomas
Morgenstern, Emanuel
Morrow, Patsy
Moss, Frederick K.
Moss, Howard
Mountcastle Family Partnership
Mountcastle, Catherine A.
Mountcastle, Lee
Moysey, James C.
Mudafort, Adriana E. Fuertes
Mudafort, Camelia E. Fuertes
Mudafort, Esther

Munger, Cecilia
Munro, Jeanne M. Trust
Murphy, Brian Leon Trust
Murray, Daniel Revocable Trust
Murray, Priscilla
Murray, Sonia Joy
Murtha, Harvey
Murtha, Paul
Murtha, Scott
Muscolino III, Anthony Michael
Nachtigal, Gale M.
Nagel, Victor
Nathan, Katherine
Nathanson, Rose
National Public Finance Guarantee Corporation
Natt, Allegra
Nav, Maribel Garcia
Navarrete, Maribel Garcia
Nazario, Maria A.
Nealy, Linda
Negron, Gerardo Mojica
Neiterman, Bertram G.
Nicholson, Jeffrey G.
Nicholson, Roxana S.
Nield, Gregory S.
Nienas, Ronald C.
Nolan III, Edward J.
Noreen Wiscovitch-Rentas, Keogh Plan, Trustee
Norick, Adam P.
Norris, Peter E.
Norris, Susan D.
Novick, Joshua
Novick, Leslie J.
Novitsky, Candette
Novitsky, Mitchell
Nowacek, Linda
Nunberg, Chaim
Nunberg, Cheryl
Nusbaum, Elaine S. Estate
Nysa Fund
O'Brien, Dolores Kazanjian
O'Brien, Donald D. TTEE
O'Brien, Robert
Ocasio, Jose M.
Ocasio-Esteban, Rafael
O'Connell, Kathryn & Leo, Trustees of the Leo A.
    O'Connell Revocable Trust
Odenwald, Alice
Odenwald, Jr., Roland
Odenwald, Kathleen M.
Odenwald, Stephen V.
OFI Global Institutional Inc.
Oldenburg, Patricia L.
Oldenburg, Roger R.
Olivari, Edward J.
Olivieri, Liana Rivera

Ollquist, John
Olson, Nevin J.
O'Neill, Marshall D.
Oppenheimer Funds
Orenstein, Freida
Orloff, Roger B.
Ortiz, Nery Del Valle
Ortiz, Wilson
Ortiz, Wilson Rivera
Ortolani, Sherri L.
Oseas, Hilda N. Testamentary Trust
Owens, David J.
OZ Management LP
Ozoniak, Joseph
Pace, Deborah
Padilla, Ernesto
Pagano, Franklin W.
Palley Family Trust
Panke, Kenneth
Papandrea, Barbara
Papandrea, Raymond
Paplham, Alan
Paplham, Marlene
Papp, Marie L.
Park, Donald E.
Parsons, Jaye L.
Pasarell, Luz Annette
Pata, Giacomo
Pata, Maria
Patel, Sheenal
Patella, Theresa P.
Paterno, Frank P.
Patterson, Blake R.
Paz, Enrique Rodriguez
Peacock, Joan C.
Pearlman, Bernard
Peddicord, Shirley
Pedell, Lester
Pederson, Cynthia S.
Pederson, Ronald M.
Pedretti, Robert
Peery, Patricia A.
Peery, Roy L.
Pegel, Jane W.
Pegorsch, Dennis
Pepin, Jean Ann
Perler, Roslyn G.
Perlman, Eleanor
Perry, Jonathan Thomas
Perskin, Richard
Peters, Jeffrey A.
Petersen, Richard
Petrillo, Guy
Pfohl, Beverly JTWROS
Pfohl, John
Phiefer, Victor

