# ANEXO A

**Lista de reclamos sujetos a la Sexagésima Segunda Objeción Global**

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABIEX, INC. URB. HYDE PARK 287 JESUS T. PINERO AVE. SAN JUAN, PR 00927 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10273 | $ 62,750.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 2 | ABRAHAM VIZCARRONDO, JANET PASEO ALTO #42 CALLE 2 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78199 | $ 65,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 3 | ABREU GARCIA, AIDA L BOX 10447 CAPARRA HEIGHTS STATION SAN JUAN, PR 00922 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8526 | $ 5,380.38* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 4 | ACEVEDO TACORONTE, JOSE P.O. BOX 2512 ARECIBO, PR 00613 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5609 | $ 1,475,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 5 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB. BUENA VIOTA PONCE, PR 00717-2512 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13840 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 6 | AGUAYO PACHECO, ROSA M. 1232 CALLE CALMA URB BUENA VISTA PONCE, PR 00717-2512 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14479 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ALEGRIA , RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44909 | $ 100,346.04* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 8 | ALEGRIA TEJEDA, PATRICIA<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45202 | $ 20,922.19 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 9 | ALVARADO FENEIRA, ISABEL<br>RAMON LANDIA #555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13176 | $ 74,028.40 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 10 | ALVAREZ PADIN, LUIS N<br>P.O. BOX 30121<br>SAN JUAN, PR 00929 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5741 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 11 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7043 | $ 425,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 12 | APONTE BLANCO, RAFAEL<br>A-9 VIA HORIZONTE, LA VISTA<br>SAN JUAN, PR 00924-4461 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5402 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 13 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ<br>URB MERCEDITA<br>1569 MIGUEL POU BLVD<br>PONCE, PR 00717-2517 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34960 | $ 20,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 14 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM<br>321-B COLUMBIA<br>SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18523 | $ 105,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 15 | ARVELO HOYEK DE GUTIERREZ, MARIA<br>URB LA COLINA 53 CALLE C<br>GUAYNABO, PR 00969 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16346 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 16 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA (AEG-AEE)<br>LÓPEZ RIVERA, LUZ MARIXIBELLE<br>PO BOX 9831<br>SANTURCE STATION<br>SANTURCE, PR 00908 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31157 | $ 600,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 17 | ASTACIO ROSA, MARISEL<br>URB. ALTAMESA<br>1648 CALLE SANTA INES<br>SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42186 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 18 | AVILA RIVERA, ROBERTO<br>P.O. BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22956 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 19 | AVILA-VIRELLA, AMILDA<br>5347 ISLA VERDE AVE.<br>APT. 1214<br>MARBELLA OESTE<br>CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11069 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 20 | AYOROA SANTALIZ, CARMEN S<br>URB UNIVERSITY GDNS<br>906 CALLE HARVARD<br>SAN JUAN, PR 00927-4810 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22060 | $ 195,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 21 | AYOROA SANTALIZ, JOSE ENRIQUE<br>PO BOX 10429<br>PONCE, PR 00732-0429 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24684 | $ 250,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 22 | AYOROA SANTALIZ, TRINIDAD<br>UNIVERSITY GARDENS<br>200 INTERAMERICANA<br>SAN JUAN, PR 00927-4802 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21114 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 23 | AZIZE-VARGAS, ANA MERCEDES 310 AVE. DE DIEGO APT. 802 SAN JUAN, PR 00909-1776 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25015 | $ 33,770.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 24 | AZIZE-VARGAS, ANA MERCEDES 310 AVE. DE DIEGO APT. 802 SAN JUAN, PR 00909-1776 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38787 | $ 33,770.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 25 | BANCHS PIERETTI, JAIME 35129 URB JACARANDA ARAGUANEY ST PONCE, PR 00730 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9805 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 26 | BARNES ROSICH, FERNANDO PO BOX 331031 PONCE, PR 00733-1031 | 4/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6115 | $ 75,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 27 | BAYONET DIAZ, FIDEICOSIMO VANESSA PMB 323 405 AVE ESMERALDA STE 2 GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12317 | $ 415,610.54 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 28 | BELEN BOADA, NILDA COND. VILLAS DEL MAR OESTE APT. 7F, 4735 AVE. ISLA VERDE CAROLINA, PR 00979-5407 | 7/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 58381 | $ 50,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 29 | BELGODERE, FELIPE<br>406 LOPE DE VEGA ST<br>MAYAGUEZ, PR 00682-6653 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1747 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 30 | BERRIOS RAMIREZ, EDUARDO<br>PASEO DEL PRADO<br>C-4 CALLE 2<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11928 | $ 38,168.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 31 | BHATIA-GAUTIER, LISA E.<br>67 CALLE KRUG APT. 3<br>SAN JUAN, PR 00911-1670 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12547 | $ 210,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 32 | BILL MED CORP.<br>525 CALLE S. CUEVAS BUSTAMENTE<br>URB. PARQUE CENTRAL<br>ANNETTE D ROMAN MARRERO<br>SAN JUAN, PR 00918-2642 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 102527 | $ 20,046.73 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 33 | BOADA, NILDA BELEN<br>COND. VILLAS DEL MAR OESTE<br>APT. 7F, 4735 AVE. ISLA VERDE<br>CAROLINA, PR 00979-5407 | 7/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68421 | $ 50,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | BRIGHT SIGN INTERNATIONAL INC PMB 323, 405 AVE. ESMERALDA STE. 2 GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12362 | $ 207,575.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 35 | BRIGHT SIGN INTERNATIONAL RETIEREMENT PLAN PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12306 | $ 285,415.63 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 36 | BUSIGO CIFRE, DONALD HC 8 BOX 2551 SABANA GRANDE, PR 00637 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28552 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 37 | BUSIGO CIFRE, DONALD HC 8 BOX 2551 SABANA GRANDE, PR 00637 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26564 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 38 | BUSO TORRES, JOSE J PO BOX 492 HUMACAO, PR 00792 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35455 | $ 173,624.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 39 | BUSQUETS-LLORENS, ANTONIO R. 611 FERROCARRIL PONCE, PR 00717 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8980 | $ 290,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | CADILLA, ANA M. VILLA CAPARRA H10 CALLE H GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24353 | $ 325,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 41 | CAMACHO POSTIGO, JOSE E URB. RIO PIEDRAS H6T2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31607 | $ 110,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 42 | CARDONA GREAVES, RICHARD D URB VALLE REAL #2017 DUQUESA PONCE, PR 00716 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11809 | $ 195,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 43 | CARDONA GREAVES, RICHARD D. #2017 CALLE DUQUESA PONCE, PR 00716 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8680 | $ 164,550.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 44 | CARLOS GUTIERREZ GARCIA & MARIA ARVELO HOYEK PO BOX 2517 BAYAMON, PR 00960-2517 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18833 | $ 500,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 45 | CARMEN N DIANA SANTIAGO AND MIGUEL SANTIAGO SANTIAGO 722 CALLE MAR DE BANGAL PASEO CORALES II DORADO, PR 00646 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41056 | $ 96,944.64 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

