## ANEXO A

**Lista de reclamos sujetos a la Sexagésima Tercera  Objeción Global**

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | 717B L.L.C. ALBERT D. MASSI 7470 EDNA AVE LAS VEGAS, NV 89117 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6224 | $ 227,610.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 2 | 717B LLC/ALBERT D MASSI/MANAGER 7470 EDNA AVE LAS VEGAS, NV 89117 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6257 | $ 279,187.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 3 | A.D.M. MANAGEMENT TRUST ALBERT D MASSI 7470 EDNA AVE LAS VEGAS, NV 89117 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6339 | $ 277,597.75 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 4 | ADIRONDACK HOLDINGS I LLC C/O ROPES & GRAY LLC ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88279 | $ 52,586,327.75* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 5 | ADIRONDACK HOLDINGS II LLC C/O ROPES & GRAY LLP ATTN: LEIGH R. FRASER PRUDENTIAL TOWER, 800 BOYLSTON STREET BOSTON, MA 02199-3600 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 65836 | $ 51,539,757.18* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 6 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43278 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40858 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | APONTE BERMUDEZ, PEDRO HC 1 BOX 4413 YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47650 | $ 251,500.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 9 | APONTE BERMUDEZ, PEDRO HC 1 BOX 4413 YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167787 | $ 974,562.50 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 10 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43854 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

## Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 11 | ARTECONA THOMPSON, FIDEICOMISO<br>PO BOX 363042<br>SAN JUAN, PR 00936-3042 | 4/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7562 | $ 185,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 12 | AVRAMOVITZ, SHOSHANA AND ISRAEL<br>1113 BROWN ST<br>ENGLEWOOD, FL 34224 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2276 | $ 159,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 13 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44014 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 14 | BACHNA, GILBERT ANDREW<br>24461 CORNERSTONE AVE<br>WESTLAKE, OH 44145 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3271 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 15 | BAER, ELLEN<br>514 GLEN GRANITE RD.<br>REISTERTOWN, MD 21136 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5319 | $ 48,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 16 | BAHNIK, ROGER L<br>50 COVE RD<br>OYSTER BAY, NY11771 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8876 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 17 | BAHNIK, ROGER L<br>50 COVE RD<br>OYSTER BAY, NY11771 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8884 | $ 100,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 18 | BAHNIK, ROGER L AND LORE<br>50 COVE RD<br>OYSTER BAY, NY11771-2408 | 4/26/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8397 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 19 | BANCHS PIERETTI, JAIME<br>URB. JACARANDA<br>35129 ARAGUANEY ST.<br>PONCE, PR 00730 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9553 | $ 40,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 20 | BEY, RUSSELL<br>ANSELL GRIMM & AARON<br>1500 LAWRENCE AVENUE<br>CN-7807<br>OCEAN, NJ 07712 | 4/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7110 | $ 52,500.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 21 | BRAVO ACOSTA, JAVIER<br>PO BOX 9828<br>SAN JUAN, PR 00908-0828 | 8/24/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 88 | $ 495,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 22 | CAMILLE RAFFUCCI DIEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43406 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 23 | CARDONA CRESPO, MARGARITA<br>CARR 348 #2835<br>MAYAGUEZ, PR00698-2100 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39057 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 24 | CARLOS G LUGO RAMIREZ / RAMONITA ORTIZ ARCE<br>BOX 504<br>LAJAS, PR 00667 | 4/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9140 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 25 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43880 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 26 | CARLOS M. FRANCO AND MARISOL FRANCO (TIC) URB. SUCHVILLE, CALLE PRINCIPAL #9 GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13909 | $ 980,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 27 | CARRASQUILLO LOPEZ, FELIX M. URB. SANTA CLARA T #10 CALLE REINA DE LAS FLORES GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42776 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 28 | CARRASQUILLO, ALBIELI SANTA PAULA 34 CALLE JAIME RODRIGUEZ GUAYNABO, PR 00969 | 5/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10086 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 29 | CENTRE DE CANCER LA MONTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27741 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 30 | CIRUGIA AVANZADA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44086 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 31 | COMMUNICATION LEASING LEASING CORPORATION ATTN: ANA ALBERTORIO PO BOX 362526 SAN JUAN, PR 00936-2565 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22228 | $ 200,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 32 | COOERATIVA DE A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 6/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31327 | $ 279,927.08 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 33 | COOPER , PAUL  S. 12 VICKERS AVE BRIDGETON, NJ 08302 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6105 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 34 | COOPERATIVA A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24824 | $ 560,084.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 35 | COOPERATIVA DE A/C AGUAS BUENAS PO BOX 5 AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30285 | $ 70,047.03 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 36 | COOPERATIVA DE A/C CAMUY COOPERATIVA A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24503 | $ 279,927.08 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 37 | COOPERATIVA DE A/C CAMUY 300 BALTAZAR JIMENEZ MENDEZ CAMUY, PR 00627 | 5/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 24468 | $ 376,783.33 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 38 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108630 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 39 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109357 | $ 130,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 40 | COOPERATIVA DE A/C MOROVENA COOP A/C MOROVENA PO BOX 577 MOROVIS, PR 00687 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 29507 | $ 910,611.72 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 41 | COOPERATIVA DE A/C ORIENTAL PO BOX 876 HUMACAO, PR 00792-0876 | 5/30/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30985 | $ 90,453.75 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 42 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP ATTN: ELMY RODRIGUEZ PO BOX 3249 MANATI, PR 00674 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 57693 | $ 885,132.95 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 43 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO ATTN: LUIS GERENA RUIZ EDIFICIO GREGORIO PADILL AVE. PABLO J. AGUILAR#76 HATILLO, PR 00659 | 6/22/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 48047 | $ 4,573,704.33 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 44 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 129987 | $ 361,610.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 45 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 138508 | $ 202,507.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 46 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 156320 | $ 2,058,337.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 47 | COOPERATIVA DE AHORRO Y CREDITO ISLACOOP ATTN: FRANCES B. GONZALEZ ARVELO PO BOX 3388 CAROLINA, PR 00984-3388 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 56815 | $ 103,400.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 48 | CRISTINA CORTES COBOS RET. PLAN PEDRO ALBIZU COMPOS 161 AGUADILLA, PR 00603 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35201 | $ 46,593.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 49 | DEL VALLE MARTINEZ II, FIDEOCOMISO PABLO DEL VALLE RIVERA PO BOX 2319 TOA BAJA, PR 00951-2319 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 99118 | $ 981,900.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 50 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38955 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 51 | DIAZ MELENDEZ MD, VIVIAN<br>500 CAMINO MIRAMONTES<br>URB SABANERA DEL RIO<br>GURABO, PR 00778 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32527 | $ 70,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 52 | DRAZAN, ANDREW<br>2 HOAGLANDS LANE<br>GLEN HEAD, NY 11545 | 3/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1271 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 53 | EBD DESIGN GROUP CONSULTING ENGINEERING PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43953 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 54 | ECHEMENDIA MORENO, OSCAR<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 101217 | $ 66,492.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 55 | ELLENOR T BARKER TTE U/A DTD 12/26/2001 BY ELLENOR T BARKER PLEDGED TO ML LENDER<br>201 LITCHFIELD PLACE<br>FAYETTEVILLE, NC 28305-4778 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 97911 | $ 52,171.71* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 56 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN,, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39276 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 57 | ESTEVES, ENRIQUE  SIACA<br>8 CALLE 1 SUITE 308<br>GUAYNABO, PR 00968-1719 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15380 | $ 60,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 58 | EVA MEDINA EVANGELISTA/ JORGE L. MARIN<br>URB. LAS PRADERAS<br>1185 CALLE ESMERALDA<br>BARCELONETA, PR 00617-2965 | 6/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46791 | $ 52,156.25 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 59 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45715 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 60 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44264 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 61 | FIDEICOMISO ISAMAR, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44137 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 62 | FIDEICOMISO PLAZA<br>3 DARADO BEACH<br>DORADO, PR 00646 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 26614 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 63 | FLINT, RUSSELL A<br>220 TERRACE WAY<br>JASPER, GA 30143 | 4/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6260 | $ 47,375.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 64 | FRANKLIN ADVISERS, INC.ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANEL<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23444 | $ 1,210,342,286.38* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 65 | FREIRIA, FRANSICSO<br>GROUP OF 18<br>PO BOX 270-405<br>SAN JUAN, PR 00927-2811 | 2/19/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168164 | $ 1,625,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 66 | FUENTES PUJOLS, MARIA M.<br>25 DE JULIO #5<br>SAN SABASTIAN, PR 00685 | 5/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 10208 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 67 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44222 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 68 | GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 42673 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 69 | GARFINKEL, GLORIA<br>211 CENTRAL PARK WEST<br>APT. 12H<br>NEW YORK, NY 10024 | 4/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4749 | $ 45,000.00* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 70 | GENTLE, ROBERT J AND ROSE L<br>116 MURANO AVE<br>MONROE, NJ 08831 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3681 | $ 50,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

## Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 71 GOLD, RONALD M.<br>6 OCEAN DR N<br>STAMFORD, CT 06902 | 3/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1202 | $ 35,000.00 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 72 GOLDEN TREE E DISTRESSED DEBT MASTER FUND II LP<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVE<br>20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37788 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 73 GOLDENTREE INSURANCE FUND SERIES OF THE SALI MULTI-SERIES FUND, L.P.<br>C/O GOLDEN TREE ASSET MANAGEMENT LP<br>300 PARK AVENUE,20TH FLOOR<br>NEW YORK, NY 10022 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38049 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 74 GONZALEZ MARRERO, LOYDA B.<br>EL SENORIAL 2021 CALLE ISABEL LUZAN<br>SAN JUAN, PR 00926-6949 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 106849 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 75 GRATACOS-WYS, LIZETTE<br>C/O YVONNE WYS<br>816 AVE. PONCE DE LEON APT.410<br>SAN JUAN, PR 00907-3364 | 10/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167817 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 76 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46821 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 77 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 33955 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 78 | GUZMAN WEBB , DIANA<br>31 LAMBOURNE ROAD<br>TOWSAN, MD 21204 | 6/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46540 | $ 222,918.85 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 79 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45151 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 80 | HARGEN RODRIGUEZ, PAUL T.<br>PO BOX 250483<br>AGUADILLA, PR 00604-0483 | 12/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167989 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 81 HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44898 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 82 HECTOR M HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44202 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 83 HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45007 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 84 HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44530 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC LA CIMA DE TORRIMAR APT802 14 ST. ROAD PR 833 GUAYNABO, PR 00969 | 4/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8809 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 86 | HERNANDEZ BAUZA ARCHITECTS PSC RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45058 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 87 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45120 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 88 | HIOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMEN PLAN REPRESENTED BY UBS COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44070 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 89 | HOFFMANN, MERYL DENNIS GROSSMAN, ATTORNEY AT LAW 14 BOND ST. (#600) GREAT NECK, NY 11021 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41953 | $ 105,375.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 90 | HOROWITZ, GERALD<br>7 MAIDEN STONE LANE<br>MONROE TOWNSHIP, NJ08831-7781 | 5/1/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9997 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 91 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY<br>UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45695 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 92 | IAN H. HENDERSON LIVING TRUST<br>4039 LAKE RD N.<br>BROCKPORT, NY 14420 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4033 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 93 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY<br>UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45700 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 94 | IRIZARRY, ESTATE OF GUILLERMO<br>CARMEN E. RAMIREZ-RUBIO, CARMEN IRIZARRY-RAMIREZ, MARGARITA IRIZARRY-RAMIREZ<br>1662 JAZMIN ST. URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35640 | $ 250,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

### Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | IRVINE, SUSAN S<br>1443 WAILUKU DR.<br>HILO, HI 96720 | 6/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 84829 | $ 78,862.40 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 96 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44287 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 97 | IVAN MUNIZ, JAVIER<br>PO BOX 1825<br>BAYAMON, PR00960-1825 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18307 | $ 178,731.13 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 98 | IVAN Y. ROMAN SOSA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44724 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 99 | JACOBY SITZER, RHETA<br>6594 SUN RIVER RD.<br>BOYNTON BEACH, FL 33437 | 4/2/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5905 | $ 12,506.16 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 100 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44700 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 101 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44454 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 102 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45226 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 103 | JENNIFER WELSH (SP BENE) IRA RICHARD E WELSH (DECD) 25 NW CHAUCER LANE BOCA RATON, FL33432 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 19592 | $ 100,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 104 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39680 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 105 JOHN AND ELIZABETH KNIGHT TRUST<br>167 BAY SHORE AVENUE<br>LONG BEACH, CA 90803 | 4/4/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3825 | $ 48,952.50 |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 106 JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46895 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 107 JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45256 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 108 JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45269 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 109 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39293 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 110 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45292 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 111 | LANDHERR LIMITED PARTNERSHIP<br>75 CHERRY LANE<br>SYOSSET, NY 11791 | 4/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5258 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 112 | LATORRE COLON, GUSTAVO<br>5 ESPERANZA REPTO.BECHARA<br>MAYAGUEZ, PR00680-7003 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35035 | $ 13,225.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 113 | LATORRE-COLON, GUSTAVO<br>5 ESPERANZA REPTO. BECHARA<br>MAYAGUEZ, PR00680-7003 | 5/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43415 | $ 16,750.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 114 | LAURA RAZIANO AND LYDIA SENATONE JT/WROS<br>40 HILLCREST ST<br>STATEN ISLAND, NY 10308 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 7791 | $ 20,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 115 | LAWRENCE E. DUFFY, EDDA PONSA DUFFY & THEIR CONJUGAL PARTNERSHIP<br>PO BOX 13615<br>SAN JUAN, PR 00908 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 30272 | $ 107,747.30 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 116 | LOPRETE, MICHAEL D. AND NANCY M.<br>9 CINDY LANE<br>HOLMDEL, NJ 07733 | 1/14/2019 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 168102 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 117 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45300 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 118 | LUGO CALERO, IRAIDA M<br>DAVID LUGO MARIANA<br>SANTA PAULA<br>A-11 CALLE-7<br>GUAYNABO, PR 00969-6615 | 3/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5238 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 119 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45586 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 120 | LUIS E. COLLAZO BATTISTINI RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44233 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 121 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 38930 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 122 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45324 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 123 | M.J.S. HOLDINGS, LLC<br>PO BOX 195553<br>SAN JUAN, PR 00919-5553 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 25440 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 124 | MALIN, DOUGLAS H. 15622 SPRING MEADOW LANE GRANGER, IN 46530 | 5/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 11824 | $ 750.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 125 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45553 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 126 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45582 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 127 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE JAVIER GONZALES 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45571 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 128 | MARX, GARY 933 SAINT ANDREWS LANE LOUISVILLE, CO 80027 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27350 | $ 4,813.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 129 | MATERNITY GYN INC RETIREMENT PLAN REPRESENTED BY UBS TRUST OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44893 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 130 | MATZKIN, KENNETH 3813 4TH ST N ARLINGTON, VA22203 | 3/20/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 9517 | $ 10,069.93 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 131 | MCINTOSH, HOWARD M 1014 LAKE WELDONA DR ORLANDO, FL 32806 | 4/6/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 6278 | $ 8,808.57 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 132 | MENDEZ PEREZ, NEFTALI P.O BOX 1216 VICTORIA STATION AGUADILLA, PR 00605 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23902 | $ 331,512.51 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 133 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45578 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 134 | MINUTOLI, ANTHONY & ROSE 60-35 75TH STREET MIDDLE VILLAGE, NY 11379 | 4/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 8272 | $ 25,612.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 135 | MORALES-DE LEON, SERGIO D URB. COUNTRY CLUB 863 HYPOLAIS ST. SAN JUAN, PR 00924 | 3/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3165 | $ 70,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 136 | MORRIS, WILLIAM N. 44 ARMINGTON LOOP PIERMONT, NH 03779 | 11/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 167978 | $ 12,821.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 137 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43799 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 138 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45862 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | OFICINA DENTAL DR. DAVID J. BUSQUETS SUITE 810. LA TORRE DE PLAZA LAS AMERICAS 325 F.D. ROOSEVELT SAN JUAN, PR 00918 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13172 | $ 50,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 140 | OFICINA DENTAL DR. DAVID J. BUSQUETS SUITE 810, LA TORRE DE PLAZA LAS AMERICAS 525 F.D. ROOSEVELT SAN JUAN, PR 00918 | 5/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 13679 | $ 80,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 141 | OPPEMHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC. ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 36253 | $ 1,954,498,501.77* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 142 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45591 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 143 | PARSONS, WILLIAM A. AND MARIE-JEANNE S 1493 EMMONS CANYON DRIVE ALAMO, CA 94507 | 3/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2708 | $ 90,000.00* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 144 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45588 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 145 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44836 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 146 | PEDRO J SEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45975 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 147 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 31359 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 148 | PIMENTEL SOTO, KENDYS<br>P O BOX 270184<br>SAN JUAN, PR 00927-0184 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 709 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 149 | PONS-PAGAN, DORIS ZOE<br>ALTS BORINQUEN GARDENS<br>KK-6 ORCHID ST<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 32810 | $ 106,291.70* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 150 | POPELNIK, RODOLFO B<br>3409 AVE. ISLA VERDE APT.1502<br>CAROLINA, PR 00979 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 35015 | $ 30,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 151 | PROBST, KATHLEEN<br>883 MEADOW LANE<br>FRANKLIN LAKES, NJ 07417 | 4/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5909 | $ 12,983.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 152 | PRODUCTOS DE CANTERA, INC<br>PO BOX 844<br>JUANA DIAZ, PR 00795 | 6/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 90992 | $ 60,412.50 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45932 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 154 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45723 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 155 | RECHNITZ, GARRY A<br>428 KAWAIHAE ST. , # C6<br>HONOLULU, HI 96825 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1558 | $ 5,650.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 156 | RECHNITZ, GARRY A.<br>428 KAWAIHAE ST., # C6<br>HONOLULU, HI 96825 | 3/9/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1618 | $ 95,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 157 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45725 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

## Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45735 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 159 | RENFROW, MICHAEL D 588 SPRINGLAKE DR. PEARL, MS 39208 | 3/7/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1265 | $ 70,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 160 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44740 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | ROBINSON, LORI J. 280 NINTH AVE15B NEW YORK, NY 10001 | 5/24/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 20455 | $ 24,888.60 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 162 | RODRIGUEZ GONZALEZ, ANGEL A. 300 BLVD DE LA MONTANA BOX 646 SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18755 | $ 42,420.04 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | RODRIGUEZ, ANGEL A. 300 BLVD DE LA MONTANA BOX646 SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 18119 | $ 153,337.52 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 164 | SABIN, ANDREW 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 17021 | $ 352,116.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 165 | SALA-BOCCHECIAMP, RICHARD CALLE CALISTEMON NO.51 ESTANCIAS DE TTORRIMAR GUAYNABO, PR 00966-3166 | 8/30/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 98 | $ 500,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 166 | SAMUEL LEBRON OTERO AND MARGARITA CARDONA CRESPO CARR 348 #2835 MAYAGUEZ, PR00680 | 6/11/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 40781 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 167 | SANTAELLA, FIDEICOMISO  FAMILIA PO BOX 1917 MAYAGUEZ, PR00680 | 6/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46050 | $ 36,925.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | SANTANDER ASSET MANAGEMENT, LLC, ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT DOUGLAS BUCKLEY C/O KRAMER LEVIN NAFRALIS AND FRANKEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 5/25/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 22178 | $ 469,033,388.42* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 169 | SANTIAGO MARTINEZ, SONIA L URB BORINQUEN J1-A CALLE FRANCISCO OLLER CABO ROJO, PR 00623 | 5/18/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 37180 | $ 20,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 170 | SCHNEIDER, JUDITH A. 1350 N FORD ST APT 205 GOLDEN, CO 80403 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 27094 | $ 4,854.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 171 | SHEN T & TAMMY T LIU FAMILY TRUST UA07-21-2014 8318 SADDLEBACK LEDGE AVE. LAS VEGAS, NV 89147 | 3/27/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5048 | $ 15,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 172 | SIACA ESTEVES, JORGE MANUEL CALLE ATALAYA D8 URB. GARDEN HILL SUR GUAYNABO, PR 00966 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15409 | $ 65,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | SIACA ESTEVES, RAMON E.<br>PO BOX 9020179<br>SAN JUAN, PR 00902-0179 | 5/14/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15238 | $ 65,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 174 | SILVER POINT CAPITAL FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 108201 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.<br>CREDIT ADMIN<br>TWO GREENWICH PLAZA, 1ST FLOOR<br>GREENWICH, CT 06830 | 6/28/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 109561 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 176 | SLOTNICK , CARL S. & LINDA J.<br>7 PARKWAY DRIVE<br>ROSLYN HGTS, NY 11577 | 5/17/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 14138 | $ 20,099.44 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 177 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE,10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45743 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 178 | SPATZ, NAOMI<br>230 RIVERSIDE DRIVE, 14D<br>NEW YORK, NY 10025 | 3/23/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2064 | $ 54,857.40 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 179 | STIERHOFF, HAROLD F<br>110 WEE LOCH DR.<br>CARY, NC27511 | 3/19/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 3313 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 180 | STRUCTURES UNLIMITED INC<br>PO BOX 4105<br>MANCHESTER, NH 03108 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5838 | $ 100,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 181 | THE AGUSTÍN CAMACHO TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44048 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 182 | THE ALEJANDRO DUEÑO SOSA EDU TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44281 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 183 | THE ALICIA LOYOLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44228 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 184 | THE AQUINO SILVA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44265 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 185 | THE ARIAS GUARDIOLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44171 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 186 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44182 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 187 | THE BELTRÁN-PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45168 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 188 | THE CALDERÓN MARTÍNEZ EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 43371 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 189 | THE DRA. COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44957 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| 190 | THE ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44919 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 191 THE GARCÍA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44420 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 192 THE GRATACÓS WYS TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44879 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 193 THE GUBERN GARCÍA LIVING TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 39944 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 194 THE HAZEL BARRY RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45681 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 195 | THE HERTELL STUBBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44887 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 196 | THE JAIME A. TORRES VINCENTY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44306 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 197 | THE JOSE H BARREDO FREIRE RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 46500 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 198 | THE JULIO ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44911 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva

Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|--------------------|--------------------------------|
| 199 THE LIVING TRUST OF WILLIAM AND JEAN SMITH<br>31 SECOND STREET<br>STATEN ISLAND, NY10306 | 5/29/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 47073 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 200 THE LUISA ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44283 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 201 THE MARÍA DEL CARMEN PENA PLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44289 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 202 THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44776 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 203 THE MATOS TORRES TRUST<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44288 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 204 THE MÉNDEZ POMAR TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44902 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 205 THE MIRIAM LOYOLA FELICIANO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44908 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 THE MORALES RUZ TRUST,REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 41080 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 207 THE NESTOR AMADOR OYOLA RETIREMENT PLAN JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44092 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 208 THE ORTIZ RIVERA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44904 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 209 THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44922 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 210 THE RAFAEL A. ARIAS VALENTÍN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 23711 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 211 THE RODRÍGUEZ FAMILY EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44843 | Indeterminado* |
| Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 212 THE SALAFE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44915 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | | | | | |
|---|---|---|---|---|---|
| 213 THE VANDAVEM TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44192 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | | | | | |
|---|---|---|---|---|---|
| 214 THE YARELIS MATOS COLÓN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44291 | Indeterminado* |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

| | | | | | |
|---|---|---|---|---|---|
| 215 TOTTEN, MARY ELLEN 3010 GRAND BAY BLVD - UNIT452 LONGBOAT KEY, FL34228 | 3/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 1225 | $ 25,000.00 |

Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexagésimo tercera objeción colectiva
Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | UBS TRUST COMPANY OF PUERTO RICO AS ESCROW AGENT FOR VÍCTOR HERNÁNDEZ DÍAZ JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 44296 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 217 | ULRICH HAHN AND MARTHA HAHN ATTN: ULRICH HAHN 7020 72ND ST. GLENDALE, NY 11385 | 7/16/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 161489 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 218 | VELEZ, FRANCES RIOS PO BOX 9828 SAN JUAN, PR 00908-0828 | 8/24/2017 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 144 | $ 440,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 219 | VIGLIOTTI, ANTHONY 484949 PLUM TREE DR PLYMOUTH, MI 48170 | 4/3/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 4904 | $ 5,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 220 | WEBER, STEPHANIE PO BOX 112 HUSTISFORD, WI 53034 | 4/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 5529 | $ 25,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |

## Sexagésimo tercera objeción colectiva
### Anexo A: Titulares de bonos sin responsabilidad

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | WEISS, BURT M. 7430 CROMWELL DR. ST. LOUIS, MO 63105 | 3/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 2378 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 222 | WHITE, JIMMY D 120 SOUTH POINTE DR. STE C BYRAM, MS 39272 | 3/8/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 889 | $ 10,000.00 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 223 | YARELIS MATOS COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE,10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 45737 | Indeterminado* |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| 224 | ZIELEZNY, ZBIGNIEW H. & MARIA A. 50 STAHL RD APT 310 GETZVILLE, NY 14068 | 5/15/2018 | 17 BK 03283-LTS | El Estado Libre Asociado de Puerto Rico | 15523 | $ 86,733.80 |
| | Base para: La reclamación tiene la intención de formular la responsabilidad sobre la base de la supuesta titularidad de los Bonos de COFINA (Corporación del Fondo de Interés Apremiante) y, por lo tanto, busca recuperar los montos de los cuales el Estado Libre Asociado no es responsable porque las reclamaciones (1) se comprometieron y resolvieron de acuerdo con la Orden de Resolución y (2) se relevaron y descargaron de acuerdo con el Plan y la Orden Enmendada de Confirmación. | | | | | |
| | | | | | TOTAL | $ 3,761,095,458.83* |