Phiefer, Virginia G.
Pickarts, Douglas A.
Pickarts, Suzanne K.
Pierson, Wilmer G.
Piesco, Joseph
Pill, Jerome
Pinehurst Partners, LP
Piro, Angelo
PlaNo, Ronald R.
Plaza Escorial Cinema, Corp.
Plaza, Laura
Pluntz, James L.
Poe, Charlie
Polk, Hal M.
Pollis, Sarah Jane TTEE
Ponsa, Aurelio Torres
Poole, Barbara Roberts
Porter, Vicki M.
Posillico, Lisa J.
Potluri, Renuka
Potluri, Venkata R.
Poulos, Christine
Poulos, George
Powers, James
Prazil JT, Patricia
Prazil, Daniel
Prete, Doris
Prete, James
Priesgen, Mary E.
Prohoniak, Kenneth M.
Puschak, Paul
Puskac, John
QTCB Noteholder Group
Quebrada Bonita CRL
Quesada, Victor Marini
QuiNones-Irizarry, Sara
Raab, Henry E.
RabiNowitz, Allan C.
Radermacher, Keith
Radermacher, Mark
Rae, Machelle L. Revocable Trust UAD April 17,
    2010
Rae, Robert L.
Rainey, Vivienne Lee Revocable Living Trust
Ralph, Kathleen A.
Ramirez, Ernesto L.
Ramirez, Gabriel Miranda
Ramos, Julio H. Sepulveda
Rand, Edwin
Randazzo, Benjamin
Randazzo, Irene
Range Landscape Inc
Raniolo, Pamela
Rao, Hanumantha
Rappaport, Marc
Ratliff, Walter B.

Raybourn, Susan C.
Reddy, Chittema Trust
Reed Living Trust u/a 12/27/2001
Reeves, Judy
Reeves, Kathleen C.
Reeves, Russell R.
Regan, Thomas
Regina Wilchfort
Reichel, Harold I.
Reichman, Barry and Reichman, Meryl JT/WROS
    TOD Jeffrey S. Reichman
Reiman, Joe
Reiner, Edward
Reinhardt, Daniel S.
Reisman, Michael A.
Reisman, Scott D.
Remillard, Michael J.
Render, Laverna
Reynolds, Paula Rosput
Ribic, Maritjan
Richards, Daniel
Richman, Harvey
Richter, Dennis M.
Richter, Merry A.
Ring, Kenneth
Ring, Sheryl
Ringel, Bryna
Rinner, Deborah S.
Rio Hondo Cinema, Corp.
Risberg, Gerald
Rivera, Alicia Perez
Rivera, Hector L.
Rivera, Miguel A.
Rizzo, Mary F.
Roberts, Barbara A. Peters
Robinson, Douglas R.
Robinson, Gail JT TEN/WROS
Robinson, John
Robinson, Suzanne LaCroix
Robles, Ruperto J.
Rodriguez, Domingo J., TEE, Revocable Trust
Rodriguez, Freddie Hernandez
Rodriguez, Marta N. Pujals
Rodriguez-Diaz Trust
Roeming, Pamela A.
Rogato, William A.
Rogers, Carol
Rogers, Elizabeth M.
Rogers, Vaughn Alex
Rohatgi, Vijay
Roman, Kathy
Roman, Mayra I. Ramos
Roman, Orlando Marini
Rombough Family Trust
Rosario, Harold Gonzalez
Rose, Steven