## Sexagésimo segunda objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | CARTAGENA, CARMEN RITA<br>CALLE 8 D26<br>PARQUE DE TORRIMAR<br>BAYAMON, PR 00959 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6168 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 47 | CASANOVA TIRADO, PEDRO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22387 | $ 350,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 48 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-324 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22367 | $ 150,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 49 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19141 | $ 500,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 50 | CASTELLAR, ISABEL<br>URB VALLE REAL<br>2017 CALLE DUQUESA<br>PONCE, PR 00730 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11751 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | CASTRO CHAVEZ, ELBA LUISA URB LA VILLA DE TORRIMAR 165 CALLE REINA ISABEL GUAYNABO, PR 00969 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22666 | $ 145,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 52 | CASTRO CHAVEZ, ELBA LUISA URB LA VILLA DE TORRIMAR 165 CALLE REINA ISABEL GUAYNABO, PR 00969 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26648 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 53 | CASTRO, MIGUEL POMALES P.O. BOX 71325 PMB 92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22529 | $ 1,000,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 54 | CHARRES FIGEROA, ROSA M & MARIA I OYOLA CHARRES 202 URB. LA SERRANIA CAGUAS, PR 00725 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29016 | $ 40,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 55 | CHAVES, CARLOS 167 ALTOS CALLE DUARTE SAN JUAN, PR 00917-3510 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51004 | $ 270,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | CIURO, NELSON & DELMA<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27548 | $ 61,875.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 57 | COFFEY, EILEEN MARIA<br>9166 CALLE MARINA<br>PONCE, PR 00717 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12071 | $ 250,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 58 | COFFEY, EILEEN MARIA<br>9166 CALLE MARIA<br>PONCE, PR 00717 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12085 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 59 | COLON HERNANDEZ, LUIS  F<br>P O BOX 841<br>NARANJITO, PR 00719-0841 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7607 | $ 50,130.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 60 | COLON PEREZ, ANTONIO L<br>512 CAMINO MIRAMONTES<br>SABANENA DEL RIO<br>GURABO, PR 00778 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42406 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 61 | COOP A/C EMPLEADOS MUN GUAYNABO<br>PO BOX 1118<br>GUAYNABO, PR 00970-1118 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162390 | $ 537,030.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29593 | $ 313,630.63 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 63 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29701 | $ 208,329.83 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 64 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29622 | $ 208,219.69 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 65 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29735 | $ 155,705.66 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 66 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29643 | $ 210,005.60 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 67 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29519 | $ 156,200.57 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27553 | $ 103,491.81 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 69 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30181 | $ 207,546.34 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 70 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22225 | $ 1,082,500.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 71 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26120 | $ 652,312.50 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | | | | | |
|---|---|---|---|---|---|---|
| 72 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26095 | $ 543,593.66 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 73 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26135 | $ 437,349.91 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 74 | COOPERATIVA DE A/C LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27444 | $ 1,647,656.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 75 | COOPERATIVA DE A/C LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0232 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26797 | $ 549,218.84 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 76 | COOPERATIVA DE A/C LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27256 | $ 752,429.80 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 77 | COOPERATIVA DE A/C LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27049 | $ 3,098,484.51 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 78 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18080 | $ 200,745.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 79 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17822 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 80 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17149 | $ 160,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 81 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17427 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 82 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17436 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 83 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO ATTN: SANTOS GONZALEZ MORALES RR 17 BOX 11100 SAN JUAN, PR 00926-9483 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 59727 | $ 5,605,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 84 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO ATTN: LUIS GERENA RUIZ EDIFICIO GREGORIO PADILLA AVE. PABLO J. AGUILAR #76 HATILLO, PR 00659 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35828 | $ 15,431,723.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 85 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26192 | $ 3,400,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 86 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121183 | $ 108,987.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 87 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 122874 | $ 544,670.15 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 88 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129228 | $ 328,005.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 89 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133512 | $ 242,187.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 90 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 135812 | $ 460,803.13 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 91 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO P.O. BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144291 | $ 218,947.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 92 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 133546 | $ 837,490.97 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 93 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 142510 | $ 107,942.77 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 94 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144698 | $ 340,713.54 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151761 | $ 196,855.99 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 96 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151630 | $ 254,375.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 97 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 155059 | $ 108,357.35 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 98 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151825 | $ 750,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 99 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154648 | $ 332,106.96 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 100 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154983 | $ 1,046,255.44 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 101 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154860 | $ 840,814.18 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 102 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>P.O. BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151121 | $ 386,172.50 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 103 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 151214 | $ 303,380.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 104 COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA<br>ATT. AXEL SANTIAGO<br>URB. JUAN MENDOZA<br>CALLE 3 B1<br>PO BOX 69<br>NAGUABO, PR 00718 | 6/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32528 | $ 8,600,038.13 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 105 COOPERATIVA DEPARTAMENTO DE AGRICULTURA<br>PO BOX 13583<br>SAN JUAN, PR 00908-3583 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46199 | $ 200,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 106 | COOPERATIVA LA SAGRADA FAMILIA<br>P.O. BOX 102<br>COROZAL, PR 00783-0102 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26161 | $ 667,500.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 107 | CRUZ GONZALEZ, MARIA DEL CARMEN<br>CUH STATION<br>P.O. BOX-10221<br>HUMACAO, PR 00792-1221 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21078 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 108 | CRUZ OJEDA, VICTOR<br>P.O. BOX 195544<br>SAN JUAN, PR 00919-5544 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33256 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 109 | CYNTHIA L. SMITH, TRUSTEE OF THE CYNTHIA L. SMITH REVOCABLE TRUST AGREEMENT OF OCTOBER 8, 2009<br>DAVID L. SMITH<br>115 W. ATLANTIC, STE. 102<br>BRANSON, MO 65616 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4408 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 110 | DAVID POLLARD, PAUL<br>11713 E. 119TH ST. N.