Rosenberg, Neil A.
Rosenblatt, Iris P.
Rosenhouch, Robert
Rosenhouch, Sandra
Rosner, Lora G.
Ross Family Trust
Ross, Barbara E.
Ross, Judi M.
Ross, Lois
Rothschild, John A.
Rotondo-Gregory, Marlene G.
Rovira, Carmen Ana
Rovira, Diana R. Jirau
RRW I LLC
Rubenstein, Martin
Ruff, Gary F. Revocable Trust
Russe, Enelia
Russo, Claire G.
Ryan, David
Ryan, Mary H.
Ryan, Thomas E.
Rydlewicz, Leon
Saban, Vladimir
Sackin, David
Sagar 2011 Trust
Sala, Jorge P.
Saland, Robert
Salazar, Ed
Samodovitz, Arthur
Sampson, Timothy
San Miguel, Maria T.
Sanchez, Carmen J.
Sanchez, Clarivett
Sanders, Franklin M.
Sann, Myra K.
Sann, Robert I.
Sansone, Frank
Santaliz, Jose Enrique Ayorda
Santaliz, Milagros Ayorda
Santaliz, Trinidad Ayorda
Santoni, Rafael Caro
SarNo, Ann Marie
SarNo, Paul
Sasser, John
Sasser, Susan
Savage, Sandra
Savarese, Anthony
Sayburn, Betty
Sayer, Douglas R.
ScardiNo, Mary Anne
Schachne, Mira
Schafer, Raymond
Scham, Arnold
Scham, Marlene
Schapiro, Mildred E.
Schatz, Jerome H.

Schecker, Craig A.
Schell, Mark
Scher, Mark P.
Scherzer, Paul D.
Schiffer, Marcia L. for Schiffer Family Trust
Schilero, Louis
Scholnick, Neil
Schriek, Richard
Schroeder, Berna
Schroeder, Steve
Schultz, Jr., Edward F.
Schur, Susan E.
Schwartz, Daniel W.
Schwartz, David
Schwartz, Doris
Schwartz, Isabella
Scisco, Jr., Robert W.
Scott TTEE, Vonceil T. Meier
Scranton, Rennie
Scranton, Tom
Scully, Raymond
Sdustache, Nayda
Sebesta II, Arthur J.
Second Bridge Capital RMBS Fund 1
Seda, Alfonso Asencio
Seely, Clayton B.
Senter, Marilyn M. Revocable Trust
Serota, Larry
Serralles, Michael J.
Setler, Paulette E.
Severidt, Donna
Shah, Chinta M.
Shah, Manu R.
Shah, Neeta N.
Shah, Rushabh M.
Shakin, Jeffrey
Shakin, William Irrevocable Trust
Shamam, Zui
Shaman, Paul
Sharon Bergel
Shea, Mary
Shea, Steven
Sheehan, Robert
Shekhar, Yadatore Chandra
Sheridan, Nancy A.
Sheridan, Peter J.
Sherman, Sylvia
Sherwood, Helen
Shipley, William E.
Shulkes, Myra, Trustee
Shulman, Gerald Revocable Trust
Sibenac, Joseph A.
Sickelco, Elizabeth
Siditsky, Marc L.
Siebert, Nancy
Siegel, Ariel

Siegel, David
Siegel, Elliot
Siegel, Jack L.
Sierra, Santos Mulero
Silberstein, Frederick
Silva, Wanda M. Conde
Silversmith, Bernard
Simeone, Joseph
Simmons, Scott D.
Simon, Michael G.
Simpkin, Gilda Dangot
Simpson, Cathie
Sitler, Mark L.
Sitler, Martha A.
Sivertsen, Peder D. Irrevocable Trust
Sloth Equity LLC
Slotnick, Carl S.
Slotnick, Linda J.
Smith, Dana Y.
Smith, Dolores J.
Smith, Ivan D.
Smith, Richard C.
Smith, Richard D.
Smith, Vernon A.
Smock, Michael S.
Snelling, Dale
Snelling, Loretta
Snitzer, Shirley E. Rev Trust
Snyder, Barbara K.
Solomon, Robert
Solosglas Investments LP
Sommers, Wayne
Sommers, Wayne R.
Sommers, Zenka
Sorgatz, David L.
Sorgatz, Susan K.
Sos, Michael G. & Joyce E. Antrim - Sos TTEES Sos
    Trust UAD 04/24/08
Soto, Jose F. QuiNones
Soto, Omar
Soto, Rafael A. Quinones
Spagnoli, Richard G.
Sparacio, Salvatore
Sparling, Edward Austin
Spengler, Eleanor T.
Spialter 2011 Survivorship Trust
Spicer, William J.
St. James Security Services LLC
St. Mary, Jonathan L.
Stambaugh, James
Standifer, Ray W., TTEE
Stark, Richard
Stark, Sharla
Steele, Dorothy
Steele, Edward
Stein, Francine