<br>COLLINSVILLE, OK 74021 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12940 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | DAVID RODRIGUEZ, LUIS<br>URB. RIBERAS DEL RÍO<br>D13 CALLE 7<br>BAYAMÓN, PR 00959 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23076 | $ 145,689.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 112 | DE A. TORO OSUNA, FRANCISCO<br>28 EXT QUINTAS DE SANTA MARIA<br>MAYAGUEZ, PR 00682 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1962 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 113 | DE CHOUDENS FARRARO, ARMINDA<br>PO BOX 192471<br>SAN JUAN, PR 00919-2471 | 3/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3566 | $ 100,055.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 114 | DEL TORO, ANA M.<br>DIANA 806 DOS PINOS<br>SAN JUAN, PR 00923 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10969 | $ 750.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 115 | DELGADO ORTIZ, MILAGROS<br>URB DORADO DEL MAR<br>I-4 CALLE AZULES DEL MAR<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18433 | $ 100,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 116 | DIAZ OYOLA, LISSETTE<br>URBANIZACION EL PILAR (802)<br>CALLE SANTA MARTA<br>SAN JUAN, PR 00926 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10226 | $ 390,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 117 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET<br>APT. 5A<br>SAN JUAN, PR 00907 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14650 | $ 77,812.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 118 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12783 | $ 77,925.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 119 | DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR 00907 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13949 | $ 224,271.89 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 120 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>P.O. BOX 10576<br>PONCE, PR 00732 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12186 | $ 109,166.60 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 121 | DRAGONI, MARCOS AND MARIA AGUAYO DE<br>PO BOX 10576<br>PONCE, PR 00732 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11051 | $ 110,541.66 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 122 | DURAND SEGARRA, JAMIE F. NOGAL #111 ALTURAS DE SANTA MARIA GUAYNABO, PR 00969 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1728 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 123 | EMANUELLI SILVA, WILLIAM JARDINES DE PONCE CALLE TREBOL H5 PONCE, PR 00730 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8877 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 124 | EMANUELLI SILVA, WILLIAM JARDINES DE PONCE CALLE TREBOL H5 PONCE, PR 00732 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8713 | $ 115,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 125 | EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO P.O. BOX 8448 SAN JUAN, PR 00910 | 12/19/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 376 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 126 | EROJAN REALTY, INC. C/O JOSÉ E. JANER-VELÁZQUEZ BOX 367 CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 68897 | $ 35,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 127 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO C/O LEMUEL NEGRON COLON P.O.BOX 801478 COTO LAUREL, PR 00780-1478 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27936 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 128 | EVA MEDINA EVANGELISTA/ JORGE L. MARIN URB. LAS PRADERAS 1185 CALLE ESMERALDA BARCELONETA, PR 00617-2965 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47075 | $ 51,883.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 129 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9815 | $ 17,507.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 130 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9838 | $ 25,207.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 131 | FELICIANO RAMOS, BRIMARIE PO BOX 334386 PONCE, PR 00733 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22858 | $ 80,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 132 | FERNANDEZ RODRIGUEZ, LCDO ANTONIO BOX 902 PONCE, PR 00733 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 146646 | $ 304,182.40 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | FERNANDO MORELL CORTES URB CROWN HLS 138 AVE WINSTON CHURCHILL STE PMB 444 SAN JUAN, PR 00926-6013 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25199 | $ 25,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 134 | FERNANDO VIZCARRONDO BERRIOS RETIREMENT PLAN A-7 CALLE HUCAR, VILLA HUCAR SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84380 | $ 35,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 135 | FERPO CONSULTING GROUP, INC. P.O BOX 361300 SAN JUAN, PR 00936-1300 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6387 | $ 147,092.75 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 136 | FIDEICOMISO MERCADO RIERA (TRUST) 9166 CALLE MARINA PONCE, PR 00717 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12239 | $ 900,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 137 | FIGUEROA LAUGIER, JUAN R. LUISA M. RODRÍGUEZ-LÓPEZ, EXECUTRIX URB. ALTAMIRA 601 CALLE AUSTRAL SAN JUAN, PR 00920-4201 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13632 | $ 195,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | FRANCISCO TORO DE OSUNA - VIVIANA VELZ PEREZ COM. PROP. 28 URB. EXTENSION QUINTAS DE SANTA MANNIA MAYAGUEZ, PR 00682 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82928 | $ 20,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | FREDDIE PREZ GONZLEZ, MERCEDES IRIZARRY FERRER CATEDRAL D-13 PASEO SAN JUAN SAN JUAN, PR 00926 | 7/31/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 55 | $ 413,319.78 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | FUERTES THICLET, ROBERTO STE 256 EL CENTRO II 500 M. RIVERA AVE SAN JUAN, PR 00918 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 153426 | $ 125,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | FUNERARIA SHALOM MEMORIAL INC. 1646 PASEO VILLA FLORES PONCE, PR 00716 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 121129 | $ 40,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | GARCIA ARBONA, ELDIN 7043 CARR 187 APT. 305 B CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10821 | $ 50,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | GARCIA AYALA, JAVIER O PO BOX 607 LAS PIEDRAS, PR 00771 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3893 | $ 50,069.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | GARCIA, JUAN M.<br>PO BOX 191728<br>SAN JUAN, PR 00919-1728 | 5/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12936 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 145 | GARCIA, MILDRED<br>300 AVE. LA SIERRA, APT 92<br>CALLE 9 A-5 LA SIERRA DEL RIO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11816 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 146 | GARDON MARTIN, HILDA M.<br>URB ALHAMBRA<br>2538 CALLE OBISPADO<br>PONCE, PR 00716-3643 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15508 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 147 | GARDON STELLA , MAYRA<br>23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 94473 | $ 1,160,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 148 | GARDON STELLA, MAYRA<br>23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 154152 | $ 1,525,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 149 | GAUTIER, EDUARDO BHATIA<br>PO BOX 360643<br>SAN JUAN, PR 00936-0643 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9747 | $ 25,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 150 GI TRUST<br>URB. CARMEN HILLS, 5 VALLEY BLVD<br>SAN JUAN, PR 00926-8628 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69133 | $ 100,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| 151 GIL DE RUBIO IGLESIAS, DAVID<br>P.O. BOX 190502<br>SAN JUAN, PR 00919-0502 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109913 | $ 68,910.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| 152 GIL DE RUBIO IGLESIAS, DAVID<br>PO BOX 190502<br>SAN JUAN, PR 00919-0502 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95916 | $ 907,884.55 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| 153 GOLDIKENER, JACK & BLANCA<br>450 AVE DE LA CONSTITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12084 | $ 40,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| 154 GOLDIKENER, JACK & BLANCA<br>450 AVE DE LA CONSTITUCION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13439 | $ 100,979.50 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| 155 GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUCION<br>APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12217 | $ 50,092.