Stein, Marcia
Steinberg, Joshua David Irrev Trust Agreement FBO
Steiner, David
Sterling, Louis
Sternlicht, Manny
Sternlicht, Manny
Stevens, Alan
Stevens, Hubert V.
Stevens, Sally A.
Sticco, Alan
Sticco, Lewis Anthony
Stockton, Katherine L. TTEE
Stoeber Living Trust
Stoever, Russell
Stone Lion Portfolio L.P.
Stone, Lucille M.
Storch, Carol
Stover, Robert L. Living Trust
Strecker, Karl H.
Streissguth, Anna
Stroger, Charles
Stroger, Lois
Stromquist, Ann Trust
Strong, Eileen
Suarez, Carlos L.
Sucesion Isaias F. Martir Soto
Sullivan, Luis A. Lopez
Sullivan, Mark
Summers, John
Super Certus Cayman Fund Limited
Sussman, Lenore S.
Sussman, Mitchell
Sussman, Stanley M.
Sutter, David De
Szambecki, Anthony E.
Szostak, Lawrence
Szostak, Lillian
Tacoma LLC, Wedgewood
Tadich, Matthew
Tadich, Oksana
Talley, Daisy A.
Talley, Jeffrey L.
Tanghe, James J.
Tanghe, Michele M.
Tanny, Beatrice GST Exempt Trust
Tanowitz, Susan
Tanzer, Ira
Tanzer, Maureen
Taraboletti, Denise M.
Taraboletti, Hugo
Taraboletti, Richard
Tarmin, Ernest
Taub, Leslie F.
Taylor, Betty
Taylor, Dennis M. Revocable Trust
Taylor, James

Templeton, Nina
Templeton, Thomas W.
Teng, Chia Hui
Teng, Ronald
Teng, Tiffany
Tennen, Todd
Terns, Adam
Terns, Donald G. Profit Sharing Pension Plan
The Alicia Oyola Trust
The Clarice M. Manske Survivors Trust
The Damast Family Trust
The Harold Berkson by Pass Trust
The Hector Morales Santiago Retirement Plan
The Hefler Family Trust
The IBS Opportunity Fund, Ltd.
The IBS Turnaround Fund (QP) (A Limited
    Partnership)
The IBS Turnaround Fund, L.P.
The Jain Family Trust
The Jose J. Adaime Maldonado Retirement Plan
The Lee Family Trust
The Noelia Ramos Rivera Retirement Plan
The United Surety & Indemnity CODEF COM FBO
    Frederick Millan
The Webster Family Trust dated 5/17/91
The William and Barbara Herman Family Trust
The Xiomarie Negron Retirement Plan
Thibault, Ludwig E.
Thomas E. Mattern
Thompson, Jane E.
Tieszen, John
Tieszen, Sheryl
Toke, Frederick
Tolento III, Joseph J.
Tonales, Angel Rivera
Tordini, Marie
Tornincasa, Ernest
Toro, Adan Troche
Toro, Marylin Gonzalez
Torres, Carlos Roman
Torres, Jorge Luis
Towle, Elizabeth
Tracy, Helen K.
Train, John
Trinidad, Olga I.
Trobman, Rachel Dawn Irrev Trust Agreement FBO
Troiani, Raymond J.
Trontell, Doreen
Troy, William G.
Trust U/N James Hennessy
Tuck, Barbara
Tucker, Barbara J.
Tucker, Judy M. Rev. Trust
Tucker, Lula Charline Trust
Tucker, Rhoda
Tucker, William H. Rev. Trust