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 156 | GOLDIKENER, JACK AND BLANCA<br>450 AVE DE LA CONSTITUTION APT 9-G<br>SAN JUAN, PR 00901 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12833 | $ 50,622.56 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 157 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 900 | $ 340,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | GOMEZ BURGOS, JOSE F<br>URB SAGRADO CORAZON<br>370 CALLE SAN GENARO<br>SAN JUAN, PR 00926-4106 | 3/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 798 | $ 370,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | GONZALES ROSARIO, HAROLD<br>#609 CALLE1 TINTILLO HILLS<br>GUAYNABO, PR 00966 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7978 | $ 522,506.40 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | GONZALEZ FIGUEROA, ALEXIS<br>22 QUEBRADA GRANDE<br>URB CORRIENTES<br>TRUJILLO ALTO, PR 00976 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11440 | $ 334,502.69* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 161 GONZALEZ TORO, MARYLIN<br>146 SANTA ANA SUITE 506<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11559 | $ 125,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 162 GONZALEZ VALIENTE, ENRIQUE<br>2606 LINDARAJA - LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12127 | $ 25,000.00* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 163 GONZALEZ, JAVIER<br>2606 LINDRAJA LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11549 | $ 20,000.00* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 164 GONZALEZ, RICARDO<br>2606 LINDARAJA - LA ALHANDRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12369 | $ 30,000.00* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 165 GONZALEZ, SANDRA<br>1341 ALDEA APT. 601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28531 | $ 15,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 166 GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN<br>PASEO DE LA FUENT C-5 TIVOLI ST<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40054 | $ 100,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 167 | GRIANNGIN GRANTOR AND LIVING TRUST ANGEL ROBERTO RIVERA LEBRON, CPA P.O BOX 362503 SAN JUAN, PR 00936-2503 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6384 | $ 25,998.56 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 168 | GUZMAN DE AMADOR, IRMITA 5 CARR 833 APT 1203 B GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30791 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 169 | GUZMAN DE AMADOR, IRMITA CONDOMINO PLAZA DEL PRADO #5 CALLE 833 APT. 1203B GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 91760 | $ 64,188.13 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 170 | GUZMAN, LILLIAN #34 BROMELIA GUAYNABO, PR 00969-5103 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41653 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 171 | HAFT, HOWARD D. 1391 VALLEY RD. APT. G WAYNE, NJ 07470 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29590 | $ 16,312.52 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 172 | HERMIDA, ANGEL G. URB ALAMO, DI SAN ANTONIO GUAYNABO, PR 00969-4505 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38046 | $ 55,750.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | HERNANDEZ GAY, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR 00795 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8389 | $ 100,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | HERNÁNDEZ RIVERA, JUAN A<br>P.O. BOX 367059<br>SAN JUAN, PR 00936-7059 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21089 | $ 3,134,893.05 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12033 | $ 36,300.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11698 | $ 21,300.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | HERNANDEZ RODRIGUEZ, FREDDIE<br>AZUCENA J9<br>JARDINES DE PONCE<br>PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12689 | $ 73,200.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | HERNANDEZ RODRIGUEZ, FREDDIE AZUCENA J9 JARDINES DE PONCE PONCE, PR 00730 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12690 | $ 36,400.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 179 | HIRALDO, MARIA L. PO BOX 7594 CAROLINA, PR 00986 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12822 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 180 | INFANZON MACHARGO, MARIA M URB VILLA DE TORRIMAR 79 CALLE REINA ALEXANDRA GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23997 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 181 | INFANZON MACHARGO, MARIA M 79 CALLE REINA ALEXANDRA URB. LA VILLA DE TORRIMAR GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23940 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 182 | INFANZON, MARIA M. 79 CALLE REINA ALEXANDRA URB. LA VILLA DE TORRIMAR GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15947 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | INFANZON, MARIA M<br>URB VILLA DE TORRIMAR<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24778 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 184 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23988 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 185 | INFANZON, MARIA M.<br>79 CALLE REINA ALEXANDRA<br>URB. LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969-3273 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25882 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 186 | IRR GAS STATION CORP<br>IVAN Y. ROMAN ROSA<br>P.O BOX 1354<br>HATILLO, PR 00659-1354 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31781 | $ 81,187.50* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 187 | ISABEL LEBRON-ARROYO<br>PARQUE MEDITERRANEO A-8, PASEO MEDITERRANEO<br>GUAYNABO, PR 00966 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11363 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 188 | IVETTE MORALES, ROSA URB. HILL MANSIONS BA5 CALLE 60 SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 117274 | $ 72,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 189 | IVONNE GONZÁLEZ-MORALES AND CARLA ARRAIZA-GONZÁLEZ IVONNE GONZÁLEZ-MORALES P.O. BOX 9021828 SAN JUAN, PR 00902-1828 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30292 | $ 80,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 190 | JAIME E. LUGO NUNEZ/ VIRNA L. MARTINEZ COLON HC - 05 BOX 92552 ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40039 | $ 70,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 191 | JESUS, JOSE QUINONES URB SAN GERARDO 1722 CALLE AUGUSTA SAN JUAN, PR 00926-3467 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12617 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 192 | JIMENEZ GARCIA, FELIX BAYAMON MEDICAL PLAZA SUITE 410 BAYAMON, PR 00959 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3375 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | JIMENEZ MARTINEZ, DAVID A.<br>PO BOX 1291<br>BOQUERON, PR 00622 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 95459 | $ 225,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 194 | JOSE R MENDEZ BONNIN AND ANA M EMANUELLI<br>G-1 CALLE 6  REPARTO ANAIDA<br>PONCE, PR 00716-2513 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 75355 | $ 97,039.20 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 195 | JOSE R. GOYCO AMADOR AND BIANCA COSTES BARTOLOMEI<br>JOSE R. GOYCO AMADOR<br>2116 URB.VILLA GRILLASCA<br>PONCE, PR 00717-0722 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13427 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 196 | JOSE R. GOYCO AMANDOR AND BIANCA CORTES BERTOLOMEI<br>2116 URB. VILLA GRILLASCA<br>PONCE, PR 00717-0722 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15297 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 197 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ<br>PO BOX 1210<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24208 | $ 140,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 198 | JULES MARIN, LOUIS<br>100 CALLE DEL MUELLE APT 2606<br>SAN JUAN, PR 00901-2672 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 162383 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 199 | KRAISELBURD, EDMUNDO N<br>AVE ISLA VERDE 3307<br>COND SURFIDE MANSIONS APT 1104<br>CAROLINA, PR 00979 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2350 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 200 | LATORRE COLON, GUSTAVO<br>5 ESPERANZA<br>REPTO BECHARA<br>MAYGUEZ, PR 00680-7003 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25981 | $ 40,375.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 201 | LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR 00908 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13507 | $ 86,353.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 202 | LCDO AURELIO ARCE MORENO<br>CALLE MUNOZ RIVERA 10<br>LARES, PR 00669 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2666 | $ 350,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 203 | LESPIER SANTIAGO, ROSA<br>EXT ALHAMBRA<br>1703 CALLE JEREZ<br>PONCE, PR 00716-3807 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11604 | $ 65,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 204 | LEVY, LAURA<br>RICARDO LEVY ECHEANDIA<br>P.O. BOX 16820<br>SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 247 | $ 63,510.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 205 | LEVY, LAURA<br>RICARDO LEVY ECHEANDIA<br>P.O. BOX 16820<br>SAN JUAN, PR 00908 | 1/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 412 | $ 63,510.