Turka, Murray
Turkish, Rosalyn
Turnek, Robert
Turner, Alice Faye A.
Turner, Richard
Turner, Robert
Ulbrich, Richard F.
Usatch, Jerald TTEE
V. Bernardo Living Trust
VA&E Defeo, LLC
Valderas, Luis A. Aponte
Valle, Awilda
Vallejo, Adalberto Mendoza
Van Beek, Betty
Van Beek, John
Vance, Dennis K.
Vance, Nancy J.
Vazquez, Elisania Medina
Ventura, Jennifer L.
Ventura, William T.
Vetterling, William T.
Vidal, Aida A. Cruz
Viditch, Paul
Vidler, Dale R.
Viering, Donald J.
Vigano, Remo
Villastrigo, Richard M.
Vitkovich, Frances
Vitkovich, Mitchell
Vito, Brian
Vivian Hile Trust
Vogan, Thomas J.
Vorhees, Connie M.
Wade, Timothy S.
Walker, Betty S.
Walker, Sheryl E.
Wallman, Irene
Walters, Catherine B.
Walters, Jr., Hobert
Walzer, Ethel S.
Warlander Asset Management, LP
Warne, Donald T.
Warne, Wanda J.
Wasyl, Debra
Weathers, Cindy Wade
Weber, Edward L.
Wedeking, Martin
Weener, Philip H.
Weigand, Jerold
Weiner, Larry
Weiner, Mitchell A.
Weingarten, Lynn
Weintraub, Bernard M. Decedent Trust
Weis, Eva L.
Weisleder, Sally B.
Weiss, Carole

Weiss, Max
Weitman, Helen
Wells, Karen
Welsch, Robert J.
Westfall, Jr., Francis D.
Whelpley, Agatha M.
White, Kevin M.
Widder, Donald
Wiegan, Jerold
Wiesen, Joan
Wight, Kathy M.
William R. Stockman
Williamson, Lawton
Winnigham, Cherylon M.
Winnigham, Mark
Winthrop, Lee
Wise, Robert L.
Wolff, Kenneth D.
Wollenweber, Arlene E.
Wolridge, Michael A.
Wong, Gerald L.
Wood, Ann W. Trust
Wood, Barbara A.
Wood, Elizabeth TTEE
Woodard, William Ralph
Woodruff, James and Joan R. Revocable Living Trust
    UAD 5/7/18
Woomer, Richard
Wotring, Kathy S.
Wright, Brian R.
Yan, Qiao
Yasgur, Diane Revocable Trust
Yasgur, Scott Irrevocable Trust
Yeary, Sherry L.
Yomtov, Benson and Harriet Yomtov TTEES of the
    Yomtov Family Trust
Young, Clairene F. Living Trust
Young, Eva
Young, Fenton R.
Young, Patricia
Younger, Diane A.
Zalduondo, Jaime J. Fuster
Zalduondo, Maria L. Fuster
Zaleski, Theodore
Zaremba, Isadore
ZF Revocable Trust
Ziffer, Stephen J.
Zolotarev, Alexandre
Zucco, Elizabeth C.
Zucker, Matthew
Zytnick, Joel