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 206 | LOPEZ CASTELLS, REBECA A<br>587 INDEPENDENCIA<br>SAN JUAN, PR 00918 | 6/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 114097 | $ 27,635.41 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 207 | LOPEZ GONZALEZ, ELSA<br>34 AMADEO SANTIAGO<br>CAMUY, PR 00627 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7316 | $ 15,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 208 | LOPEZ HIDALGO, ANGEL<br>PO BOX 1187<br>TRUJILLO ALTO, PR 00977-1187 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63235 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 209 | LOPEZ HIDALGO, ANGEL<br>PO BOX 1187<br>TRUJILLO ALTO, PR 00977-1187 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 166175 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 210 | LOPEZ MARTINEZ, LUIS A<br>8890 CARR 115 APT 702<br>AGUADA, PR 00602-8009 | 4/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4326 | $ 50,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 211 | LOPEZ MUJICA, MARIA LUISA<br>890 AVE. ASHFORD<br>APT 10G<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35886 | $ 100,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 212 | LORD ELECTRIC COMPANY OF PUERTO RICO<br>PO BOX 363408<br>SAN JUAN, PR 00936 | 6/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36498 | $ 571,200.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 213 | LUCIANO MENENDEZ, JOAQUIN<br>CALLE # 140 KM 56.0<br>P.O. BOX 374<br>FLORIDA, PR 00650 | 4/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7190 | $ 25,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 214 | LUGO LARACUENTE, MARIA A<br>URB DORADO DEL MAR<br>M23 ESTRELLA DEL MAR<br>DORADO, PR 00646 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13319 | $ 62,750.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 215 | LUGO LARACUENTE, MARIA A. URB DORADO DEL MAR M23 ESTRELLA DEL MAR DORADO, PR 00646 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14067 | $ 189,292.52* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 216 | LUGO PAGAN, PABLO PO BOX 771 HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 92665 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 217 | LUGO PAGAN, PABLO PO BOX 771 HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97360 | $ 30,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 218 | LUGO PAGAN, PABLO PO BOX 771 HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 93293 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 219 | LUIS A SUAREZ MONTALVO AND ONELIA CARLO URB. BARRINGTON GARDENS CALLE JUAN B UGALDE 1926 SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28159 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 220 | LUIS S. SUAN AND CECILIA M. BADIA<br>REINA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33686 | $ 117,975.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 221 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE<br>C/O JORGE L ACEVEDO COLON, ESQ.<br>URB RIACHUELO<br>28 CORRIENTES ST<br>TRUJILLO ALTO, PR 00976 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41011 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 222 | MACHADO TORRES, MILDRED<br>PO BOX 147<br>HORMIGUEROS, PR 00660-014 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24054 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 223 | MALDONADO SANTIAGO, EDWIN<br>URB JARDINES DE PONCE<br>PASEO AZOCENA K-<br>PONCE, PR 00730-1863 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12386 | $ 400,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 224 | MANGUAL DIAZ, CARLOS J.<br>P.O. BOX 301<br>CAGUAS, PR 00726-0301 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14345 | $ 50,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | MANGUAL DIAZ, CARLOS J.<br>P.O. BOX 301<br>CAGUAS, PR 00726-0301 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14105 | $ 25,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 226 | MANUEL A. TORRES DIAZ ENID A. TORRES COMM PROP<br>URB LA COLINA B-20 CALLE B<br>GUAYNABO, PR 00969-3261 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10893 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 227 | MARCANO ZORRILLA, ENRIQUETA<br>501 ELISA COLBERG STREET<br>APT. 5C<br>SAN JUAN, PR 00907 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12531 | $ 146,037.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 228 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6480 | $ 110,541.66 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 229 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI<br>PO BOX 10576<br>PONCE, PR 00732 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6268 | $ 109,166.60 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 230 | MARRERO PAGAN, ANGEL<br>PO BOX 1491<br>CIALES, PR 00638 | 3/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1491 | $ 60,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 231 | MARTIN SETO, ISAIAS F PARQUE SAN JOSE 5668 VILLA FOUTANA CAROLINA, PR 00983 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17203 | $ 135,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 232 | MARTINEZ-DE JESUS, JORGE PO BOX 365003 SAN JUAN, PR 00936-5003 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38884 | $ 97,125.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 233 | MARTIR SOTO, ISAIAS I. PARQUE SAN JOSE 5G68 VILLA FONTAM PARK CAROLINA, PR 00983 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18926 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 234 | MEDIAVILLA, NITZA NITZAMEDIAVILLA URB EL VEDADO 414 CALLE BONAFOUX SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15079 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 235 | MEDIAVILLA, NITZA URB EL VEDADO 414 CALLE BONAFOUX SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15080 | $ 1,000,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 236 | MEDINA OCASIO, MARCOS A.<br>URB. MONTE VERDE<br>B1 CALLE TULIP<br>SAN JUAN, PR 00926-5931 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65860 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 237 | MEDINA SOTO, PEDRO L.<br>URB. LOS SAUCES, 26 FLAMBOYAN ST.<br>SAN GERMAN, PR 00683 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63373 | $ 43,833.41 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 238 | MELENDEZ RAMOS, JUAN RAMON<br>P.O. BOX 386<br>MANATI, PR 00674 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43187 | $ 16,294.05 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 239 | MELENDEZ SANCHEZ, ENID E<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22469 | $ 7,625.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 240 | MELENDEZ TORRES, ISRAEL<br>29 CALLE PALM BLVD<br>URB. GRAND PALM 1<br>VEGA ALTA, PR 00692 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14043 | $ 3,095.57 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 241 | MENA QUIÑONES, GERARDO M<br>PO BOX 1494<br>ARECIBO, PR 00613 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78773 | $ 45,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 242 | MENA, RAFAELA<br>PARK GARDENS<br>H 22 MARACAIBO<br>SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19171 | $ 85,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 243 | MERHEB ARROYO, MILLIE D.<br>PO BOX 362588<br>SAN JUAN, PR 00936-2588 | 7/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 164358 | $ 55,510.34 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 244 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC<br>79 CALLE REINA ALEXANDRA<br>GUAYNABO, PR 00969 | 5/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26084 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 245 | MOISES GONZALEZ FIGUEROA Y IRMA I FIGUEROA RODRIGUEZ<br>MOISES GONZALEZ FIGUEROA<br>URB CIUDAD JARDIN III<br>378 CALLE CASIA<br>TOA ALTA, PR 00953 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15556 | $ 22,300.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 246 MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34003 | $ 70,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 247 MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40327 | $ 80,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 248 MORALES ESTRADA, ANDRES<br>URB. SANTA CLARA<br>H-1 CALLE ANAMU<br>GUAYNABO, PR 00969-6842 | 6/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46667 | $ 54,950.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 249 MORALES MORALES, IDA M<br>PO BOX 333<br>NARANJITO, PR 00719 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4818 | $ 50,130.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 250 MORALES MORALES, JOSE A.<br>#31 GERANIO ST., SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35952 | $ 77,015.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 251 MORALES MORALES, TERESA INES<br>CALLE 63 BC 26<br>HILL MANSIONS<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83150 | $ 71,999.96 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 252 | MORALES, CARLOS PASEO DEL ROCIO CARR. 176 APTO 501 SAN JUAN, PR 00926 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79571 | $ 223,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 253 | MORALES, NYDIA F. 8169 CONCORDIA ST SUITE 102 PONCE, PR 00717 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36144 | $ 35,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 254 | MORALES, NYDIA M. 8169 CONCORDIA ST. SUITE 102 PONCE, PR 00717 | 5/31/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45414 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 255 | MORALES-ESTRADA, ARLENE URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ SAN JUAN, PR 00926-4310 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31264 | $ 15,386.