**Parties Filing Lift Stay Motions**
Acevedo, Loida Rios and others (138)
Acevedo, Marta Perez
Acosta, Astrid M. Roman

Acosta, Pedro A. Carde
Adderich, Catherine and others (101)
Agosto, Lissette Carrasquillo
Agosto, Yonaira I. Bou
Algarin, Brenda Rivera
Alicea, Abigail Delgado and others (118)
Alicea, Ana L. Loyo
Alicea, Carmen A. Merced
Alsina, Elizabeth Melendez
Andaluz, Johana Hernandez
Aponte, Angelica M. Lopez
Aponte, Cristal C. Bermudez
Aponte, Zenaida
Aquino, Keila Acevedo
Arvelo, Milagros Mendez
Baerga, Aida L. Sanabria
Beníquez, Yamirka Ramos
Berrios, Myrna Torres
Betancourt, Luz V. Santana
Birriel, Luz N. Pérez
Borrero, Cindy Vazquez
Bultron, Efrain Lopez
Burgos, Michelle Coira
Caban, Leticia Hernandez
Cáceres, Sonia Irizarry
Camacho, Edgardo Lopez
Camacho, Olga L. Caraballo
Camara, Daimary Cotto
Cano-Angeles, Yolanda
Caraballo, Mirta Burgos
Carbonera-Pardo, Pedro E.
Carreras, Belinda Torres
Castro, Elizabeth Rodriguez
Cay, Omar Figueroa
Centro de Orientación y Ayuda Psiquiátrica, Inc.
Cervantes, Edna Soto
Claudio, Ana G. Rivera
Colon, Ivette Otero
Colon, Myrna E. Rivera
Colon, Noemi Gonzalez
Correa, Maria E. Figueroa
Correa, Maribel Mattei
Cruz, Carmen Martinez
Cruz, Emma Perez
Cruz, Glorimar Morales
Cruz, Leticia Nieves
Cruz, Rolando Alvarado
Cubero, Martin I. Jimenez
Cuevas, Johanna Camacho
Davila, Annielly Guzman
Davila, Jannire Lebron
Davila, Maria Del C. Ojeda
De Jesús, Jeannette Ramirez
Diaz, Irvin Diaz
Diaz, Isabel Agosto Y Otros (533)
Diaz, Ricardo Vazquez

Elizaida Rivera-Carrasquillo, et. al. v. Eduardo
    Bhatia-Gautier, et. al., and Janice Torres-Torres,
    et. al. v. Jaime Perell-Borrs, et. al (191 plaintiffs in
    Civil Case Nos. 13-1296 and 13-1560 and
    consolidated cases)
Flores, Glenda Liz Diaz
Forensic Investigators, Ponce and Guayama Region
Garay Y Otros, Cristina Vazquez
Garced, Militza Rodriguez
Garcia, Eliezer Robles
Garcia, Maria M. Calderin
Garcia, Migdalia Alicea
Garcia, Nixaliz Cruz
Garcia, Omayra Santiago
Garcia, Pedro M. Vila
Garcia, Roberto Ocasio
Gautier, Armando Feliciano
Ginorio, Lilia M. Perez
Gomez, Damarys Rosario
Gomez, Enid Rosado
Gonzalez Y Otros, Fernando Menendez
Gonzalez, Angel Melendez
Gonzalez, David Bayron
Gonzalez, Fernando Menendez
Gonzalez, Susanne
Gonzalez, Tanya Rodriguez
Hernández Y Otros, Alex Caraballo
Hernández, Héctor Joel
Hernandez, Jaymayra A. Cedeño
Hernández, José M. Carballo
Hernandez, Luz Damaris Caez
Hernández, María Del S. Bonilla
Irizarry, Luis E. Ramirez
Jeannette Rosa Labiosa Y Toda La Unidad
    Apropiada
Jesus, Lizelie Nieves De
Jimenez, Myrna Ortiz
Labiosa, Jeannette Rosa Y Toda La Unidad
    Apropiada
Laracuente, Jose L. Alicea
Lasanta, Astrid Y. Ayabarreno
Lebron, Luis A. Mores
Lebron, Luz C. Tirado
Leon, Aitza Santana De
Leon, Wanda I. Abril
Lopez, Carmen M. Alvarez
Lopez, Guadalupe Torres
Lopez, Iris N. Santiago
Lopez, Olivia M. Martinez
López, Olvia Martínez
Marin, Cynthia
Martinez, Felicita Carrero
Martinez, Jose C. Ortiz
Martinez, Wilma Rivera
Matanzo, Maria De L. Reyes
Medina, Daniel Almeida