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 256 | MORALES-ESTRADA, ARLENE URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ SAN JUAN, PR 00926-4310 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26724 | $ 65,390.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 257 | MORALES-ESTRADA, ARLENE URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ SAN JUAN, PR 00926-4310 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37473 | $ 54,583.26 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 258 | MORALES-TIRADO, ROBERTO O. S4-21 CALLE 3 VILLAS DE PARANA SAN JUAN, PR 00926-6048 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12247 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 259 | MORALES-TIRADO, ROBERTO O VILLAS DE PARANA 54-21 CALLE 3 SAN JUAN, PR 00926-6048 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12249 | $ 201,505.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 260 | MORELL CORTES, FERNANDO URB CROWN HLS 138 AVE WINSTON CHURCHILL STE PMB 444 SAN JUAN, PR 00926-6013 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29143 | $ 10,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 261 | MORELL CORTES, FERNANDO URB CROWN HLS 138 AVE WINSTON CHURCHILL STE PMB 444 SAN JUAN, PR 00926-6013 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29127 | $ 15,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 262 | MUDAFORT FARAH, SAID 36 CALLE NEVAREZ APT. 11-H COND. LOS OLMOS SAN JUAN, PR 00927-4532 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2656 | $ 56,240.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 263 MUDAFORT FARAH, SAID<br>36 CALLE NEVAREZ APT. 11-H<br>COND. LOS OLMOS<br>SAN JUAN, PR 00927-4532 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2672 | $ 133,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 264 MULTINATIONAL INSURANCE COMPANY<br>ATTN: LUIS PIMENTEL, PRESIDENT<br>PO BOX 366107<br>SAN JUAN, PR 00936-6107 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15401 | $ 500,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 265 MULTINATIONAL INSURANCE COMPANY<br>ATTN: LUIS PIMENTEL ZERBI, CIRCULATION OF RISK<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15921 | $ 1,000,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 266 MULTINATIONAL INSURANCE COMPANY<br>ATTN: LUIS PIMENTEL ZERBI, CONSUMER COMPLAINT CONTACT<br>PO BOX 366107<br>SAN JUAN, PR 00936-6107 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15930 | $ 500,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 267 MULTINATIONAL INSURANCE COMPANY<br>ATTN: LUIS PIMENTEL ZERBI, PREMIUM TAX CONTACT<br>PO BOX 366107<br>SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14539 | $ 500,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 268 | MULTINATIONAL INSURANCE COMPANY ATTN: LUIS PIMENTEL ZERBI, REGULATORY COMPLIANCE GOVERNMENT PO BOX 366107 SAN JUAN, PR 00936 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14543 | $ 500,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 269 | MULTINATIONAL INSURANCE COMPANY ATTN: YELITZA YAHIRA CRUZ-MELENDEZ PO BOX 366107 SAN JUAN, PR 00936-6107 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14562 | $ 2,400,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 270 | MULTINATIONAL LIFE INSURANCE COMPANY 470 AVE PONCE DE LEON HATO REY, PR 00918 | 5/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15916 | $ 500,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 271 | MUNOZ TULLA, YOLANDA COND MURANO LUXURY APTS 1 AVE LAS PALMA REAL APT 1112 GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9065 | $ 95,005.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 272 | NELSON CIURO AND DELMA CIURO URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 28799 | $ 65,587.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 273 | OFFSHORE INVESTMENT GRP, CORP. AIMEE REYES N2 ST 9 MIRADOR DE CUPEY SAN JUAN, PR 00926-7655 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33813 | $ 38,689.66 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 274 | OFICINA DENTAL DR. DAVID J. BUSQUETS SUITE 810, LA TORRE DE PLAZA LAS AMERICAS 525 F.D. ROOSEVELT SAN JUAN, PR 00918 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16778 | $ 100,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 275 | OLIVER, EDNA V. COND. MARYMAR 1754 AVE MCLEARY APT 602 SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46077 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 276 | ORTIZ, HERNANDO 1357 AVE ASHFORD SUITE 2, DMB 463 SAN JUAN, PR 00907 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23551 | $ 25,562.50* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 277 | ORTIZ, HERNANDO 1357 AVE. ASHFORD STE Z PMB 463 SAN JUAN, PR 00907-1403 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24976 | $ 51,037.52 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 278 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRANAGA<br>613 PONCE DE LEOI AVE<br>APT 903<br>SAN JUAN, PR 00907-3160 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37520 | $ 359,491.32 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 279 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA<br>613 PONCE DE LEON AVE<br>APT. 903<br>SAN JUAN, PR 00907-3160 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44239 | $ 28,950.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 280 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA<br>613 PONCE DE LEON AVENUE<br>APT. 903<br>SAN JUAN, PR 00907-3160 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32005 | $ 28,950.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 281 | OTTO MIGUEL BUSTELO GARRIGA, JUANA MARIA ARRECHEA<br>613 PONCE DE LEON AVE<br>COND WATER VIEW MANS APT 903<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41885 | $ 359,491.32 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 282 | PAGAN MORALES, MILKA M.<br>H-2 CALLE ONIX URB. LA MILAGROSA<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40063 | $ 9,955.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 283 | PASTOR, CARMEN G. EMILIO E. SOLE-DE-LA PAZ, ESQ. RAFAEL G. MARTINEZ-GEIGEL ESQ P.O. BOX 12354 SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23194 | $ 75,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 284 | PASTOR, CARMEN G. EMILIO E. SOLE-DE LAPAZ RAFAEL G. MARTINEZ-GEIGEL P.O. BOX 12354 SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30118 | $ 55,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 285 | PEREZ ARNAU, ROBERTO 205 INT 11 BO SANTANA ARECIBO, PR 00612 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4859 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 286 | PEREZ MONTERO, CLARISSA MURANO LUXURY APARTMENTS 1 AVE PALMA REAL APT 1102 GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9555 | $ 220,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 287 | PICO RAMIREZ ,  ANTONIO  J PO BOX 7545 PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36776 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 288 | PICO VIDAL, ISABEL VICTORIA 1469 CALLE TOSSA DEL MAR SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41983 | $ 95,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 289 | PICO, VIVIANNE M. 17709 GLOBE THEATRE DR. OLNEY, MD 20832 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 34099 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 290 | POLLARD, PAUL DAVID 11713 E. 119TH ST. N. COLLINSVILLE, OK 74021 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17715 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 291 | POMALES CASTRO, MIGUEL P.O. BOX 71325 PMB92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22527 | $ 1,000,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 292 | POMALES CASTRO, MIGUEL PO BOX 71325 PMB92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23879 | $ 480,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 293 | POMALES CASTRO, MIGUEL PO BOX 71325 PMB92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18961 | $ 760,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 294 | PONCE DE LEON, CARLOS A<br>267 SAN JORGE - APT. 10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29660 | $ 260,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 295 | PONCE DE LEON, CARLOS A.