Medina, Jose Rafael Lopez
Melendez, Ivelisse Velez
Melendez, Ivelisse Velez
Melendez, Lorena Campbell
Melendez, Rafael Ramirez
Mendez, Jose Baez
Méndez, José Luis Baez
Mercado, Luz E. Rivera
Montes, Miguel Santiago
Morales, Melissa Smart
Negron, Isette M. Cruz
Negron, Lisette M. Cruz
Nieves, Hector L. Muriel
Nieves, Jorge Marrero
Nieves, Luis D. Nieves
Nieves, Solimar Hernández
Nuñez, Iraida Blanco
Olmeda, Julio Camps
Orsini, Brenda L. Rodriguez
Ortega, Carmen M. Rolon
Ortiz, Carmen Vargas
Ortiz, Daura L. Suarez
Ortiz, Lourdes Santos
Ortiz, Malma L. Toro
Ortiz, Margarita Gonzalez
Ortiz, Natalia Gonzalez
Ortiz, Rita A. Santos
Otero, Elika A. Irizarry
Otero, Sandra A. De Jesus
Pagan, Glenda I. Jorge
Pagan, Glenda Jorge
Pagan, Khairy J. Ruiz
Pagan, Maria L. Muñoz
Pagan-Beauchamp, Maria E. Desiree
Perez, Carmen Salas
Perez, Elsa I. Ferrer
Perez, Norma I. Colon
Pizarro, Luz D. Aguayo
Pou-Martinez, Antonio C.
Preston, Eddia G. Carmona
Quiñones, Carmen Z. Sanchez
Quiñones, Wanda I. Rodriguez
Quiñones, José M.
Quintana, Ibis E. Vazquez
Ramirez, Diaz, Gloria
Ramirez, Julie A. Renta
Ramos, Mayra E. Torres
Reyes, Ivelisse Cruz
Reyes, Nelson I. Tua
Rios, Jeannette Serrano
Rivera, Alicia Cruz,
Rivera, Carmen I. Sanchez
Rivera, Enrique Bonilla
Rivera, Irma I. Soto
Rivera, Jannette Solis
Rivera, Leomar Crespo

Rivera, Luz S. Sierra
Rivera, Mari Olga Jusino
Rivera, Miguel A. Matos
Rivera, Nilda Ruiz
Rodriguez, Anthony Morales
Rodriguez, Carmen A. Flores
Rodriguez, Felix Rivera
Rodriguez, Jesus A. And Others (350)
Rodriguez, Joann M. Rivera
Rodriguez, Karen Pagan
Rodriguez, Mary L. Baez
Rodriguez, Mayra I. Chacon
Rodriguez, Rene A. Ortiz
Rodriguez, Wanda I. Y Otros 8
Rodriguez, Zaida I. Cosme
Roman, Louis I. Torres
Roman, Louis I. Torres
Roman, Mayra I. Perez
Roman, Rebeca Lopez
Romero, Nancy Afanador
Rondon, Marta Lopez
Rosa, Delsy Muñiz
Rosa, Dhelma Velez
Rosado, José Luis Velazquez
Rosario, Damaris Rodriguez
Rosario, Giselle Cuadrado
Rosario, Sue Ellen Bristol
Ruiz, Erica M. Soto
Rutledge, Johnny Grana
Salazar, Alinis Torres
Sanabria, Maribel Cruz
Sanchez, Frances E. Morales
Sanchez, Maria Colon
Sanchez, Maria E. Torres
Sanchez, Odette R. Pacheco
Santana Y Otras 11, Wanda I. Perez
Santiago, Damaris De La Cruz
Santiago, Janice Torres
Santiago, Jessica Huertas
Santiago, Joel A. Soto
Santiago, Myriam Rodriguez
Santiago, Nalmi C. Mattei
Schelmetty, Dolores M. Pagan
Sosa, Jocelyn O. Cintron
Soto, Ada L. Rodriguez
Soto, Elmer Rivera
Soto, Gadier Torres
Soto, Irma Iris Ramos
Soto, Maria Cruz
Suarez, Neyda E. Rivera
Toro, Iris V. Quiles Del
Torre, Minerva Ruiz De La
Torres, Alfredo Nieves
Torres, Doris De Lourdes Porto
Torres, Iván Toro
Torres, Maritza Nieves