<br>267 SAN JORGE - APT. 10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29727 | $ 45,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 296 | PONCE, CARMEN I<br>PO BOX 3206<br>MAYAGUEZ, PR 00681 | 5/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8233 | $ 40,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 297 | PONCE, CARMEN I<br>PO BOX 3206<br>MAYAGUEZ, PR 00681 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11029 | $ 40,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 298 | PONS PAGAN, IVAN N<br>URB. VILLA DEL REY; #3C3 CALLE ASTURIAS<br>CAGUAS, PR 00727-7017 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19848 | $ 54,124.06 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 299 | PONT ROMAGUERA, FERNANDO J<br>PO BOX 51909<br>TOA BAJA, PR 00950-1909 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14855 | $ 110,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 300 | PRIETO RAMOS, JORGE L 9 CALLE SAN ALBERTO CATANO, PR 00962-4612 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33860 | $ 10,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 301 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST FERNANDEZ, COLLINS, CUYAR & PLA ATTN: ROBERT T. COLLINS VIERA PO BOX 00902-3905 SAN JUAN, PR 00902-3905 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 148785 | $ 350,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 302 | QUILICHINI TEISSONNIERE, MANUEL A 1629 SANTA EDUVIGIS SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29779 | $ 25,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 303 | QUILICHINI, HUGO L 2437 AVE. JOSE DE DIEGO PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43573 | $ 5,481.32 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | QUILICHINI, HUGO L. 2437 AVE. JOSE DE DIEGO PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32801 | $ 5,472.50 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 305 | QUILICHINI, HUGO L.<br>2437 AVE JOSE DE DIEGO<br>PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 52038 | $ 22,012.50 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 306 | QUINTERO, SONIA M.<br>2 CALLE MADRID APT 14-K COND. PALMA REAL<br>SAN JUAN, PR 00907-2421 | 7/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161067 | $ 230,883.53 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 307 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42828 | $ 125,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 308 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42832 | $ 180,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 309 | RAFAEL RIOS RODRIGUEZ & LYDIA MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32110 | $ 46,339.03 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | RAFAEL RIOS RODRIGUEZ & LYDIA MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32131 | $ 50,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Sexagésimo segunda objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33819 | $ 20,458.35 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 312 | RAFAEL RIOS RODRIQUEZ & LYDIA E. MONTAIVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32523 | $ 35,605.20 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 313 | RAMA CONSTRUCTION LLC<br>PO BOX 8845<br>PONCE, PR 00732-8845 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8424 | $ 90,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 314 | RAMIREZ, ADELA<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35871 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 315 | RAMON E. SANTANA CUETO AND CARMEN L. GONZALEZ AVILA<br>1893 MODENA ST. COLLEGE PARK IV<br>SAN JUAN, PR 00921 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8989 | $ 150,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 316 | RAMOS ANTONMATTEI, KATHERINE EMILIE<br>525 F.D. ROOSEVELT AVE.<br>SAN JUAN, PR 00918 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21810 | $ 130,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | RAMOS MARTIN, ROBERT QUINTAS DE MONSERRATE, 37 CALLE 7 PONCE, PR 00730-3359 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26583 | $ 1,457,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | RAUL BRAS AND ILEANA CASANOVA COND.CORAL BEACH TOWER 15869 AVE. ISLA VERDE APTO.516 CAROLINA, PR 00979-5712 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16814 | $ 25,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 319 | RELIABLE EQUIPMENT CORPORATION PO BOX 2316 TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 89452 | $ 1,159,710.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | REMIGIO GONZALEZ, ANGEL URB EL COMANDANTE 598 CALLE INFANTE CAROLINA, PR 00982-3649 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2846 | $ 18,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | RIVERA ABREU, JUAN C FRANCISCO J PERDOMO PSV & CO, PSC PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22853 | $ 500,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 322 | RIVERA COLON, PEDRO<br>PO BOX 648<br>MANATI, PR 00674-0648 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38320 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 323 | RIVERA MARQUEZ, ROSARIO<br>PASEO DEL ROCIO CARR. 176 APTO. 501<br>SAN JUAN, PR 00926 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 78027 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 324 | RIVERA NUNEZ, ROSA M<br>URB EL PARAISO<br>1603 CALLE TIBER<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39867 | $ 59,473.45 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 325 | RIVERA QUINONES, IVELISSE<br>257 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 4/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4896 | $ 50,006.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 326 | RIVERA SANCHEZ, ENID<br>PO BOX 360339<br>SAN JUAN, PR 00936-0339 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9258 | $ 154,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 327 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14411 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 328 | RIVERA TORRALES , ARTURO<br>COND. HATO REY CENTRO<br>130 AVE ARTERIAL HOSTOS Q101<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 51321 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 329 | RIVERA TORRALES, ARTURO<br>COND. HATO REY CENTRO<br>130 AVE. ARTERIAL HOSTOS Q101<br>SAN JUAN, PR 00918 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80402 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 330 | ROBERTO OLIVERAS-MARIA T MELENDEZ TEN COMM<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12907 | $ 60,293.68 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 331 | ROCA III, CESAR A<br>2 CALLE NAIRN APT #5<br>CONDO OCEANICA<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5867 | $ 1,000,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 332 | ROCA III, CESAR A<br>2 CALLE NAIRN APT #5<br>CONDO OCEANICA<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5868 | $ 1,000,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | RODOLFO B. POPELNIK AND DIANE ACCARIA COND. LAS GAVIOTAS 3409 AVE. ISLA VERDE APT. 1502 CAROLINA, PR 00979-4901 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44560 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 334 | RODRIGUEZ  VAZQUEZ, JOSE W. 230 AVE ARTERIAL HOSTOS 1603 ATRIUM PLAZA II SAN JUAN, PR 00918 | 6/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 81954 | $ 501,375.02* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 335 | RODRIGUEZ PEREZ, RUBEN P.O. BOX 361080 SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 86397 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 336 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41734 | $ 16,452.36 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 337 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41102 | $ 49,670.75 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | RODRIGUEZ VEGA, JORGE R<br>PO BOX 190312<br>SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41109 | $ 26,937.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 339 | RODRIGUEZ-MARTY, NESTOR A.<br>5347 ISLA VERDE AVE.<br>APT 1214<br>MARBELLA OESTE CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11400 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 340 | ROMAN -RISA, IVAN Y<br>PO BOX 1354<br>HATILLO, PR 00659-1354 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31915 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 341 | ROMAN ROSA, IVAN Y<br>PO BOX 1354<br>HATILLO, PR 00659-1354 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29150 | $ 400,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 342 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14384 | $ 300,002.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 343 | ROMAN-ROSA, IVAN Y.<br>PO BOX 1354<br>HATILLO, PR 00659-1354 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30057 | $ 250,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetas a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 344 | ROMERO MEDINA, NILDA  I<br>LES CHALETS COURT<br>1652 CALLE SANTA AGUEDA APT 12<br>SAN JUAN, PR 00926-4138 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31865 | $ 5,500.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 345 | ROSARIO, LUIS  A.<br>PO BOX 10051<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18222 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 346 | RUBEN RODRIGUEZ PEREZ RETIREMENT PLAN<br>P.O. BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 72374 | $ 32,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 347 | RUFO E GONZALEZ ROSARIO 1951#4653<br>#609 CALLE 1, TINTILLO HILLS<br>GUAYNABO, PR 00966 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7625 | $ 332,325.38 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 348 | RUIZ SERRANO, DENIS F.<br>#50 CALLE VEREDA<br>URB. MONTEVERDE REAL<br>SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23525 | $ 38,488.76 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 349 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37204 | $ 75,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 350 | SALA LOPEZ, JUAN A PO BOX 209 AGUAS BUENAS, PR 00703-0209 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13958 | $ 57,698.