Torres, Marlene Rodríguez
Torres, Miriam M.
Tubens, Regalado Cruz
Urbina, Luis O. Aponte
Valentin, Teresa Rivera
Valle, Cesar F. Madera Del
Vazquez, Kariam S.
Vazquez, Miosotis Collazo
Vazqueztell, Vanessa Rodriguez
Vega, Julia Gomez
Velazquez, Carlos G. Maldonado
Velazquez, Juan C. Martinez
Velez, Idsa Figueroa
Velez, Jeannette Y. Velez
Velez, Milton Garcia
Zambrana, Angelica Rivera

**Parties Filing Notice of Appearance**
AES PR Limited Partnership
Alianza Comunitaria Ambientalista del Sureste, Inc.
Amigos del Río Guaynabo, Inc.
Bank of America, N.A.
Brookfield Asset Management Private Institutional
    Capital Adviser (Credit) LLC
Coalición de Organizaciones Anti Incineración, Inc.
Comité Diálogo Ambiental, Inc.
Comité Yabucoeño Pro-Calidad de Vida, Inc.
El Puente de Williamsburg, Inc.-Enlace de Acción
    Climática
Emso Asset Management Limited
Farmstead Capital Management, LLC
Goldman Sachs & Co. LLC
Invesco Advisers, Inc.
ManpowerGroup, Inc.
Mayagüezanos por la Salud y el Ambiente, Inc.
NextGen Healthcare Inc.
Quality Systems, Inc.
Raymond James
Sierra Club Puerto Rico, Inc.
SOMOS, Inc.
Tradewinds Energy Vega Baja
Ultra NB LLC
VR Advisory Services, Ltd.

**PREPA Rule 9019 Motion Respondents**
Asociación De Contratistas Y Consultores De
    Energía Renovable De Puerto Rico (ACONER)
Camara De Mercadeo, Industria y Distribucion De
    Alimentos (MIDA)
Centro Unido De Detallistas (CUD)
Cortland Capital Market Services LLC
Puerto Rico Manufacturers Association (PRMA)

**Professionals**
Bluhaus Capital LLC
Brown Rudnick LLP

Cartaya-Morales, Jose F.
Duff & Phelps LLC
Epiq Corporate Restructuring, LLC
Epiq eDiscovery Solutions
Estrella, LLC

**Responses to Omnibus Objections to Claims**
Aguiar, Fernando Feliciano
Barris, Maritza
Biamon, Celeste Gomez
Centeno, Ismael
Cooperativa de Seguros Multiples de Puerto Rico
Diaz, Delfina Monserrate
Flores, Amarilys Flores
Fontanez, Maribel Gonzalez
Gonzalez, Juan
Lizardi, Javier Antonio Brana
Marcano, Jose Antonio Diaz
Martinez, Carlos Caraballo
Mercado, Julio Angel Toro
Morales, Glenda Liz Rivera
Nieves, Maria Herminia Cotto
Quiles, Noelia Bravo
Sanchez, Guillermo
Valentin, Milagros Gonzalez
Vega, Elizabeth Silva
Vega, Gertrudis
Zaragoza, Juan A.

**Top 20 Unsecured Creditors, Employee Retirement System**

AFCG Inc. d/b/a Arroyo Flores Consulting Group Inc.

**Other**
Calderon, David
Chevres, Adalberto
Corchado, Miguel
Costa, Jose
Cruz, Ely
Cruz, Yarina
Dehayes, Robin
Domenech, Angel
Esteves, Rafaela
Fernandez, Cynthia Manfred
Fraticelli, Jose A.
Gutirrez, Rafaela
Lind, Joan
Lopez, Damyr
Melendez, Maria
Miranda, Nidia
O'Niell, Jaime Diaz
Ramos, Americo Millet
Rivera, Brian Luis
Rivera, Edna
Rivera, Nelly
Santiago, Enrique Ramos
Sede-Vargas, Xiomara
Stoever, Russell
Sumpter, Carlos
Vallellanes, Ely