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 351 | SALA LOPEZ, JUAN A PO BOX 209 AGUAS BUENAS, PR 00703-0209 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11616 | $ 233,714.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 352 | SANCHEZ MIRANDA, ISMAEL MIEMBRO ASOCIADO PO BOX 366875 SAN JUAN, PR 00936-6875 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8818 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 353 | SANCHEZ SOLER, JUAN J. 3232 PALMA DE MALLORCA URB. MANSIONES CABO ROJO, PR 00623 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45895 | $ 153,346.67 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 354 | SANTANA, JOSEFINA P.O. BOX 8947 CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15633 | $ 60,293.68 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 355 | SANTANA, JOSEFINA<br>P.O. BOX 8947<br>CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13446 | $ 27,872.64 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 356 | SANTANA, JOSEFINA<br>P.O. BOX 8947<br>CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14578 | $ 16,089.27 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 357 | SERRA SEMIDEI, ALBERTO H.<br>CALLE COSTA RICA #121 APT. 1003<br>SAN JUAN, PR 00917-2550 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12969 | $ 40,000.00* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | SILVA MONTALVO, AGUSTIN<br>PO BOX 187<br>CABO ROJO, PR 00623-0187 | 3/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4707 | $ 127,718.75 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 359 | SMITH BRINGAS, ERNESTO A<br>EXT ALAMEDA<br>A18 CALLE B<br>SAN JUAN, PR 00926-5705 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24781 | $ 310,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 360 | SOCORRO RIVAS AND LUIS A REYES COMM PROP<br>6 EAGLE ST<br>PALMAS PLANTATION<br>HUMACAO, PR 00791-6006 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18125 | $ 765,856.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 361 | SUAN, LUIS S. REINA BEATRIZ 66 LA VILLA DE TORRIMAR GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33265 | $ 26,812.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 362 | SUAREZ BATALLA, ANAMARIS URB SAN GERARDO 1722 CALLE AUGUSTA SAN JUAN, PR 00926-3467 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10566 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 363 | SUCESION HILDEGARDA FIGUEROA/HILDEGARDE OLIVERO, MARIA T. OLIVERO, JOSE O. OLIVERO PO BOX 191924 SAN JUAN, PR 00919-1924 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 54705 | $ 60,755.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 364 | SUCN. JOSE MALDONADO AND ANTONIA NIEVES HC - 03 BOX 7991 BO. CENTRO MOCA, PR 00676 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 16847 | $ 143,569.77 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 365 | THE SALA FOUNDATION INC 8169 CALLE CONCORDIA OFICINA 109 PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32655 | $ 300,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 366 | THE SALA FOUNDATION INC. 8169 CALLE CONCORDIA OFICINA 109 PONCE, PR 00717 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32674 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 367 | TOLEDO, MARIA V. ROSARIO & ROSARIO LAW OFFICE, PSC JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106260 | $ 26,051.79 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 368 | TORRES TORRES, WILLIAM PO BOX 4846 CAROLINA, PR 00984-4846 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40515 | $ 6,338,713.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 369 | UBS TRUST CO OF PR AS TTEE FOR ARMANDO OROL-MESA RETIREMENT PLAN CONDOMINIO PLAZA DEL PRADO 5 CARRETERA 833 PH 4 GUAYNABO, PR 00969-3003 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8564 | $ 103,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 370 | UNION DE CARPINTEROS DE PUERTO RICO MARIA I. BAEZ MOJICA PO BOX 364506 SAN JUAN, PR 00936-4506 | 6/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 77538 | $ 250,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | UNIVERSAL GROUP, INC<br>PO BOX 193900<br>SAN JUAN, PR 00919 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80148 | $ 12,050,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 372 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR 00936-8438 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 79893 | $ 3,550,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 373 | UNIVERSAL LIFE INSURANCE COMPANY<br>#33 BOLIVIA STREET, 6TH FLOOR<br>SAN JUAN, PR 00917-2011 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 80212 | $ 3,605,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 374 | VALDES LLAUGER, CARLOS<br>CONDOMINIO KINGS COURT PLAYA<br>APT. 304<br>KINGS COURT 59<br>SAN JUAN, PR 00911 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 82187 | $ 158,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 375 | VALIENTE, GRETCHEN<br>2606 LINDARAJA-LA ALHAMBRA<br>PONCE, PR 00716-3856 | 4/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12332 | $ 240,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 376 | VALLS TORO, YVONNE<br>P.O. BOX - 7545<br>PONCE, PR 00732-7545 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11504 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 377 | VAZQUEZ CASAS, AYMARA<br>MIRADOR DE BAIROA<br>2427 CALLE 29<br>CAGUAS, PR 00727 | 5/5/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11800 | $ 35,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 378 | VAZQUEZ DE OLIVER, EDNA<br>COND. MARYMAR, 1754 AVE. MCLEARY<br>APT. 602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46086 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 379 | VAZQUEZ, JOSE  W. RODRIGUEZ<br>230 AVE ARTERIAL HOSTOS<br>COND ATRIUM PLAZA II APT 1603<br>SAN JUAN, PR 00918 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31397 | $ 65,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 380 | VEIGA, JOHAN<br>PMB 323 405 AVE ESMERALDA STE 2<br>GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 12508 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 381 | VELA COLON, ENRIQUE N<br>PO BOX 363805<br>SAN JUAN, PR 00936 | 4/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9849 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contempla la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 382 | VELAZQUEZ CAPO, WILFREDO<br>#11 CALLE 2 PASEO ALTO<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 63159 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 383 | VELAZQUEZ CAPO, WILFREDO<br>#11 CALLEZ PASEO ALTO<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 69993 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 384 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA<br>ML16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31840 | $ 26,410.22 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 385 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3977 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36284 | $ 104,929.57 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 386 | VELEZ-RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13649 | $ 26,410.22 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 387 | VERA SANCHEZ MD, ENRIQUE<br>EL REMANSO A11 CALLE ARROYO<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25246 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 388 | VINCENTY PEREZ, REINALDO<br>URB COUNTRY CLUB<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44921 | $ 55,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 389 | VIZCARRONDO BERRIOS, FERNANDO<br>A 7 CALLE HUCAR<br>VILLA HUCAR<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 83089 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 390 | WANGEN, PATRICIA A.<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR 00926-6342 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19024 | $ 410,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 391 | WIEWALL NAVAS DE RODRIGUEZ , IVONNE<br>PMB 721<br>#1353 AVE. LUIS VIGOREAUX<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 21591 | $ 48,562.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |
| 392 | YAMIN LOPEZ, RENE<br>PARKVILLE COURT APT 22<br>GUAYNABO, PR 00969 | 3/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4378 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones. | | | | | |

Sexagésimo segunda objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 393 | ZAIDSPINER, JACOB<br>ANGEL EFRAIN GONZALEZ ORTIZ<br>BANCO COOPERATIVO PLAZA 623<br>AVE. PONCE DE LEON OFICINA 605-B<br>SAN JUAN, PR 00917-4820 | 5/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13979 | $ 10,724.43 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos del Banco Gubernamental de Fomento («BGF») sujetos a la Modificación de Calificación que contemplaba la emisión de nuevos títulos en intercambio para la cancelación de los Bonos del BGF y la extinción de la garantía del Estado Libre Asociado de determinados Bonos del BGF y, por lo tanto, el Estado Libre Asociado ya no es responsable de esas reclamaciones.

| | | | | TOTAL | $ 135,505,413.75* |
|---|---|---|---|---|---|

* Indica que la reclamación contiene montos por liquidar o indeterminados