# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

**FIRST MONTHLY FEE STATEMENT OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
MARCH 1, 2019 THROUGH MARCH 31, 2019**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*          May 16, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 501745

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>March 1, 2019 – March 31, 2019</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $1,414.00 |
| | |
| Interim Compensation for Professional Services (90%) | $12,757.59 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $35.10 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$14,175.10** |

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## FEE STATEMENT INDEX

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Date**
**Exhibit E**      **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**      **Explanatory Notes**

00373964

**EXHIBIT B**[2]

**SERVICES RENDERED BY**
**ESTRELLA, LLC**

**COMMENCING MARCH 1, 2019 THROUGH MARCH 31, 2019**

**TIME AND COMPENSATION BREAKDOWN**

| Partners | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 38.10 | $10,668.00 |
| Andrés J. Colberg | Partner; Admitted in 1999; Litigation | $260.00 | 0.5 | $130.00 |
| **TOTAL** | | | **38.60** | **$ 10,798.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Neysha Natal | Corporate Practice Leader; Admitted in 2006; Corporate. Commercial and Tax Law. | $220.00 | 14.10 | $3,102.00 |
| Enrique S. Enríquez | Associate; Admitted in 2017; Litigation | $160.00 | 1.5 | $240.00 |
| **TOTAL** | | | **15.60** | **$3,342.00** |

See End Note No. 2

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC COMMENCING
MARCH 1, 2019 THROUGH MARCH 31, 2019**

| Service | Cost |
|---|---|
| 1.      Photocopy (In-house) <br>        (50 pages × 10¢) | $26.80 |
| 2.      Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3.      PACER | $0.00 |
| 4.      Telephone | $0.00 |
| 5.      Teleconferencing | $0.00 |
| 6.      Binding | $0.00 |
| 7.      Meals | $0.00 |
| 8.      Travel - Hotel | $0.00 |
| 9.      Travel - Train | $0.00 |
| 10.    Travel - Taxi | $0.00 |
| 11.    Postage | $8.30 |
| 12.    Court Fees | $0.00 |
| **TOTAL** | **$35.10** |

00373964

**EXHIBIT A**[1]

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| Costs | 0.00 | $0.00 | $35.10 | $35.10 |
| Case Administration | 0.10 | $28.00 | $0.00 | $28.00 |
| Pleading Reviews | 27.10 | $7,588.00 | $0.00 | $7,588.00 |
| Relief from Stay/ Adequate Prot. | 0.50 | $140.00 | $0.00 | $140.00 |
| Meetings and Communications | 2.9 | $802.00 | $0.00 | $802.00 |
| Fee/ Employment Applications | 4.20 | $1,140.00 | $0.00 | $1,140.00 |
| Avoidance Action Analysis | 16.90 | $3,742.00 | $0.00 | $3,742.00 |
| General Litigation | 1.10 | $308.00 | $0.00 | $308.00 |
| Claims and Plan | 0.10 | $28.00 | $0.00 | $28.00 |
| Claims Administration and Obj. | 1.3 | $364.00 | $0.00 | $364.00 |
| **TOTAL** | **54.2** | **$14,140.00** | **$35.10** | **$14,175.10** |

See End Note No. 1

## **EXHIBIT D**[3]

**Time Entries for Each Professional by Date**

**See End Note No. 3**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090

estrellallc.com

|  |  |
|---|---|
| Invoice # | 501745 |
| Invoice Date: | March 31, 2019 |
| Current Invoice Amount: | $14,175.10 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/2019 | KCS | Avoidance Action Analysis<br>Complete draft of memo by Enrique relative to the statute of limitations and forward confirmation to Sunni Beville. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Avoidance Action Analysis<br>Complete draft of memo by Enrique relative to the statute of limitations and forward confirmation to Sunni Beville. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze  Notice of pro se Participation (General Obligation Bonds) Relative to DN4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Lawrence S. Jezouit. [DN5288], Angel B. Malave [5287], Marie M. Suatoni [5286], Robert S. Nowie [5285], Jose R. Lluch Garcia [5276], Peter Collotta [5275], James F. Leggett [5277], Sthephen Sussman [5278], Chanin Family Limited Partnership [5279], John Bergman [5280], Marie V. Krokar Trust [5281], Shahab Sheikholeslam [ 5282], Caroline Goodman [ 5283], Irvin J. Snyder [ 5284],  Irvin J. Snyder [ 5283], Caroline Goodman [5283], Shahab Sheikholeslam [ 5282] and Marie Krokar Trust [5281]. | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze  informative motion on [5292] | 0.10<br>280.00/hr | 28.00 |
| 03/04/2019 | KCS | Pleadings Reviews<br>Receive and analyze  Informative MOTION to inform Submitting the Proposed Order Denying the Urgent Motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to | 0.20<br>280.00/hr | 56.00 |

their Motion for Relief from Automatic Stay at DN5080 Urgent motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. filed by PUERTO RICO ELECTRIC POWER AUTHORITY (Attachment # 1 Exhibit A- Proposed Order) filed by Assured Guaranty Corp., et al.  [DN5292]

| | KCS | Pleadings Reviews | - | N/C |
| | | Receive and analyze  ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR MARCH 13, 2019. Omnibus Hearing set for 3/13/2019  09:30 AM (AST) will be held in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DN5311] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze  ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF MARCH 13-14, 2019, OMNIBUS HEARING.  [DN5312] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Mary B.C. Estabrook.  [5313], Jeffrey S. Winslow [5310], Mitchell F. Winslow [5309],  Encody Inc.  [5308], John Hover [5307], Douglas H. Malin  [5306], Allan and Carolyn David Living Trust [5305],  Anthony Patti  [5304], William F. Alex  [5303], Elsie Alex [5302], Steven B. Tucker  [5301], Nora Shang  [5300], Jacqueline Fennell and Robert Lee Fennell  [5299], Tammy T. Liu  [5298], Estate of Rose W. David  [5297],  Richard A. Suatoni  [5296], EDWIN RODRIGUEZ  [5295], Maria Del Rocio Badillo  [5294] and Richard D. Seifert  [5293]. | 280.00/hr | |
| 03/05/2019 | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by  Norman D. Baker Jr.  [ 5358], Peter Shanovich  [ 5357], Jeffrey Sellers [ 5356], Amilda J. Avila Virella  [ 5355], Nestor Rodriguez Marty  [ 5354], Robert J. Miller  [ 5353], Bradford C. Vassey  [ 5352], Jason Galbraith  [ 5351], John Shabato  [ 5350], Gerard Loev [ 5349], Marilyn Goldstein  [ 5348], Rose Minutoli.  [ 5346], Margaret M. Meath.  [ 5345], Wilodyne Bruce.  [ 5344], Joseph Keleher.  [ 5343], Deborah Milano.  [ 5342], Arturo Pico Vidal  [ 5341], Maureen Pacini,  [ 5339], Paul S. Cooper  [ 5340] and Angel A. Kock  [ 5338]. | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   3

| | KCS | Pleadings Reviews | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by  Louis Brinn  [ 5337], Valerie Moliterno [ 5336], Alvin Meyers  [ 5335], Jeffrey M. Whiting  [ 5334], Vincent J. Incopero  [ 5333],  Fred Westercamp Trust [ 5332], Matthew Himmelstein  [ 5331], Mani Ayyar  [ 5330], John Robert Bateman  [ 5329], Jean Spencer Trust  [ 5327], David J. Dreyfuss  [ 5326],  Renee Feit [ 5325], Warren Min  [ 5324], Bernard Goldstein  [ 5323], Gloria Goldstein [ 5322], Steven Rosen  [ 5321],  Izak Teller  [ 5320], Manuel Mendez Garcia  [ 5319], Moises Suarez  [ 5318], Lawerence Phillip Hamitton  [ 5317] and Joseph and Michele Gabai  [ 5316]. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze  ORDER DENYING 5080 Urgent motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. Signed by Magistrate Judge Judith G. Dein on 3/5/2019.  [DN5347] | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Kathleen V. Urbanski [5379], Anne Farley  [ 5378], Peter C. Hein  [ 5377], Theodore Japp  [ 5375], Robert Messer  [ 5374], Lawrence M. Adams  [ 5373],  Lee A. Lawrence  [ 5372], Bruce Carswell  [ 5371], Adam Duncan  [ 5370], Robert F. Schott  [ 5369], Arminda de Choudens Farraro  [ 5368], Boston Trust & Investment Management Company  [ 5367], Wendy Goodman Rev. Trust [ 5366], Bruce W. James  [ 5365], Jerry Pisecki  [ 5364], Paul D. Sheeler  [ 5363], Lynn Schrier-Behler  [ 5362], Steven Cohen  [ 5361], R.J. Hughes  [ 5360] and Robert B. Hughes  [ 5359]. | 280.00/hr | |

| | KCS | Pleadings Reviews | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze  Objection to Motion for Relief From Stay Under 362 [e] Related document:[5160] Motion for Relief From Stay Under 362 [e]. filed by Antonio Cosme-Calderon filed by Valerie Concepcion-Cintron on behalf of COMMONWEALTH OF PUERTO RICO.  [DN5380] (22 pgs.) | 280.00/hr | |

| | KCS | Fee/Employment Applications | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze  email correspondence to discussing new memos on billing with hiring counsel. | 280.00/hr | |

| 03/06/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze  Notice of Participation (General Obligation | 280.00/hr | |

Firm Tax ID:   66-0554116

Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Antonio Martin Cervera, pro se.  [DN5381],  Maria Teresita Martin [DN5382], Kenton B. Holm [DN5383], Ramona Fernandez , Rafael Fernandez [DN5388].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4521 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322) DN5222 - Response to Debtor's Objection to Claims (Number 44322) relative to DN4521- Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. M filed by COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5384] | 0.30<br>280.00/hr | 84.00 | |
| KCS | Pleadings Reviews<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4520 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478) DN5220 - Response to Debtor's Objection to Claims (Number 41478) relative to  DN4520 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Ri filed by COOPERATIVA DE AHORRO Y CREDITO DE RINCON filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5385] | 0.30<br>280.00/hr | 84.00 | |
| KCS | Pleadings Reviews<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4522 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705), filed by COFINA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., DN5221 - Response to Debtor's Objection to Claims (Number(s): 45705) relative to DN4522 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5386] | 0.30<br>280.00/hr | 84.00 | |

Firm Tax ID:  66-0554116

| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4519 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165) DN5241 - Response to Debtor's Objection to Claims (Number 34165) relative to DN4519.  [DN5387] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Receive and analyze  STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY THE PUERTO RICO FUNDS IN RESPECT OF COFINA BONDS relative to DN 5104 - Notice filed by COMMONWEALTH OF PUERTO RICO filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al.  [DN5389] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4411 - MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR filed by COFINA, DN 4490 - Response to Debtor's Omnibus Objection to Claims (Number 2112) filed by Francisco de A. Toro De Osuna relative to DN 4411 - MOTION Requestin Entry of Order Granting Objection and the relief therein filed by COMMONWEALTH OF PUERTO RICO filed by Francisco de A. Toro De Osuna filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN5391] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.40 | 112.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4410 - MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by RICARDO BURGOS VARGAS on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).  [DN5392] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4504 - Debtor's Omnibus Objection to Claims Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims, filed by (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., DN 5034 - Response to Debtor's Objection to Claims (Numbers 126061, 12856 and 141489) relative to DN 4504 - Debtor's Omnibus Objection to Claims Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims.  [DN5393] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims | 280.00/hr | |

FOMB | General                                                                                                    Page No.:   6

|     |     |     |     |     |
|-----|-----|-----|-----|-----|
|     |     | relative to DN 4506 - Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims filed by COFINA, DN 5114 - Amended Response to Debtor's Objection to Claims (Number 49548) relative to DN 4506 - Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims.  [DN5394] |     |     |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Debtor's Reply to Objection to Claims Relative to DN 4416 - MOTION Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5395] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4417 - MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5396] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4418 - MOTION Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5397] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4419 - MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5398] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Debtor's Reply to Objection to Claims Relative to DN4420 - MOTION Puerto Rico Sales Tax Financing Corporation's Sixteenth Omnibus Ojbection (Non-Substantive) To Duplicate Claims [DN5400] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Ruy Solis [5407], Rae Marie Dougan , William D. Dougan. [5406], Ulises Barros  [5405],  Maria Rosello  [5404], Devine Living Trust pro se.  [5402] and  Leon Klein [5401]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
|     | Receive and analyze  ORDER GRANTING [5376] MOTION to Withdraw Responses to Sixth and Twelfth Omnibus Objections to COFINA Claim Number 15428 Without Prejudice relative to [4943] Response to Debtor's Objection to Claims (Number 15428), Relative to  [4410] and (Ramirez, Marian).  [DN5408] | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.40 | 112.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze Fourth Interim Report on Fees and Presumptive Standards filed by Fee Examiner.  [DN 5409] (34 pgs.) | 280.00/hr |  |
| 03/07/2019 | KCS | Fee/Employment Applications | 0.10 | 28.00 |
|  |  | Analysis of Informative Motion of the Fee Examiner regarding procedures for attendance, etc. at March 13-14, 2019 Omnibus Hearing filed by Brady C. Williamson | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze  Notices of Participation (General Obligation Bonds) relative to DN 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, filed by Efrain Gonzalez Caro, pro se [DN5410], by Brady C. Williamson [DN5411], by Jorge L. Rosso, pro se [DN5412], and Kerry Brusca , Robert Brusca , Michael Brusca, pro se [DN5413]. | 280.00/hr |  |
|  | KCS | Meetings of and Communications | 0.20 | 56.00 |
|  |  | Receive and analyze  email from Sunni Beville relative to Exit Procedures. Meetings of and Communications with Creditors | 280.00/hr |  |
|  | KCS | Meetings of and Communications | 0.60 | 168.00 |
|  |  | Receive and analyze  email from Carol Ennis with First Fee Application for Brown and Rudnick. Meetings of and Communications with Creditors | 280.00/hr |  |
|  | ACT | Meetings of and Communications | 0.50 | 130.00 |
|  |  | Telephone conference with attorney Sunni Beville and attorney Kenneth Suria regarding billing and invoices. Meetings of and Communications with Creditors | 260.00/hr |  |
| 03/08/2019 | KCS | Pleadings Reviews | 0.50 | 140.00 |
|  |  | Analysis of Informative Regarding Participation in the March 13-14, 2019 Omnibus Hearing Relative to DN5312 Order filed by the followingCREDIT UNIONS WHO ARE CREDITORS IN THIS CASE [DN5440], Official Committee of Unsecured Creditors [DN5441], Ad Hoc Group of General Obligation Bondholder [DN5444], Ad Hoc Group of General Obligation Bondholders [5445], AUTONOMY CAPITAL (JERSEY) LP [DN5448], of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [DN5449], PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN5450], of Funeraria Shalom Memorial Inc and RAFAEL RODRIGUEZ QUINTANA and REINALDO VINCENTY PEREZ [DN5451], and The Financial Oversight and Management Board for Puerto Rico [DN5454]. | 280.00/hr |  |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Filed Motion to Inform participation in hearing of Brown Rudnick. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze  Notices of Participation (General Obligation Bonds) relative to DN 4784 Objection Omnibus Objection of (I) | 280.00/hr |  |

Firm Tax ID:  66-0554116

Financial Oversight and Management Board, filed by the following
pro se - Abe Levy [DN5415], by Caryl Komornik [DN5416], Shirley
Maria Antonucci, [DN5417], Louise Bentivegna [DN5418], Grace
Skidell [DN5419], Diane Kessler [DN5420], Ghassan N. Bader
[DN5420], Marie R Nagel [DN5422], Archie L. Devore [DN5423],
Hugo E. Kurtz [DN5424], Jose R. Mendez-Bonnin [DN5428],
Fideicomiso Plaza [DN5429], Maria T. San Miguel [DN5431],
Carmen M. Reyes Reyes [DN5432],  Eva Judith Viera [DN5442],
Donna Struletz [DN5443], Wayne Chisenhall [DN5443], and Many
Ayar [DN unassigned yet]

| | KCS | Meetings of and Communications<br>Receive analyze and edit Motion to Inform participation in Omnibus hearing from Sunni Beville for compliance with local bankruptcy. Meetings of and Communications with Creditors | 0.20<br>280.00/hr | 56.00 |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Analysis of Informative Regarding Participation in the March 13-14, 2019 Omnibus Hearing Relative to DN5312 Order filed by the following - Official Committee of Retired Employees of Puerto Rico [DN5414], The Financial Oversight and Management Board for Puerto Rico [DN 5425], AMBAC ASSURANCE CORPORATION [DN 5426], PBA Funds [DN 5427], Lawful Constitutional Debt Coalition [5430], of PEAJE INVESTMENTS LLC [DN5434], Assured Guaranty Corp. and Assured Guaranty Municipal Corp. [DN5436], Commonwealth Bondholder Group [DN5437], Common, wealth Bondholder Group [DN5438] and QTCB Noteholder Group [DN 5439]. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [5158] MOTION for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). Related document: [2716] Order. Signed by Judge Laura Taylor Swain on 03/08/2019. [DN5389] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and Analyze ORDER APPROVING STIPULATION [DN5389] STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY THE PUERTO RICO FUNDS IN RESPECT OF COFINA BONDS on [5104] Notice filed by COMMONWEALTH OF PUERTO RICO, filed by PR Funds. Signed by Judge Laura Taylor Swain on 03/08/2019. | 0.30<br>280.00/hr | 84.00 |
| 03/11/2019 | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) relative to DN 4784 - Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by pro se individuals  Alan DeFabbio [DN5470], RWK CS Trust [DN5471], Feliz Maldonado Rivera [DN5472], Susan McCormack [DN5473], Fred Winter | 0.40<br>280.00/hr | 112.00 |

[DN5474], Jules B. Lipow [DN5475], Edwin Corey [DN5475], Joseph Brita and Diane Sipics [DN5477], Herschel Clopper [DN5478], Cheryl Lawton and Kurt Gebauer [5479] and Carmel Esteves [5480].

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [5452] Eight Urgent Consented Motion for Further Extension of Deadlines regarding DN4443 - MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE. Responses/Oppositions due by March 15, 2019  and Reply due by March 22, 2019. Signed by Judge Laura Taylor Swain on 3/11/2019. [DN5458]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) relative to DN 4784 - Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by pro se individuals - Fanny Kobrin & Nathan Kobrin JT Ten [DN 5459], John Pollak & Nancy Crowfoot JT Ten TOD [DN 5460], William Earl and Marlene N. Lansford Rev. Trust Agent 2016 [DN5461], Francisco A. Fernandez Martinez [DN5461], Rosario Cafaro [DN5461], Edward Barbour [DN5464], Bruce Wiederspiel [DN5465], Barbara Daniels and Timothy Daniels [DN5466], Fred A. Gregory [DN5467] and Howard Elconin [DN5468]. | 0.40<br>280.00/hr | 112.00 |
| 03/12/2019 | KCS | Pleadings Reviews<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals -  G.R. y Asociados, S.E. [DN5523], Eleanor Feigenbaum [DN5524], Jean Foschetti [DN5525], Arlene H. Doroszka [DN5526], Craig Kurtz [DN5527], Joel Barry Brown [DN5528], Ethel Alvarez [DN5529], Carmen I. Garcia Pacheco [DN5530], Duncan M. Hall [DN5531], Ute Dienstbach [DN5532], Hilda Izquierdo [DN5533], Edward Shelton [DN5534], Lawrence Solomon [DN5535], David Berrong [DN5536], Isroff Family LLC [DN5537], Sheila Wolf [DN5538], Michael Bowhay [DN5539], John Michael Wolstencroft [DN5540], linda B. Handlesman [DN5541] and Rufo E. Gonzalez Rosario [DN5542]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals  James J. Armstrong [DN5543], Maritza Maldonado [DN5544], Jan Valentine [DN5545], John J. | 0.40<br>280.00/hr | 112.00 |

FOMB | General                                                                 Page No.:   10

Trombadore [DN5546], Marlene S. Stein [DN5547], Adrien
Coblentz [DN5548], John Ferman [DN5549], Sandra K. Chang
[DN5550], David M. Christensen [DN5551], Roslyn Manor
[DN5552], Miriam Z. Held [DN5553], Moneer Hindi [DN5554],
Robert F. Schott [DN5555], Natalie Jacobs [DN5556], Bruce
Brilliantine [DN5557], Konstantin W. Zois [DN5558], Sheila A.
Binkley [DN5559], Maryanne Cannilla [DN5560], Coop Las
Piedras [DN5561] and William Weiss [DN5563].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals - MCT Limited Partnership [DN5564], Charles Muhando [DN5565], Betty Feit [DN5566], Myron Finkel [DN5567], Mauricio Mandalaovi [DN5568], Rona Iris Rothman [DN5569], William Schimel [DN5570] and Michael Zaretsky [DN5571]. | | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals  Leo T. Delaney [DN5503], James D. Holt [DN5504], James P. De Franco [DN5505], Knope Family Trust [DN5506], Sybil Feder and Mel Feder [DN5507], Edward F. Aul Jr. [DN5508], Charlotte Winkler Rev Trust DTD [DN5509], Sven Comas del Toro [DN5510], Maxwell Keith Trust [DN5511], Lawrence Russo [DN5512], Martin L Frank [DN5513], Carol A. Kline [DN5514], Gary S. Pfisterer [DN5515], Phyllis Gutfleish [DN5516], Myrta Lopez Molina [DN5517], Donald H. Moskin Trust Acct. [DN5518], Irene G. Brown [DN5519], Dennis Thompson [DN5520], RCG PR Investmenrs LLC [DN5521] and Jeffrey L. Ostroff [DN5522]. | | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals - Alfonso Enrique Sabater and Yvonne Baerga Varela [DN5483], Luis Baerga and Josegfina Varela Gonzalez [DN5484], Cordelia Medina [DN5485], Laura Medina [DN5486], David C. Medina [DN5487], Gladys Smith [DN5488], Ellen Scully and Brian Scully [DN5489], Marsie Chaiken and Marvin Chaiken [DN5490], Linda Rosin [DN5491], Bonnie Gossels [DN5492], Thomas E. Feltgen [DN5493], Elaine Gossels [DN5494], Charles Bordin [DN5495], Seymour Lukin [DN5496], Maryann Dusza [DN5497], Serle and Company [DN5498], Joseph Koory [DN5499], Carlo Solomon [DN5500], Matthew Olian [DN5501] and The McKenzie Family Trust [DN5502]. | | 0.40<br>280.00/hr | 112.00 |
| KCS | Fee/Employment Applications<br>Receive and analyze Response to Motion relative to Fee examiner's 4th Interim Report on Presumptive Standards Motion on Professional Fees and Expenses at DN5409. [DN5572] | | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation from the following pro se individuals - Eva Maria Toerey-Curvino [DN5573], Rose Zaretsky [DN5574], Irvin Christensen [DN5575], Myrna Y. Soto Torres [DN5576], Steven M. Oursler [DN5579], and Luis I. Figueroa Adorno [DN5583], | | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Receive and analyze Order regarding the Toro de Osuna Rodriguez Matter - Order directing the filing of translated certified copy of DN 4490 by 3/39/19 [DN5577]. | 280.00/hr |  |
| KCS | Pleadings Reviews<br>Receive and Analyze Supplementl Motion to Inform regarding attendance at March 13-14 Hearing by PR Fiscal Agency and Financial Advisory Board [DN5596] and on DN 5595. | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico with 4 attachments.  [DN5580] (55 pgs) | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Affidavit Submitting  Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico in support of DN 5580 MOTION on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Puerto Rico with 10 Attachments. [DN5581] (302 pgs of exhibits) | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Declaration of G. Alexander Bongartz Pursuant to L.R. 3007-1(a) is support of  DN5580 Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors.  [DN5582] | 0.40<br>280.00/hr | 112.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation with attachments filed by Puerto Rico Sales Tax Financing Corporation (COFINA).  [DN5584] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Committee of Unsecured Creditors [DN5586] and Supporting Declaration of Alberto J.E. Aneses Negron Pursuant to L.R. 3007-1(a) [DN5587] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Informative Motion submitting Revised proposed Order Awarding Fourth Interim Compensation filed by Brady C. Williamson [DN5591] (27 pgs) | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   12

| | | | | |
|---|---|---|---|---|
| | | Objections to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico and Requesting Related Relief in support of DN 5580 Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, DN5586 Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors with attachment filed  Official Committee of Unsecured Creditors. [DN5589] (39 pgs) | | |
| | KCS | Pleadings Reviews<br>Receive and analyze Joint motion regarding Scheduling of Discovery and Briefing relative to the Motion of Certain Creditors of the E.R.S. of PUERTO RICO for relief from Automatic Stay filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN5600] | 0.10<br>280.00/hr | 28.00 |
| 03/13/2019 | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors with attachments, filed by the following pro se individuals - Radames Ruiz Velez [DN5602], Lorraine Silverstein [DN5603], Mabel C. Brown [DN5605], Alan R. Brown [DN5606], Angel Miguel Ezquerro Preciado [DN5607], Jose M. Bonnin Loubriel [DN5608], Edwin Maldonado Santiago [DN5609], Herminio Perez Garcia Angeles [DN5610], Molina Iturrondo [DN5611], Edmund K. Harding [DN5612], Arnold C. Lewis [DN5613], Gunther G. Glaser [DN5614], Rex C. Link [DN5615], Sheldon Bender [DN5616], Michael Franceschini [DN5617], Yahya Moadel [DN5618], Sheron Abela [DN5619], Laurie B. Goldstein Rev. Trust [DN5620], Judith Elias [DN5621], Paddock Investment Trust [DN5622], Alyson H. Glassman Trust [DN5623], David J. Gaynor [DN5624], Ivonne Laborde Negron [DN5625] and, Robert H. Kullas [DN5626]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Order Granting [5597] allowing David Ball to appear pro hac vice as filed by Canyon Capital Advisors, LLC, Et al. [DN 5601] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by Miriam Sanchez Lebron. [DN 5627] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Claims and Plan<br>Receive and analyze Joint motion to Clarify Transfer of Claim in [4970] Motion to Inform filed by AmeriNational Community Services, LLC filed by meriNational Community Services. [DN | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   13

5628]

| 03/14/2019 | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Milagros Loubriel [DN5657], Yazmin Jove Medina and Jose R. Femenias Alvarez [DN5658], Richard M. Villastrigo [DN5659], Bernard Pearlman [DN5660], Manu R. Shah & Chinta M. Shah & Rushabh M. Shah JT/ WRCS [DN5661], Helen Elaine LaFoe [DN5662], Saul M. Levy [DN5663], Zui Shamam [DN5664], Mabel C. Brown [DN5665], Craig S. Hurovitz [DN5666], Susan Sasser and John Sasser  [DN5667], Naomi S. Marrow [DN5668], Rick A. Evans [DN5669], by Paul B. Marrow [DN5670], Richard Hisey [DN5671], Allegra Natt [DN5672], Rhoda Tucker [DN5673], Ernest Tarmin [DN5674], Raymond J. Troiani [DN5675] and Roy Chesseri [DN5676]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Susan Gordon [DN5677], Richard Burack [DN5678], Richard Petersen [DN5679], Flor Zayas de Navarro [DN5680], Richard Candella [DN5681], Grekory Equipment Corp. [DN5682], Elizabeth Sickelco [DN5683], Paul Viditch [DN5684], Leslie Taub [DN5685], Bonney Goldstein Rev. Trust [DN5686], Encody Inc. (Revised) [DN5687], M L Handley [DN5688], Rose Nathanson [DN5689], Lois Ross [DN5690], Daniel W. Schwartz [DN5691], Alan R. Koss Rev. Trust [DN5692], David Hildes [DN5693], Barry Adelman [DN5694], Karie Dunks [DN5695] and  Matthew Zucker [DN5696]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Joseph Botticello [DN5697], and Celia Fernandez de Gutierrez and Joaquin Fernandez Gutierrez [DN5698]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH COMPENSATION PERIOD | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

FROM JUNE 12 THROUGH SEPTEMBER 30, 2018. [DN5655].

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze Adversary case 19-00028 Declaratory judgment Complaint by COOP A/C VEGABAJENA against Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor [DN5656]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Miguel Pomales Castro [DN5631], Richard Tracy [DN5632], Kenneth Cogliano [DN5633], Lewis L. Claffey [DN5634], Craig Ashinoff [DN5636], KDR LLC [DN5637], Jayne Jacoby [DN5638], Angel Blanco Bottey [DN5639], Veronica M. Branch [DN5640], Herbert J. Mendelson [DN5642], Edwin Vargas Velazquez [DN5643], Helene Mendelson Revocable Trust [DN5644], Sherry Scher [DN5645], Griselle Hernandez [DN5646], Raul Ramirez [DN5647], Manuel B. Martinez Giraud [DN5648], Laboratorios Ramirez, Inc. [DN5649], Thomas Garuccio [DN5650], Linda S. Meyers [DN5651] and Steven Della Salla [DN5652]. | 1.10<br>280.00/hr | 308.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Motion for Relief from Stay  to continue lawsuit against the PR Department of Labor, filed by Pedro E. Carbonera-Pardo, pro se. [DN5699], and how it affects the SCC claims. Relief from Stay/Adequate Protection Proceedings. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Relief from Stay/Adequate Prot<br>Receive and analyze Debtor's Urgent Motion relative to the the scheduling of discovery and briefing in connection with  the Motion for Relief of Stay of Certain Secured Creditors of the E.R.S of the Government of the Comm. of Puerto Rico [DN5702]. Relief from Stay/Adequate Protection Proceedings. | 0.20<br>280.00/hr | 56.00 |
| 03/15/2019 | KCS | Avoidance Action Analysis<br>Receive and analyze  email from Angela Papalaskaris relative to qualified immunity of GBD official research. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze  email from Carol Ennis with First Fee Application for Brown and Rednick and file the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Fee/Employment Applications<br>Receive and analyze  our billing and forward to Sunni Beville for feedback. | 1.30<br>280.00/hr | 364.00 |
| | NNC | Avoidance Action Analysis<br>Initial legal research and analysis requested by Angela | 3.00<br>220.00/hr | 660.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                     Page No.:  15

Papalaskaris , Esq. regarding qualified immunity for Government
Development Bank (GDB) former officials and/or agents.

| 03/18/2019 | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - William A. Rogato [DN 5738], Doris Fazio [DN 5739], Robert J. Welsch [DN 5740], Susan D. Lewis [DN 5741], Susan D. Lewis [DN 5742], Harold Gonzalez Rosario [DN 5744], Mary E. Arnold and Robert Arnold [DN 5745], Stephen Bittel [DN 5746], Frederick Silberstein [DN 5747], Larry Weiner [DN 5748], Sheryl Ring and Kenneth Ring [DN 5749], Robert R. Collins Revocable Trust [DN 5750], Barbara Tuck [DN 5751], Angel Rivera Torrales [DN 5752], Second Bridge Capital RMBS Fund I [DN 5753], William Goldschmidt [DN 5754], Anthony Demaio [DN 5755], James D. Fornari [DN 5756], Paul K. Hoffman [DN 5757] and Robert Saland [DN 5758]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Edward Reiner [DN 5759], Richand Perskin [DN 5760], Betsy Cohn [DN 5761], Onally Chinwala [DN 5762], James L. Jarrard [DN 5763], Shafia Chinwala [DN 5764], Jose F. Quinones Soto [DN 5765], Alan Friedman [DN 5766], Barbara K. Snyder [DN 5767], Cherryl Foreman and Joseph Foreman [DN 5768], Allan C. Rabinowitz [DN 5769], Joan Lipsig [DN 5770], Larry S. Grodjeski [DN 5771], Elliott K. Bryer [DN 5772], Lester Pedell [DN 5773], and Ramon Luis Morales Maldonado [DN 5774]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  William A. Rogato [DN 5738], Doris Fazio [DN 5739], Robert J. Welsch [DN 5740], Susan D. Lewis [DN 5741], Susan D. Lewis [DN 5742], Harold Gonzalez Rosario [DN 5744], Mary E. Arnold and Robert Arnold [DN 5745], Stephen Bittel [DN 5746], Frederick Silberstein [DN 5747], Larry Weiner [DN 5748], Sheryl Ring and Kenneth Ring [DN 5749], Robert R. Collins Revocable Trust [DN 5750], Barbara Tuck [DN 5751], Angel Rivera Torrales [DN 5752], Second Bridge Capital RMBS Fund I [DN 5753], William Goldschmidt [DN 5754], Anthony Demaio [DN 5755], James D. Fornari [DN 5756], Paul K. Hoffman [DN 5757] and Robert Saland [DN 5758]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Case Administration<br>Receive and analyze Order Granting [5715] Ninth Urgent Consented Motion for Further Extension of Deadlines relative to [5458] Order Granting Motion. Related document - [4443] Motion Requesting Payment of Administrative Expense Claim of Post-Petition Lease Payments. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Lora G. Rosner [DN 5718], Jonathan Fish [DN 5719], Lois J. Doan [DN 5720], Otis Doan, Jr. [DN 5721], Vivian Hile Trust [DN 5722], Joseph T. Lowery [DN 5723], John Puskac [DN 5724], Kenneth Boyd [DN | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 5725],Timothy J. Lyons [DN 5726], James & EL Bartlett [DN 5727], Juan J. Delgado [DN 5728], Lawrence Trust [DN 5729], Ronald R. Plano [DN 5730], Sara Quinones Irizarry [DN 5731], Fisher Investment [DN 5732], Joyce Brown [DN 5733], Scott Corin [DN 5734], Richard Bell [DN 5735], Sharon Bergel [DN 5736] and Ariel Siegel [DN 5737]. |  |  |
|  | NNC | Avoidance Action Analysis<br>Continue with legal research and analysis referred by Mrs. Angela Paparaski, Esq. regarding qualified immunity of Government Development Bank (GDB) officers and/or agents. analyze ing exceptions to the immunity, discretionary actions, exculpation figure, among other legal topics related. | 6.50<br>220.00/hr | 1,430.00 |
| 03/19/2019 | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities- Schiffer Living Trust [DN5846], Sandra Rosenbouch and Robert Rosenbouch [DN5847], Lois Feldman [DN5848], Alan Stevens [DN5849], Howard D. Haft [DN5850], Israel Cohen [DN5851], Estate of Arthur M. Huss [DN5852], Kenneth Loss and Beverly J. Loss [DN5853], Betty Sayburn [DN5854], Esther Klitnick [DN5855], Vivian Barna and Eva Barna [DN5856], MaryAnne Scardino [DN5880], Melvin Eisenberg [DN5881], Ernest Tornincasa [DN5882], David B. Comroe,  [DN5883], Robert W. Scisco, Jr. [DN5884], Carol E. Matula [DN5885], Tai-Ann Ma [DN5857], M.T. Rockers [DN5858] and Barbara J. Tucker [DN5859]. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Robert C. Huberty [DN5860], Jill Bracco and Salvatore Bracco [DN5861], John P. Day [DN5862], Emily Leung [DN5863], John Edward Blanco [DN5864], Harold Abrams [DN5865], Qiao Yan [DN5866], Brian R. Wright [DN5867], Robert L. Wise [DN5868], Neil Vander Groef [DN5869], Therese Gennawey [DN5870], Betty W. Martin [DN5871], Suzanne LaCroix Robinson [DN5872], Eugene Mancuso [DN5873], MaryAnne Scardino [DN5874], Donna R. Lerner and Jeffrey P. Lerner [DN5875], Carole Abrams [DN5876], Walter B. Ratliff [DN5878], Henry C. Callihan, Jr. [DN5879] and Paul Brotman [DN5886]. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Carol E. Matula [DN5888], Allan Herzog [DN5889], Douglas R. Sayer [DN5890], JM Dyer Jr [DN5892], Elaine Kamsler [DN5893], Carol Klenfner [DN5894], Sherry L. Yeary [DN5895], Elizabeth Towle [DN5896], Ann Marie Sarno and Paul Sarno [DN5897], Elizabeth Towle [DN5896], Caren Linden [DN5898], Sidney Adlerstein [DN5899], Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman [DN5900], Denis A. Krusos [DN5901], Arlene Caine [DN5902], Lawrence S. Marden [DN5903], Gary A. Foote [DN5904], Debra Wasyl [DN5905], Harvey Richman [DN5906], Timothy S. Wade [DN5907] and Jack Melnick [DN5908]. | 0.40<br>280.00/hr | 112.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                    Page No.:  17

| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Diana Melnick [DN5909], Robert Solomon [DN5910], Ramesh R. Desai [DN5911], David J. Owens [DN5912], Lindsey Family Trust [DN5913], Scott D. Simmons [DN5914], Constance Klein and Lloyd Klein [DN5915], William T. Vetterling [DN5918], William G. Troy [DN5919], Robert Hirst [DN5921], Stanley M. Sussman [DN5922], Theresa P. Patella [DN5923], Barbara J. Margolia and Arthur S. Margolia [DN5924], Helen K. Tracy [DN5925], Thomas Moraca [DN5926], Julio H. Sepulveda Ramos [DN5927], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928] and Judith Ann Bacon [DN5928]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Laurence Baker [DN5929], Allan W. Kreider [DN5930], Joan Wiesen [DN5931], Lisa L. Keane [DN5932], Bertram G. Neiterman [DN5933] and Joseph Izzo [DN5935]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Deborah H. Gordon [DN5826], Frank Koval & Fern Burch Living Revocable Trust [DN5827], Sheryl Manning [DN5828], Marlene Gallagher [DN5829], Patricia Lynch [DN5830], The Jain Family Trust [DN5831], Rona D. Comroe and David B. Comroe [DN5832], Ira Kronenberg [DN5833], John J. LaGrua [DN5834], Steven Glassman [DN5835], Elaine Gossels [DN5836], Selig Levine [DN5837], Bonnie Gossels [DN5838], Steven Lander [DN5839], William R. Stockman [DN5840], Donna Cinelli as TTEE of the Donna Cinelli Trust U/A DTD, [DN5841], Harriet Yomtov and Benson Yomtov [DN5842], Michael J. Remillard [DN5843], Michael A. Wolridge [DN5844] and Barbara Corwin [DN5845]. | 280.00/hr | |
| | KCS | Fee/Employment Applications | 0.50 | 140.00 |
| | | Draft Notice of Filing First Interim Fee Application. | 280.00/hr | |
| | NNC | Avoidance Action Analysis | 4.60 | 1,012.00 |
| | | Final legal analysis of qualified immunity, its recent developments, and analyze  of former PR Bills analyzing the immunity figure. In addition, preparation of an Outline with legal findings. | 220.00/hr | |
| 03/22/2019 | ESE | Avoidance Action Analysis | 1.20 | 192.00 |
| | | Analyze previous Memorandum provided to client, research for statutes and caselaw related to differences between action for nullity and action for rescission and email to attorney Rosa Sierra on results. | 160.00/hr | |
| | KCS | Fee/Employment Applications | 0.20 | 56.00 |
| | | File Fee Application of January 2019. | 280.00/hr | |

Firm Tax ID:  66-0554116

| | KCS | Fee/Employment Applications | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Finalize draft of Fee application of January 2019. | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Telephone call with client - Carol Ennis - concerning work to be done in April. | 280.00/hr | |
| | KCS | Pleadings Reviews | 1.00 | 280.00 |
| | | Receive and analyze relative to pro se notices of participation ** by the client [DN5984] (128 pgs.) | 280.00/hr | |
| | ESE | Fee/Employment Applications | 0.30 | 48.00 |
| | | Receive and analyze  e-mail from Rosa Sierra regarding statute of limitations in relation to Fraudulent Transfer of Securities under Puerto Rico Laws. | 160.00/hr | |
| 03/25/2019 | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Draft email with preliminary research on GBD officers being amenable to suit. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (68 pages). [DN5992] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and analyze  email from Carol Ennis relative to pleading certain payment in avoidance/preference actions.  Reply to the same. | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze  email from Carol Ennis relative to issuance of summonses and reply to the same. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) (Attachment - # 1 Proposed Order) [DN5997] (23 pgs). | 280.00/hr | |
| 03/26/2019 | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Order granting Ninth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6009] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion Informing Participation on April 1 hearing by Unsecure Creditors' Committee. [DN6006] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Eighth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6007] | 280.00/hr | | |
| KCS | Pleadings Reviews | 0.10 | 28.00 | |
| | Receive and analyze Amended Motion Informing Participation on April 1 hearing by FOMB. [DN6008] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Seventeenth Omnibus Objection to duplicate debtor bond claims. [DN6014] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Tenth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6010] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Eleventh Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6011] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Sixteenth Omnibus Objection to duplicate debtor bond claims. [DN6012] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Eighteenth Omnibus Objection to deficient debtor bond claims. [DN6015] | 280.00/hr | | |
| KCS | Pleadings Reviews | 0.10 | 28.00 | |
| | Receive and analyze Motion Informing Participation on April 1 hearing by Robert Gordon. [DN6016] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.30 | 84.00 | |
| | Receive and analyze Orders granting Objections to deficient debtor bond claims of UBS, Travelers, DR Contractors, Levy Inc., Exel Gas & Foodmart. [DN6017, 6018, 6019, 6020, 6021, 6022, 6023, 6024, 6026, 6027, 6028, 6029, 6030, 6031, 6032 and 6033] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Sixth Omnibus Objection to deficient debtor bond claims. [DN6036] | 280.00/hr | | |
| KCS | Claims Administration and Obje | 0.10 | 28.00 | |
| | Receive and analyze Order granting Twelfth Omnibus Objection to duplicate debtor bond claims. [DN6037] | 280.00/hr | | |
| KCS | Pleadings Reviews | 0.10 | 28.00 | |
| | Receive and analyze Motion Informing Participation on April 1 hearing by Bruce Bennet. [DN6038] | 280.00/hr | | |
| KCS | Pleadings Reviews | 1.00 | 280.00 | |
| | Receive and analyze Pro Se Notices of Participation Received by the Court. [DN6013] (155 pages)Part 1. | 280.00/hr | | |
| KCS | Pleadings Reviews | 1.00 | 280.00 | |
| | Receive and analyze additional  Pro Se Notices of Participation Received by the Court. [DN6025] (155 pages)Part 2. | 280.00/hr | | |

Firm Tax ID:  66-0554116

FOMB | General                                                                    Page No.:   20

| | KCS | Pleadings Reviews | 1.00 | 280.00 |
|---|---|---|---|---|
| | | Receive and analyze third batch of Pro Se Notices of Participation Received by the Court. [DN6034] (157 pages) Part 3. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze forth batch of Pro Se Notices of Participation Received by the Court. [DN6035] (58 pages)Part 4. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion Informing Participation on April 1 hearing by FOMB (Marini). [DN6040] | 280.00/hr | |
| 03/27/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze motion to inform oparticipation on the April 1, 2019 hearing by the PR Funds. [DN 6048]. | 280.00/hr | |
| | KCS | Claims Administration and Obje | 0.10 | 28.00 |
| | | Receive and analyze Order granting [4418] Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. [DN 6051]. Claims Administration and Objections | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order grantin [6039] Motion requesting extension of time (14 days, until April 11, 2019  days) EXTENDING DEADLINES UNDER ORDER SCHEDULING BRIEFING filed by COMMONWEALTH OF PUERTO RICO. Related document: [5699] Motion for Relief From Stay Under 362 [e]. [DN 6050]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING [4419]  Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN 6053]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING [4506] Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. [DN 6056]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING [4519 and 4520] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claims No. 34165 and 41478). [DN 6057 and 6058]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order GRANTING [4521 and 4522] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322 and 45705) [DN 6059 and 6060]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING [6041] TENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES. Responses/Oppositions due by 4/4/2019 . Reply due by 4/11/2019. [DN606]. | 280.00/hr | |
| | KCS | Pleadings Reviews<br>Receive and analyze Order REGARDING PROCEDURES FOR APRIL 1, 2019 HEARING. Signed by Magistrate Judge Judith G. Dein on 03/27/2019. [DN6061]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Meetings of and Communications<br>Telephone conference with Carol Ennis relative to conference call with the US Trustee regarding payment of adversary proceedings filing with advance funds from Promesa fees pending. Meetings of and Communications with Creditors | 0.20<br>280.00/hr | 56.00 |
| | KCS | Meetings of and Communications<br>Receive and analyze  email correspondence with Carol Ennis relative to Declaration for Payment of fees. Meetings of and Communications with Creditors | 0.20<br>280.00/hr | 56.00 |
| 03/28/2019 | KCS | Pleadings Reviews<br>Receive and analyze RESPONSE to Motion Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a). Relative to [5997] Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board.  [DN6073] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Participation (General Obligation Bonds) Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 [DN6073] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Aida A. Cruz Vidal, Hilda Hernandez De Saavedra, Taejo Kim, Kenneth M. Prohoniak, Maria A. Nazario, Rafael Ocasio-Esteban, Edwin Maldonado Santiago, Anna Elias, Jeffrey Shakin, William Shakin Irrevocable Trust, ICBC Financial Services LLC., The Damast Family Trust, Abraham Damast Trust. | 0.50<br>280.00/hr | 140.00 |

Firm Tax ID:   66-0554116

[DN6069] (62 pgs.)

| | | | | |
|---|---|---|---|---|
| | KCS | Meetings of and Communications<br>Telephone call to US Trustee to schedule conference call relative to conference call with Brown Rudnick and left message to call back. Meetings of and Communications with Creditors | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers- Ernesto L. Ramirez, Lucila Vega Garcia, Rosa E. Lespier, Ernesto L. Ramirez.  [DN6079] | 0.10<br>280.00/hr | 28.00 |
| 03/29/2019 | KCS | Meetings of and Communications<br>Telephone conference with U.S. Trustee Monsita Lecaroz and discussed the issue regarding the thousands of adversary proceedings to be filed and the fee issue to cover the costs. Meetings of and Communications with Creditors | 0.40<br>280.00/hr | 112.00 |
| | KCS | Meetings of and Communications<br>Receive and analyze  email from Carol Ennis inquiring about the process.  Telephone call with client concerning the same and advised of restul of conversation with the US Trustee.  Draft email to Carol Ennis advising outcome of the call. Meetings of and Communications with Creditors | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze motions to allow the following appear PHV - Jennifer L. Jones [DN6085] and Brandon C. Clark [DN6084] filed by the FOMB. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze notice of participation from the following pro se individuals or entities - Ernesto L. Ramirez, Lucila Vega Garcia, Rosa E. Lespier, Ernesto L. Ramirez. [6079] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze notice of participation from the following pro se individuals or entities - Maria M. Gonzalez Guzman. [6082] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze REPLY to Response to Motion of Official Committee of Unsecured Creditors in Support of Urgent Motion for Order, Under Bankruptcy Code Sections 105(a) And 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures With Respect to Disclosure of Avoidance Actions to Be Asserted By Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) Relative to 5997 Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, | 0.20<br>280.00/hr | 56.00 |

FOMB | General

|  |  |  | | |
|---|---|---|---|---|
|  |  | Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board. [6081] |  |  |
|  | KCS | Pleadings Reviews | 0.20 280.00/hr | 56.00 |
|  |  | Receive and analyze ORDER GRANTING [5997] Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Boar filed by Official Committee of Unsecured Creditors. Section 926 Motion due by 4/12/2019 at 5:00 PM (AST). Hearing on Motion set for 4/24/2019 at 9:30 AM  (AST) at Clemente Ruiz Nazario Building before Judge Laura Taylor Swain. [6086] |  |  |
|  | KCS | Meetings of and Communications | 0.20 280.00/hr | 56.00 |
|  |  | Receive and analyze email sent by Sunni Beville to UST Monsita Lecaroz relative to payment of fees.  Meetings of and Communications with Creditors |  |  |
|  |  | For professional services rendered | 54.20 | $14,140.00 |

ADDITIONAL CHARGES  

|  |  |  | Qty/Price |  |
|---|---|---|---|---|
| 03/15/2019 | KCS | Copy cost for First Interim Application of Brown Rudnick LLP, Claims Counsel To The Financial Oversight and Management Board, Acting Through Is Special Claims Committee, For Professional Compensation and Reimbursement of Expenses For The Ffifth Interim Fee Period    From November 28, 2018 through January 31, 2019, to to be notified to the Puerto Rico's Department of Treasury. | 268.00 | 26.80 |
|  |  |  | 0.10 |  |
| 03/15/2019 | KCS | Postage for First Interim Application of Brown Rudnick LLP, Claims Counsel To The Financial Oversight and Management Board, Acting Through Is Special Claims Committee, For Professional Compensation and Reimbursement of Expenses For The Ffifth Interim Fee Period    From November 28, 2018 through January 31, 2019, to to be notified to the Puerto Rico's Department of Treasury. | 8.30 | 8.30 |
|  |  |  | 1.00 |  |

| | |
|---|---|
| Total costs | $35.10 |
| **Total amount of fees and costs** | $14,175.10 |
| TOTAL AMOUNT OF THIS INVOICE | **$14,175.10** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrés  Colberg | 0.50 | 260.00 | $130.00 |
| Enrique S. Enriquez | 1.50 | 160.00 | $240.00 |
| Kenneth C. Suria | 38.10 | 280.00 | $10,668.00 |
| Neysha  Natal | 14.10 | 220.00 | $3,102.00 |

Firm Tax ID:   66-0554116

FOMB | General

Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501505 | February/28/2019 | $26,761.00 | $26,761.00 |

| | |
|---|---|
| Total  A/R Due | $49,845.26 |
| Total Amount of This Invoice | $14,175.10 |
| Total Balance Due | $64,020.36 |

Firm Tax ID:   66-0554116

# EXHIBIT E[3]

**Time Entries for Each Professional Sorted by Task Code**

**See End Note No. 3**

00373964



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 501745 |
| Invoice Date: | March 31, 2019 |
| Current Invoice Amount: | $14,175.10 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

_Case Administration_

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 03/18/2019 | KCS | Review/analyze | Receive and analyze Order Granting [5715] Ninth Urgent Consented Motion for Further Extension of Deadlines relative to [5458] Order Granting Motion. Related document - [4443] Motion Requesting Payment of Administrative Expense Claim of Post-Petition Lease Payments. | 0.10 280.00/hr | 28.00 |
| | SUBTOTAL: | | | 0.10 | 28.00 |

_Pleadings Reviews_

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 03/01/2019 | KCS | Review/analyze | Receive and analyze  Notice of pro se Participation (General Obligation Bonds) Relative to DN4784 Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Lawrence S. Jezouit. [DN5288], Angel B. Malave [5287], Marie M. Suatoni [5286], Robert S. Nowie [5285], Jose R. Lluch Garcia [5276], Peter Collotta [5275], James F. Leggett [5277], Sthephen Sussman [5278], Chanin Family Limited Partnership [5279], John Bergman [5280], Marie V. Krokar Trust [5281], Shahab Sheikholeslam [ 5282], Caroline Goodman [ 5283], Irvin J. Snyder [ 5284],  Irvin J. Snyder [ 5283], Caroline Goodman [5283], Shahab Sheikholeslam [ 5282] and Marie Krokar Trust [5281]. | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | Receive and analyze  informative motion on [5292] | 0.10 280.00/hr | 28.00 |

| 03/04/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|

Receive and analyze  Informative MOTION to inform Submitting the Proposed Order Denying the Urgent Motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay at DN5080 Urgent motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. filed by PUERTO RICO ELECTRIC POWER AUTHORITY (Attachment # 1 Exhibit A- Proposed Order) filed by Assured Guaranty Corp., et al.  [DN5292]
280.00/hr

KCS   Review/analyze
Receive and analyze  ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR MARCH 13, 2019. Omnibus Hearing set for 3/13/2019  09:30 AM (AST) will be held in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DN5311]
280.00/hr
-   N/C

KCS   Review/analyze
Receive and analyze  ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF MARCH 13-14, 2019, OMNIBUS HEARING.  [DN5312]
280.00/hr
0.10   28.00

KCS   Review/analyze
Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Mary B.C. Estabrook.  [5313], Jeffrey S. Winslow  [5310], Mitchell F. Winslow  [5309],  Encody Inc.  [5308], John Hover  [5307], Douglas H. Malin  [5306], Allan and Carolyn David Living Trust  [5305],  Anthony Patti  [5304], William F. Alex  [5303], Elsie Alex  [5302], Steven B. Tucker  [5301], Nora Shang  [5300], Jacqueline Fennell and Robert Lee Fennell  [5299], Tammy T. Liu  [5298], Estate of Rose W. David  [5297],  Richard A. Suatoni  [5296], EDWIN RODRIGUEZ  [5295], Maria Del Rocio Badillo  [5294] and Richard D. Seifert  [5293].
280.00/hr
0.20   56.00

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/05/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by  Norman D. Baker Jr.  [ 5358], Peter Shanovich  [ 5357], Jeffrey Sellers [ 5356], Amilda J. Avila Virella  [ 5355], Nestor Rodriguez Marty [ 5354], Robert J. Miller  [ 5353], Bradford C. Vassey [ 5352], Jason Galbraith  [ 5351], John Shabato  [ 5350], Gerard Loev [ 5349], Marilyn Goldstein  [ 5348], Rose Minutoli.  [ 5346], Margaret M. Meath. [ 5345], Wilodyne Bruce. [ 5344], Joseph Keleher. [ 5343], Deborah Milano.  [ 5342], Arturo Pico Vidal  [ 5341], Maureen Pacini, [ 5339], Paul S. Cooper  [ 5340] and Angel A. Kock  [ 5338]. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by  Louis Brinn  [ 5337], Valerie Moliterno  [ 5336], Alvin Meyers  [ 5335], Jeffrey M. Whiting  [ 5334], Vincent J. Incopero  [ 5333],  Fred Westercamp Trust [ 5332], Matthew Himmelstein  [ 5331], Mani Ayyar  [ 5330], John Robert Bateman  [ 5329], Jean Spencer Trust  [ 5327], David J. Dreyfuss  [ 5326],  Renee Feit  [ 5325], Warren Min  [ 5324], Bernard Goldstein  [ 5323], Gloria Goldstein [ 5322], Steven Rosen  [ 5321],  Izak Teller  [ 5320], Manuel Mendez Garcia  [ 5319], Moises Suarez  [ 5318], Lawerence Phillip Hamitton  [ 5317] and Joseph and Michele Gabai  [ 5316]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze  ORDER DENYING 5080 Urgent motion of Financial Oversight and Management Board, as Representative of Debtor, to Compel Production of Documents from Movants Relating to their Motion for Relief from Automatic Stay. Signed by Magistrate Judge Judith G. Dein on 3/5/2019.  [DN5347] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Kathleen V. Urbanski [5379], Anne Farley  [ 5378], Peter C. Hein  [ 5377], Theodore Japp  [ 5375], Robert Messer  [ 5374], Lawrence M. Adams  [ 5373],  Lee A. Lawrence  [ 5372], Bruce Carswell [ 5371], Adam Duncan  [ 5370], Robert F. Schott  [ 5369], Arminda de Choudens Farraro  [ 5368], Boston Trust & Investment Management Company  [ 5367], Wendy Goodman Rev. Trust [ 5366], Bruce W. James  [ 5365], Jerry Pisecki  [ 5364], Paul D. Sheeler  [ 5363], Lynn Schrier-Behler  [ 5362], Steven Cohen  [ 5361], R.J. Hughes  [ 5360] and Robert B. Hughes  [ 5359]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze  Objection to Motion for Relief From Stay Under 362 [e] Related document:[5160] Motion for Relief From Stay Under 362 [e]. filed by Antonio Cosme-Calderon filed by Valerie Concepcion-Cintron on behalf of COMMONWEALTH OF PUERTO RICO.  [DN5380] (22 pgs.) | 280.00/hr | |
| 03/06/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Antonio Martin Cervera, pro se. [DN5381], Maria Teresita Martin [DN5382], Kenton B. Holm [DN5383], Ramona Fernandez , Rafael Fernandez [DN5388]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4521 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322) DN5222 - Response to Debtor's Objection to Claims (Number 44322) relative to DN4521- Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. M filed by COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5384] | 280.00/hr | |

Firm Tax ID: 66-0554116

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4520 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478) DN5220 - Response to Debtor's Objection to Claims (Number 41478) relative to  DN4520 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Ri filed by COOPERATIVA DE AHORRO Y CREDITO DE RINCON filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5385] | 280.00/hr | |

| KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4522 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705), filed by COFINA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., DN5221 - Response to Debtor's Objection to Claims (Number(s): 45705) relative to DN4522 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN5386] | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN4519 - Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165) DN5241 - Response to Debtor's Objection to Claims (Number 34165) relative to DN4519.  [DN5387] | 280.00/hr | |

| KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|
| | Receive and analyze  STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY THE PUERTO RICO FUNDS IN RESPECT OF COFINA BONDS relative to DN 5104 - Notice filed by COMMONWEALTH OF PUERTO RICO filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC, Et al.  [DN5389] | 280.00/hr | |

| | | | |
|---|---|---|---|
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4411 - MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SEVENTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO CLAIMS ASSERTED AGAINST THE INCORRECT DEBTOR filed by COFINA, DN 4490 - Response to Debtor's Omnibus Objection to Claims (Number 2112) filed by Francisco de A. Toro De Osuna relative to DN 4411 - MOTION Requestin Entry of Order Granting Objection and the relief therein filed by COMMONWEALTH OF PUERTO RICO filed by Francisco de A. Toro De Osuna filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN5391] | 280.00/hr | |
| KCS | Review/analyze | 0.40 | 112.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4410 - MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by RICARDO BURGOS VARGAS on behalf of PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA).  [DN5392] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4504 - Debtor's Omnibus Objection to Claims Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims, filed by (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al., DN 5034 - Response to Debtor's Objection to Claims (Numbers 126061, 12856 and 141489) relative to DN 4504 - Debtor's Omnibus Objection to Claims Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims.  [DN5393] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4506 - Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims filed by COFINA, DN 5114 - Amended Response to Debtor's Objection to Claims (Number 49548) relative to DN 4506 - Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims.  [DN5394] | 280.00/hr | |
| KCS | Review/analyze | 0.10 | 28.00 |
| | Receive and analyze  Debtor's Reply to Objection to Claims Relative to DN 4416 - MOTION Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5395] | 280.00/hr | |

FOMB | General                                                                                                Page No.:   7

|  | KCS | Review/analyze<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4417 - MOTION Puerto Rico Sales Tax Financing Corporation's Thirteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5396] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4418 - MOTION Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5397] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze  Debtor's Reply to Objection to Claims relative to DN 4419 - MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN5398] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze  Debtor's Reply to Objection to Claims Relative to DN4420 - MOTION Puerto Rico Sales Tax Financing Corporation's Sixteenth Omnibus Ojbection (Non-Substantive) To Duplicate Claims [DN5400] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze  Notice of Participation (General Obligation Bonds) Relative to DN4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachment # 1 Envelope) filed by Ruy Solis [5407], Rae Marie Dougan , William D. Dougan. [5406], Ulises Barros  [5405],  Maria Rosello  [5404], Devine Living Trust pro se.  [5402] and  Leon Klein [5401]. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Review/analyze<br>Receive and analyze  ORDER GRANTING [5376] MOTION to Withdraw Responses to Sixth and Twelfth Omnibus Objections to COFINA Claim Number 15428 Without Prejudice relative to [4943] Response to Debtor's Objection to Claims (Number 15428), Relative to  [4410] and (Ramirez, Marian).  [DN5408] | 0.10<br>280.00/hr | 28.00 |
| 03/07/2019 | KCS | Review/analyze<br>Receive and analyze  Notices of Participation (General Obligation Bonds) relative to DN 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, filed by Efrain Gonzalez Caro, pro se [DN5410], by Brady C. Williamson [DN5411], by Jorge L. Rosso, pro se [DN5412], and Kerry Brusca , Robert Brusca , Michael Brusca, pro se [DN5413]. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/08/2019 | KCS | Review/analyze | 0.50 | 140.00 |
| | | Analysis of Informative Regarding Participation in the March 13-14, 2019 Omnibus Hearing Relative to DN5312 Order filed by the followingCREDIT UNIONS WHO ARE CREDITORS IN THIS CASE [DN5440], Official Committee of Unsecured Creditors [DN5441], Ad Hoc Group of General Obligation Bondholder [DN5444], Ad Hoc Group of General Obligation Bondholders [5445], AUTONOMY CAPITAL (JERSEY) LP [DN5448], of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION [DN5449], PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN5450], of Funeraria Shalom Memorial Inc and RAFAEL RODRIGUEZ QUINTANA and REINALDO VINCENTY PEREZ [DN5451], and The Financial Oversight and Management Board for Puerto Rico [DN5454]. | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze  Notices of Participation (General Obligation Bonds) relative to DN 4784 Objection Omnibus Objection of (I) Financial Oversight and Management Board, filed by the following pro se - Abe Levy [DN5415], by Caryl Komornik [DN5416], Shirley Maria Antonucci, [DN5417], Louise Bentivegna [DN5418], Grace Skidell [DN5419], Diane Kessler [DN5420], Ghassan N. Bader [DN5420], Marie R Nagel [DN5422], Archie L. Devore [DN5423], Hugo E. Kurtz [DN5424], Jose R. Mendez-Bonnin [DN5428], Fideicomiso Plaza [DN5429], Maria T. San Miguel [DN5431], Carmen M. Reyes Reyes [DN5432],  Eva Judith Viera [DN5442], Donna Struletz [DN5443], Wayne Chisenhall [DN5443], and Many Ayar [DN unassigned yet] | 280.00/hr | |
| | KCS | Review/analyze | 0.50 | 140.00 |
| | | Analysis of Informative Regarding Participation in the March 13-14, 2019 Omnibus Hearing Relative to DN5312 Order filed by the following - Official Committee of Retired Employees of Puerto Rico [DN5414], The Financial Oversight and Management Board for Puerto Rico [DN 5425], AMBAC ASSURANCE CORPORATION [DN 5426], PBA Funds [DN 5427], Lawful Constitutional Debt Coalition [5430], of PEAJE INVESTMENTS LLC [DN5434], Assured Guaranty Corp. and Assured Guaranty Municipal Corp. [DN5436], Commonwealth Bondholder Group [DN5437], Common, wealth Bondholder Group [DN5438] and QTCB Noteholder Group [DN 5439]. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING [5158] MOTION for Entry of a Sixth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). Related document: [2716] Order. Signed by Judge Laura Taylor Swain on 03/08/2019. [DN5389] | 280.00/hr | |

|            | KCS | Review/analyze | 0.30 | 84.00 |
|            |     | Receive and Analyze ORDER APPROVING STIPULATION [DN5389] STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY THE PUERTO RICO FUNDS IN RESPECT OF COFINA BONDS on [5104] Notice filed by COMMONWEALTH OF PUERTO RICO, filed by PR Funds. Signed by Judge Laura Taylor Swain on 03/08/2019. | 280.00/hr | |
| 03/11/2019 | KCS | Review/analyze | 0.40 | 112.00 |
|            |     | Receive and analyze Notice of Participation (General Obligation Bonds) relative to DN 4784 - Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by pro se individuals  Alan DeFabbio [DN5470], RWK CS Trust [DN5471], Feliz Maldonado Rivera [DN5472], Susan McCormack [DN5473], Fred Winter [DN5474], Jules B. Lipow [DN5475], Edwin Corey [DN5475], Joseph Brita and Diane Sipics [DN5477], Herschel Clopper [DN5478], Cheryl Lawton and Kurt Gebauer [5479] and Carmel Esteves [5480]. | 280.00/hr | |
|            | KCS | Review/analyze | 0.20 | 56.00 |
|            |     | Receive and analyze Notice of Presentment of Order Extending Time to Assume or Reject Additional Unexpired Leases of Non-Residential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. | 280.00/hr | |
|            | KCS | Review/analyze | 0.10 | 28.00 |
|            |     | Receive and analyze ORDER GRANTING [5452] Eight Urgent Consented Motion for Further Extension of Deadlines regarding DN4443 - MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE. Responses/Oppositions due by March 15, 2019  and Reply due by March 22, 2019. Signed by Judge Laura Taylor Swain on 3/11/2019. [DN5458]. | 280.00/hr | |
|            | KCS | Review/analyze | 0.40 | 112.00 |
|            |     | Receive and analyze Notice of Participation (General Obligation Bonds) relative to DN 4784 - Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by pro se individuals - Fanny Kobrin & Nathan Kobrin JT Ten [DN 5459], John Pollak & Nancy Crowfoot JT Ten TOD [DN 5460], William Earl and Marlene N. Lansford Rev. Trust Agent 2016 [DN5461], Francisco A. Fernandez Martinez [DN5461], Rosario Cafaro [DN5461], Edward Barbour [DN5464], Bruce Wiederspiel [DN5465], Barbara Daniels and Timothy Daniels [DN5466], Fred A. Gregory [DN5467] and Howard Elconin [DN5468]. | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| 03/12/2019 | KCS | Review/analyze<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals -  G.R. y Asociados, S.E. [DN5523], Eleanor Feigenbaum [DN5524], Jean Foschetti [DN5525], Arlene H. Doroszka [DN5526], Craig Kurtz [DN5527], Joel Barry Brown [DN5528], Ethel Alvarez [DN5529], Carmen I. Garcia Pacheco [DN5530], Duncan M. Hall [DN5531], Ute Dienstbach [DN5532], Hilda Izquierdo [DN5533], Edward Shelton [DN5534], Lawrence Solomon [DN5535], David Berrong [DN5536], Isroff Family LLC [DN5537], Sheila Wolf [DN5538], Michael Bowhay [DN5539], John Michael Wolstencroft [DN5540], linda B. Handlesman [DN5541] and Rufo E. Gonzalez Rosario [DN5542]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals  James J. Armstrong [DN5543], Maritza Maldonado [DN5544], Jan Valentine [DN5545], John J. Trombadore [DN5546], Marlene S. Stein [DN5547], Adrien Coblentz [DN5548], John Ferman [DN5549], Sandra K. Chang [DN5550], David M. Christensen [DN5551], Roslyn Manor [DN5552], Miriam Z. Held [DN5553], Moneer Hindi [DN5554], Robert F. Schott [DN5555], Natalie Jacobs [DN5556], Bruce Brilliantine [DN5557], Konstantin W. Zois [DN5558], Sheila A. Binkley [DN5559], Maryanne Cannilla [DN5560], Coop Las Piedras [DN5561] and William Weiss [DN5563]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals - MCT Limited Partnership [DN5564], Charles Muhando [DN5565], Betty Feit [DN5566], Myron Finkel [DN5567], Mauricio Mandalaovi [DN5568], Rona Iris Rothman [DN5569], William Schimel [DN5570] and Michael Zaretsky [DN5571]. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals  Leo T. Delaney [DN5503], James D. Holt [DN5504], James P. De Franco [DN5505], Knope Family Trust [DN5506], Sybil Feder and Mel Feder [DN5507], Edward F. Aul Jr. [DN5508], Charlotte Winkler Rev Trust DTD [DN5509], Sven Comas del Toro [DN5510], Maxwell Keith Trust [DN5511], Lawrence Russo [DN5512], Martin L Frank [DN5513], Carol A. Kline [DN5514], Gary S. Pfisterer [DN5515], Phyllis Gutfleish [DN5516], Myrta Lopez Molina [DN5517], Donald H. Moskin Trust Acct. [DN5518], Irene G. Brown [DN5519], Dennis Thompson [DN5520], RCG PR Investmenrs LLC [DN5521] and Jeffrey L. Ostroff [DN5522]. | 0.40<br>280.00/hr | 112.00 |

| | | | | |
|---|---|---|---|---|
| KCS | Review/analyze<br>Receive and analyze motion informing Notice of Participation by the following pro se individuals - Alfonso Enrique Sabater and Yvonne Baerga Varela [DN5483], Luis Baerga and Josegfina Varela Gonzalez [DN5484], Cordelia Medina [DN5485], Laura Medina [DN5486], David C. Medina [DN5487], Gladys Smith [DN5488], Ellen Scully and Brian Scully [DN5489], Marsie Chaiken and Marvin Chaiken [DN5490], Linda Rosin [DN5491], Bonnie Gossels [DN5492], Thomas E. Feltgen [DN5493], Elaine Gossels [DN5494], Charles Bordin [DN5495], Seymour Lukin [DN5496], Maryann Dusza [DN5497], Serle and Company [DN5498], Joseph Koory [DN5499], Carlo Solomon [DN5500], Matthew Olian [DN5501] and The McKenzie Family Trust [DN5502]. | 0.40<br>280.00/hr | | 112.00 |
| KCS | Review/analyze<br>Receive and analyze Notice of Participation from the following pro se individuals - Eva Maria Toerey-Curvino [DN5573], Rose Zaretsky [DN5574], Irvin Christensen [DN5575], Myrna Y. Soto Torres [DN5576], Steven M. Oursler [DN5579], and Luis I. Figueroa Adorno [DN5583], | 0.30<br>280.00/hr | | 84.00 |
| KCS | Review/analyze<br>Receive and analyze Order regarding the Toro de Osuna Rodriguez Matter - Order directing the filing of translated certified copy of DN 4490 by 3/39/19 [DN5577]. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Review/analyze<br>Receive and Analyze Supplementl Motion to Inform regarding attendance at March 13-14 Hearing by PR Fiscal Agency and Financial Advisory Board [DN5596] and on DN 5595. | 0.10<br>280.00/hr | | 28.00 |
| KCS | Review/analyze<br>Receive and analyze Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico with 4 attachments.  [DN5580] (55 pgs) | 0.40<br>280.00/hr | | 112.00 |
| KCS | Review/analyze<br>Receive and analyze Affidavit Submitting  Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico in support of DN 5580 MOTION on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico with 10 Attachments. [DN5581] (302 pgs of exhibits) | 0.40<br>280.00/hr | | 112.00 |

| | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Declaration of G. Alexander Bongartz Pursuant to L.R. 3007-1(a) is support of  DN5580 Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors.  [DN5582] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Omnibus and Individual Objections of the Puerto Rico Sales Tax Financing Corporation with attachments filed by Puerto Rico Sales Tax Financing Corporation (COFINA).  [DN5584] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Committee of Unsecured Creditors [DN5586] and Supporting Declaration of Alberto J.E. Aneses Negron Pursuant to L.R. 3007-1(a) [DN5587] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Informative Motion submitting Revised proposed Order Awarding Fourth Interim Compensation filed by Brady C. Williamson [DN5591] (27 pgs) | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Objections to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico and Requesting Related Relief in support of DN 5580 Motion on Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors, DN5586 Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Hold Bonds Issued by Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors with attachment filed  Official Committee of Unsecured Creditors. [DN5589] (39 pgs) | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Joint motion regarding Scheduling of Discovery and Briefing relative to the Motion of Certain Creditors of the E.R.S. of PUERTO RICO for relief from Automatic Stay filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN5600] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 03/13/2019 | KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Receive and analyze Notice of Participation (General Obligation Bonds) regarding [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors with attachments, filed by the following pro se individuals - Radames Ruiz Velez [DN5602], Lorraine Silverstein [DN5603], Mabel C. Brown [DN5605], Alan R. Brown [DN5606], Angel Miguel Ezquerro Preciado [DN5607], Jose M. Bonnin Loubriel [DN5608], Edwin Maldonado Santiago [DN5609], Herminio Perez Garcia Angeles [DN5610], Molina Iturrondo [DN5611], Edmund K. Harding [DN5612], Arnold C. Lewis [DN5613], Gunther G. Glaser [DN5614], Rex C. Link [DN5615], Sheldon Bender [DN5616], Michael Franceschini [DN5617], Yahya Moadel [DN5618], Sheron Abela [DN5619], Laurie B. Goldstein Rev. Trust [DN5620], Judith Elias [DN5621], Paddock Investment Trust [DN5622], Alyson H. Glassman Trust [DN5623], David J. Gaynor [DN5624], Ivonne Laborde Negron [DN5625] and, Robert H. Kullas [DN5626]. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order Granting [5597] allowing David Ball to appear pro hac vice as filed by Canyon Capital Advisors, LLC, Et al. [DN 5601] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Notice of Appearance and Request for Notice filed by Miriam Sanchez Lebron. [DN 5627] | 280.00/hr | |
| 03/14/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Milagros Loubriel [DN5657], Yazmin Jove Medina and Jose R. Femenias Alvarez [DN5658], Richard M. Villastrigo [DN5659], Bernard Pearlman [DN5660], Manu R. Shah & Chinta M. Shah & Rushabh M. Shah JT/ WRCS [DN5661], Helen Elaine LaFoe [DN5662], Saul M. Levy [DN5663], Zui Shamam [DN5664], Mabel C. Brown [DN5665], Craig S. Hurovitz [DN5666], Susan Sasser and John Sasser  [DN5667], Naomi S. Marrow [DN5668], Rick A. Evans [DN5669], by Paul B. Marrow [DN5670], Richard Hisey [DN5671], Allegra Natt [DN5672], Rhoda Tucker [DN5673], Ernest Tarmin [DN5674], Raymond J. Troiani [DN5675] and Roy Chesseri [DN5676]. | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | Review/analyze | 0.40 | 112.00 |
|---|---|---|---|
| | Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Susan Gordon [DN5677], Richard Burack [DN5678], Richard Petersen [DN5679], Flor Zayas de Navarro [DN5680], Richard Candella [DN5681], Grekory Equipment Corp. [DN5682], Elizabeth Sickelco [DN5683], Paul Viditch [DN5684], Leslie Taub [DN5685], Bonney Goldstein Rev. Trust [DN5686], Encody Inc. (Revised) [DN5687], M L Handley [DN5688], Rose Nathanson [DN5689], Lois Ross [DN5690], Daniel W. Schwartz [DN5691], Alan R. Koss Rev. Trust [DN5692], David Hildes [DN5693], Barry Adelman [DN5694], Karie Dunks [DN5695] and  Matthew Zucker [DN5696]. | 280.00/hr | |

| KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|
| | Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Joseph Botticello [DN5697], and Celia Fernandez de Gutierrez and Joaquin Fernandez Gutierrez [DN5698]. | 280.00/hr | |

| KCS | Review/analyze | 1.10 | 308.00 |
|---|---|---|---|
| | Receive and analyze Notice of Participation (General Obligation Bonds) on the [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors filed by the following pro se indivicuals: Miguel Pomales Castro [DN5631], Richard Tracy [DN5632], Kenneth Cogliano [DN5633], Lewis L. Claffey [DN5634], Craig Ashinoff [DN5636], KDR LLC [DN5637], Jayne Jacoby [DN5638], Angel Blanco Bottey [DN5639], Veronica M. Branch [DN5640], Herbert J. Mendelson [DN5642], Edwin Vargas Velazquez [DN5643], Helene Mendelson Revocable Trust [DN5644], Sherry Scher [DN5645], Griselle Hernandez [DN5646], Raul Ramirez [DN5647], Manuel B. Martinez Giraud [DN5648], Laboratorios Ramirez, Inc. [DN5649], Thomas Garuccio [DN5650], Linda S. Meyers [DN5651] and Steven Della Salla [DN5652]. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/18/2019 | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - William A. Rogato [DN 5738], Doris Fazio [DN 5739], Robert J. Welsch [DN 5740], Susan D. Lewis [DN 5741], Susan D. Lewis [DN 5742], Harold Gonzalez Rosario [DN 5744], Mary E. Arnold and Robert Arnold [DN 5745], Stephen Bittel [DN 5746], Frederick Silberstein [DN 5747], Larry Weiner [DN 5748], Sheryl Ring and Kenneth Ring [DN 5749], Robert R. Collins Revocable Trust [DN 5750], Barbara Tuck [DN 5751], Angel Rivera Torrales [DN 5752], Second Bridge Capital RMBS Fund I [DN 5753], William Goldschmidt [DN 5754], Anthony Demaio [DN 5755], James D. Fornari [DN 5756], Paul K. Hoffman [DN 5757] and Robert Saland [DN 5758]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Edward Reiner [DN 5759], Richard Perskin [DN 5760], Betsy Cohn [DN 5761], Onally Chinwala [DN 5762], James L. Jarrard [DN 5763], Shafia Chinwala [DN 5764], Jose F. Quinones Soto [DN 5765], Alan Friedman [DN 5766], Barbara K. Snyder [DN 5767], Cherryl Foreman and Joseph Foreman [DN 5768], Allan C. Rabinowitz [DN 5769], Joan Lipsig [DN 5770], Larry S. Grodjeski [DN 5771], Elliott K. Bryer [DN 5772], Lester Pedell [DN 5773], and Ramon Luis Morales Maldonado [DN 5774]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  William A. Rogato [DN 5738], Doris Fazio [DN 5739], Robert J. Welsch [DN 5740], Susan D. Lewis [DN 5741], Susan D. Lewis [DN 5742], Harold Gonzalez Rosario [DN 5744], Mary E. Arnold and Robert Arnold [DN 5745], Stephen Bittel [DN 5746], Frederick Silberstein [DN 5747], Larry Weiner [DN 5748], Sheryl Ring and Kenneth Ring [DN 5749], Robert R. Collins Revocable Trust [DN 5750], Barbara Tuck [DN 5751], Angel Rivera Torrales [DN 5752], Second Bridge Capital RMBS Fund I [DN 5753], William Goldschmidt [DN 5754], Anthony Demaio [DN 5755], James D. Fornari [DN 5756], Paul K. Hoffman [DN 5757] and Robert Saland [DN 5758]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Lora G. Rosner [DN 5718], Jonathan Fish [DN 5719], Lois J. Doan [DN 5720], Otis Doan, Jr. [DN 5721], Vivian Hile Trust [DN 5722], Joseph T. Lowery [DN 5723], John Puskac [DN 5724], Kenneth Boyd [DN 5725],Timothy J. Lyons [DN 5726], James & EL Bartlett [DN 5727], Juan J. Delgado [DN 5728], Lawrence Trust [DN 5729], Ronald R. Plano [DN 5730], Sara Quinones Irizarry [DN 5731], Fisher Investment [DN 5732], Joyce Brown [DN 5733], Scott Corin [DN 5734], Richard Bell [DN 5735], Sharon Bergel [DN 5736] and Ariel Siegel [DN 5737]. | 0.40<br>280.00/hr | 112.00 |

| | | | | |
|---|---|---|---|---|
| 03/19/2019 | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities- Schiffer Living Trust [DN5846], Sandra Rosenbouch and Robert Rosenbouch [DN5847], Lois Feldman [DN5848], Alan Stevens [DN5849], Howard D. Haft [DN5850], Israel Cohen [DN5851], Estate of Arthur M. Huss [DN5852], Kenneth Loss and Beverly J. Loss [DN5853], Betty Sayburn [DN5854], Esther Klitnick [DN5855], Vivian Barna and Eva Barna [DN5856], MaryAnne Scardino [DN5880], Melvin Eisenberg [DN5881], Ernest Tornincasa [DN5882], David B. Comroe,  [DN5883], Robert W. Scisco, Jr. [DN5884], Carol E. Matula [DN5885], Tai-Ann Ma [DN5857], M.T. Rockers [DN5858] and Barbara J. Tucker [DN5859]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Robert C. Huberty [DN5860], Jill Bracco and Salvatore Bracco [DN5861], John P. Day [DN5862], Emily Leung [DN5863], John Edward Blanco [DN5864], Harold Abrams [DN5865], Qiao Yan [DN5866], Brian R. Wright [DN5867], Robert L. Wise [DN5868], Neil Vander Groef [DN5869], Therese Gennawey [DN5870], Betty W. Martin [DN5871], Suzanne LaCroix Robinson [DN5872], Eugene Mancuso [DN5873], MaryAnne Scardino [DN5874], Donna R. Lerner and Jeffrey P. Lerner [DN5875], Carole Abrams [DN5876], Walter B. Ratliff [DN5878], Henry C. Callihan, Jr. [DN5879] and Paul Brotman [DN5886]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities -  Carol E. Matula [DN5888], Allan Herzog [DN5889], Douglas R. Sayer [DN5890], JM Dyer Jr [DN5892], Elaine Kamsler [DN5893], Carol Klenfner [DN5894], Sherry L. Yeary [DN5895], Elizabeth Towle [DN5896], Ann Marie Sarno and Paul Sarno [DN5897], Elizabeth Towle [DN5896], Caren Linden [DN5898], Sidney Adlerstein [DN5899], Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman [DN5900], Denis A. Krusos [DN5901], Arlene Caine [DN5902], Lawrence S. Marden [DN5903], Gary A. Foote [DN5904], Debra Wasyl [DN5905], Harvey Richman [DN5906], Timothy S. Wade [DN5907] and Jack Melnick [DN5908]. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Diana Melnick [DN5909], Robert Solomon [DN5910], Ramesh R. Desai [DN5911], David J. Owens [DN5912], Lindsey Family Trust [DN5913], Scott D. Simmons [DN5914], Constance Klein and Lloyd Klein [DN5915], William T. Vetterling [DN5918], William G. Troy [DN5919], Robert Hirst [DN5921], Stanley M. Sussman [DN5922], Theresa P. Patella [DN5923], Barbara J. Margolia and Arthur S. Margolia [DN5924], Helen K. Tracy [DN5925], Thomas Moraca [DN5926], Julio H. Sepulveda Ramos [DN5927], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928] and Judith Ann Bacon [DN5928]. | 0.40<br>280.00/hr | 112.00 |

| | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Judith Ann Bacon [DN5928], Laurence Baker [DN5929], Allan W. Kreider [DN5930], Joan Wiesen [DN5931], Lisa L. Keane [DN5932], Bertram G. Neiterman [DN5933] and Joseph Izzo [DN5935]. | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze notices of participation of GO bonds by the following pro se individuals or entities - Deborah H. Gordon [DN5826], Frank Koval & Fern Burch Living Revocable Trust [DN5827], Sheryl Manning [DN5828], Marlene Gallagher [DN5829], Patricia Lynch [DN5830], The Jain Family Trust [DN5831], Rona D. Comroe and David B. Comroe [DN5832], Ira Kronenberg [DN5833], John J. LaGrua [DN5834], Steven Glassman [DN5835], Elaine Gossels [DN5836], Selig Levine [DN5837], Bonnie Gossels [DN5838], Steven Lander [DN5839], William R. Stockman [DN5840], Donna Cinelli as TTEE of the Donna Cinelli Trust U/A DTD, [DN5841], Harriet Yomtov and Benson Yomtov [DN5842], Michael J. Remillard [DN5843], Michael A. Wolridge [DN5844] and Barbara Corwin [DN5845]. | 280.00/hr | |
| 03/22/2019 | KCS | Review/analyze | 1.00 | 280.00 |
| | | Receive and analyze relative to pro se notices of participation ** by the client [DN5984] (128 pgs.) | 280.00/hr | |
| 03/25/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court (68 pages). [DN5992] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) (Attachment - # 1 Proposed Order) [DN5997] (23 pgs). | 280.00/hr | |
| 03/26/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Informing Participation on April 1 hearing by Unsecure Creditors' Committee. [DN6006] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Amended Motion Informing Participation on April 1 hearing by FOMB. [DN6008] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Motion Informing Participation on April 1 hearing by Robert Gordon. [DN6016] | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive and analyze Motion Informing Participation on April 1 hearing by Bruce Bennet. [DN6038] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Pro Se Notices of Participation Received by the Court. [DN6013] (155 pages)Part 1. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Review/analyze<br>Receive and analyze additional  Pro Se Notices of Participation Received by the Court. [DN6025] (155 pages)Part 2. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Review/analyze<br>Receive and analyze third batch of Pro Se Notices of Participation Received by the Court. [DN6034] (157 pages) Part 3. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Review/analyze<br>Receive and analyze forth batch of Pro Se Notices of Participation Received by the Court. [DN6035] (58 pages)Part 4. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze Motion Informing Participation on April 1 hearing by FOMB (Marini). [DN6040] | 0.10<br>280.00/hr | 28.00 |
| 03/27/2019 | KCS | Review/analyze<br>Receive and analyze motion to inform oparticipation on the April 1, 2019 hearing by the PR Funds. [DN 6048]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order grantin [6039] Motion requesting extension of time (14 days, until April 11, 2019  days) EXTENDING DEADLINES UNDER ORDER SCHEDULING BRIEFING filed by COMMONWEALTH OF PUERTO RICO. Related document: [5699] Motion for Relief From Stay Under 362 [e]. [DN 6050]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order GRANTING [4419]  Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims [DN 6053]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order GRANTING [4506] Debtor's Omnibus Objection to Claims Nineteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. [DN 6056]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order GRANTING [4519 and 4520] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claims No. 34165 and 41478). [DN 6057 and 6058]. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

|            | KCS | Review/analyze | | |
|------------|-----|----------------|---|---|
|            | KCS | Receive and analyze Order GRANTING [4521 and 4522] Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322 and 45705) [DN 6059 and 6060]. | 0.10 280.00/hr | 28.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze ORDER GRANTING [6041] TENTH URGENT CONSENTED MOTION FOR FURTHER EXTENSION OF DEADLINES. Responses/Oppositions due by 4/4/2019 . Reply due by 4/11/2019. [DN606]. | 0.10 280.00/hr | 28.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Order REGARDING PROCEDURES FOR APRIL 1, 2019 HEARING. Signed by Magistrate Judge Judith G. Dein on 03/27/2019. [DN6061]. | 0.10 280.00/hr | 28.00 |
| 03/28/2019 | KCS | Review/analyze | | |
|            | KCS | Receive and analyze RESPONSE to Motion Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion of Official Committee of Unsecured Creditors for Order Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by the Oversight Board and (ii) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a). Relative to [5997] Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board.  [DN6073] | 0.20 280.00/hr | 56.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Notice of Participation (General Obligation Bonds) Relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 [DN6073] | 0.10 280.00/hr | 28.00 |
|            | KCS | Review/analyze | | |
|            | KCS | Receive and analyze Pro Se Notices of Participation Received by the Court on [4784] Objection Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation) Filers: Aida A. Cruz Vidal, Hilda Hernandez De Saavedra, Taejo Kim, Kenneth M. Prohoniak, Maria A. Nazario, Rafael Ocasio-Esteban, Edwin Maldonado Santiago, Anna Elias, Jeffrey Shakin, William Shakin Irrevocable Trust, ICBC Financial Services LLC., The Damast Family Trust, Abraham Damast Trust. [DN6069] (62 pgs.) | 0.50 280.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Pro Se Notices of Participation Received by the Court relative to [4784] Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 filed by Official Committee of Unsecured Creditors (Attachments: # (1) Pro Se Notices of Participation). Filers- Ernesto L. Ramirez, Lucila Vega Garcia, Rosa E. Lespier, Ernesto L. Ramirez.  [DN6079] | 280.00/hr | |
| 03/29/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze motions to allow the following appear PHV - Jennifer L. Jones [DN6085] and Brandon C. Clark [DN6084] filed by the FOMB. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze notice of participation from the following pro se individuals or entities - Ernesto L. Ramirez, Lucila Vega Garcia, Rosa E. Lespier, Ernesto L. Ramirez. [6079] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze notice of participation from the following pro se individuals or entities - Maria M. Gonzalez Guzman. [6082] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze REPLY to Response to Motion of Official Committee of Unsecured Creditors in Support of Urgent Motion for Order, Under Bankruptcy Code Sections 105(a) And 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures With Respect to Disclosure of Avoidance Actions to Be Asserted By Oversight Board, and (II) Expedited Briefing Schedule for Potential Request to Appoint Trustee Under Bankruptcy Code Section 926(a) Relative to 5997 Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Board. [6081] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING [5997] Urgent motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Code Sections 105(a) and 926(a) and Bankruptcy Rule 9006, Establishing (I) Procedures with Respect to Disclosure of Avoidance Actions to be Asserted by Oversight Boar filed by Official Committee of Unsecured Creditors. Section 926 Motion due by 4/12/2019 at 5:00 PM (AST). Hearing on Motion set for 4/24/2019 at 9:30 AM  (AST) at Clemente Ruiz Nazario Building before Judge Laura Taylor Swain. [6086] | 280.00/hr | |

SUBTOTAL:                                                                          27.10        7,588.00

Relief from Stay/Adequate Prot

Firm Tax ID: 66-0554116

| 03/14/2019 | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion for Relief from Stay  to continue lawsuit against the PR Department of Labor, filed by Pedro E. Carbonera-Pardo, pro se. [DN5699], and how it affects the SCC claims. Relief from Stay/Adequate Protection Proceedings. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Debtor's Urgent Motion relative to the the scheduling of discovery and briefing in connection with  the Motion for Relief of Stay of Certain Secured Creditors of the E.R.S of the Government of the Comm. of Puerto Rico [DN5702]. Relief from Stay/Adequate Protection Proceedings. | 280.00/hr | |
| | | SUBTOTAL: | 0.50 | 140.00 |

Meetings of and Communications

| 03/07/2019 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze  email from Sunni Beville relative to Exit Procedures. Meetings of and Communications with Creditors | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive and analyze  email from Carol Ennis with First Fee Application for Brown and Rudnick. Meetings of and Communications with Creditors | 280.00/hr | |
| | ACT | Com.with client | 0.50 | 130.00 |
| | | Telephone conference with attorney Sunni Beville and attorney Kenneth Suria regarding billing and invoices. Meetings of and Communications with Creditors | 260.00/hr | |
| 03/08/2019 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive analyze and edit Motion to Inform participation in Omnibus hearing from Sunni Beville for compliance with local bankruptcy. Meetings of and Communications with Creditors | 280.00/hr | |
| 03/27/2019 | KCS | Com.with client | 0.20 | 56.00 |
| | | Telephone conference with Carol Ennis relative to conference call with the US Trustee regarding payment of adversary proceedings filing with advance funds from Promesa fees pending. Meetings of and Communications with Creditors | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze  email correspondence with Carol Ennis relative to Declaration for Payment of fees. Meetings of and Communications with Creditors | 280.00/hr | |
| 03/28/2019 | KCS | Com.otherCounse | 0.10 | 28.00 |
| | | Telephone call to US Trustee to schedule conference call relative to conference call with Brown Rudnick and left message to call back. Meetings of and Communications with Creditors | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 03/29/2019 | KCS | Com(other exter | 0.40 | 112.00 |
| | | Telephone conference with U.S. Trustee Monsita Lecaroz and discussed the issue regarding the thousands of adversary proceedings to be filed and the fee issue to cover the costs. Meetings of and Communications with Creditors | 280.00/hr | |
| | KCS | Com.with client | 0.30 | 84.00 |
| | | Receive and analyze  email from Carol Ennis inquiring about the process.  Telephone call with client concerning the same and advised of restul of conversation with the US Trustee.  Draft email to Carol Ennis advising outcome of the call. Meetings of and Communications with Creditors | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email sent by Sunni Beville to UST Monsita Lecaroz relative to payment of fees.  Meetings of and Communications with Creditors | 280.00/hr | |
| | SUBTOTAL: | | 2.90 | 802.00 |

Fee/Employment Applications

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 03/05/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze  email correspondence to discussing new memos on billing with hiring counsel. | 280.00/hr | |
| 03/06/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze Fourth Interim Report on Fees and Presumptive Standards filed by Fee Examiner.  [DN 5409] (34 pgs.) | 280.00/hr | |
| 03/07/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Analysis of Informative Motion of the Fee Examiner regarding procedures for attendance, etc. at March 13-14, 2019 Omnibus Hearing filed by Brady C. Williamson | 280.00/hr | |
| 03/12/2019 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Response to Motion relative to Fee examiner's 4th Interim Report on Presumptive Standards Motion on Professional Fees and Expenses at DN5409. [DN5572] | 280.00/hr | |
| 03/14/2019 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FOURTH COMPENSATION PERIOD FROM JUNE 12 THROUGH SEPTEMBER 30, 2018. [DN5655]. | 280.00/hr | |
| 03/15/2019 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze  email from Carol Ennis with First Fee Application for Brown and Rednick and file the same. | 280.00/hr | |
| | KCS | Review/analyze | 1.30 | 364.00 |
| | | Receive and analyze  our billing and forward to Sunni Beville for feedback. | 280.00/hr | |

Firm Tax ID: 66-0554116

| 03/19/2019 | KCS | Draft/revise<br>Draft Notice of Filing First Interim Fee Application. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
| 03/22/2019 | KCS | Draft/revise<br>File Fee Application of January 2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Finalize draft of Fee application of January 2019. | 0.30<br>280.00/hr | 84.00 |
| | ESE | Com(other exter<br>Receive and analyze  e-mail from Rosa Sierra regarding statute of limitations in relation to Fraudulent Transfer of Securities under Puerto Rico Laws. | 0.30<br>160.00/hr | 48.00 |
| | | SUBTOTAL: | 4.20 | 1,140.00 |

Avoidance Action Analysis

| 03/01/2019 | KCS | Review/analyze<br>Complete draft of memo by Enrique relative to the statute of limitations and forward confirmation to Sunni Beville. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Complete draft of memo by Enrique relative to the statute of limitations and forward confirmation to Sunni Beville. | 0.50<br>280.00/hr | 140.00 |
| 03/15/2019 | KCS | Review/analyze<br>Receive and analyze  email from Angela Papalaskaris relative to qualified immunity of GBD official research. | 0.10<br>280.00/hr | 28.00 |
| | NNC | Research<br>Initial legal research and analysis requested by Angela Papalaskaris , Esq. regarding qualified immunity for Government Development Bank (GDB) former officials and/or agents. | 3.00<br>220.00/hr | 660.00 |
| 03/18/2019 | NNC | Research<br>Continue with legal research and analysis referred by Mrs. Angela Paparaski, Esq. regarding qualified immunity of Government Development Bank (GDB) officers and/or agents. analyze ing exceptions to the immunity, discretionary actions, exculpation figure, among other legal topics related. | 6.50<br>220.00/hr | 1,430.00 |
| 03/19/2019 | NNC | Review/analyze<br>Final legal analysis of qualified immunity, its recent developments, and analyze  of former PR Bills analyzing the immunity figure. In addition, preparation of an Outline with legal findings. | 4.60<br>220.00/hr | 1,012.00 |
| 03/22/2019 | ESE | Com(other exter<br>Analyze previous Memorandum provided to client, research for statutes and caselaw related to differences between action for nullity and action for rescission and email to attorney Rosa Sierra on results. | 1.20<br>160.00/hr | 192.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| 03/25/2019 | KCS | Draft/revise<br>Draft email with preliminary research on GBD officers being amenable to suit. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze  email from Carol Ennis relative to pleading certain payment in avoidance/preference actions.  Reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | SUBTOTAL: | | 16.90 | 3,742.00 |

General Litigation

| | | | | |
|---|---|---|---|---|
| 03/08/2019 | KCS | Draft/revise<br>Filed Motion to Inform participation in hearing of Brown Rudnick. | 0.20<br>280.00/hr | 56.00 |
| 03/14/2019 | KCS | Review/analyze<br>Receive and analyze Adversary case 19-00028 Declaratory judgment Complaint by COOP A/C VEGABAJENA against Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor [DN5656]. | 0.40<br>280.00/hr | 112.00 |
| 03/22/2019 | KCS | Com.otherCounse<br>Telephone call with client - Carol Ennis - concerning work to be done in April. | 0.30<br>280.00/hr | 84.00 |
| 03/25/2019 | KCS | Review/analyze<br>Receive and analyze  email from Carol Ennis relative to issuance of summonses and reply to the same. | 0.20<br>280.00/hr | 56.00 |
| | SUBTOTAL: | | 1.10 | 308.00 |

Claims and Plan

| | | | | |
|---|---|---|---|---|
| 03/13/2019 | KCS | Review/analyze<br>Receive and analyze Joint motion to Clarify Transfer of Claim in [4970] Motion to Inform filed by AmeriNational Community Services, LLC filed by meriNational Community Services. [DN 5628] | 0.10<br>280.00/hr | 28.00 |
| | SUBTOTAL: | | 0.10 | 28.00 |

Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 03/26/2019 | KCS | Review/analyze<br>Receive and analyze Order granting Ninth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6009] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze Order granting Eighth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6007] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:   25

|  | KCS | Review/analyze | 0.10 | 28.00 |
|---|---|---|---|---|
|  |  | Receive and analyze Order granting Seventeenth Omnibus Objection to duplicate debtor bond claims. [DN6014] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Tenth Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6010] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Eleventh Omnibus Objection to duplicate and incorrect debtor bond claims. [DN6011] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Sixteenth Omnibus Objection to duplicate debtor bond claims. [DN6012] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Eighteenth Omnibus Objection to deficient debtor bond claims. [DN6015] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.30 | 84.00 |
|  |  | Receive and analyze Orders granting Objections to deficient debtor bond claims of UBS, Travelers, DR Contractors, Levy Inc., Exel Gas & Foodmart. [DN6017, 6018, 6019, 6020, 6021, 6022, 6023, 6024, 6026, 6027, 6028, 6029, 6030, 6031, 6032 and 6033] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Sixth Omnibus Objection to deficient debtor bond claims. [DN6036] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting Twelfth Omnibus Objection to duplicate debtor bond claims. [DN6037] | 280.00/hr |  |
| 03/27/2019 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and analyze Order granting [4418] Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims. [DN 6051]. Claims Administration and Objections | 280.00/hr |  |

|  | | | | |
|---|---|---|---|---|
| SUBTOTAL: | | | 1.30 | 364.00 |
| For professional services rendered | | | 54.20 | $14,140.00 |

Firm Tax ID: 66-0554116

FOMB | General

ADDITIONAL CHARGES

| | | | | Qty/Price | |
|---|---|---|---|---|---|
| 03/15/2019 | KCS | E101 | Copying | 268.00 | 26.80 |
| | | | Copy cost for First Interim Application of Brown Rudnick LLP, Claims Counsel To The Financial Oversight and Management Board, Acting Through Is Special Claims Committee, For Professional Compensation and Reimbursement of Expenses For The Ffifth Interim Fee Period    From November 28, 2018 through January 31, 2019, to to be notified to the Puerto Rico's Department of Treasury. | 0.10 | |
| 03/15/2019 | KCS | E108 | Postage | 8.30 | 8.30 |
| | | | Postage for First Interim Application of Brown Rudnick LLP, Claims Counsel To The Financial Oversight and Management Board, Acting Through Is Special Claims Committee, For Professional Compensation and Reimbursement of Expenses For The Ffifth Interim Fee Period    From November 28, 2018 through January 31, 2019, to to be notified to the Puerto Rico's Department of Treasury. | 1.00 | |

| | |
|---|---|
| Total costs | $35.10 |
| Total amount of fees and costs | $14,175.10 |
| TOTAL AMOUNT OF THIS INVOICE | **$14,175.10** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrés  Colberg | 0.50 | 260.00 | $130.00 |
| Enrique S. Enriquez | 1.50 | 160.00 | $240.00 |
| Kenneth C. Suria | 38.10 | 280.00 | $10,668.00 |
| Neysha  Natal | 14.10 | 220.00 | $3,102.00 |

## Accounts Receivable Statement

| Bill Number | Bill Date | Original Amount | Amount Due |
|---|---|---|---|
| 501363 | January/31/2019 | $23,084.26 | $23,084.26 |
| 501505 | February/28/2019 | $26,761.00 | $26,761.00 |
| Total A/R Due | | | $49,845.26 |
| Total Amount of This Invoice | | | $14,175.10 |
| Total Balance Due | | | $64,020.36 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B110 | Pleading Reviews | 0.1 | $      280.00 | $        28.00 |
| **Case Administration Total** | | | | **0.1** | | **$        28.00** |

| Pleading Reviews | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B113 | Pleading Reviews | 27.1 | $      280.00 | $    7,588.00 |
| **Pleading Reviews Total** | | | | **27.1** | | **$    7,588.00** |

| Relief from Stay/ Adequate Prot. | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B140 | Relief from Stay/ Adequate Prot. | 0.5 | $      280.00 | $      140.00 |
| **Relief from Stay/ Adequate Prot. Total** | | | | **0.5** | | **$      140.00** |

| Meetings and Communications Total | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Andrés J. Colberg | Partner | B150 | Meetings and Communications | 0.5 | $      260.00 | $      130.00 |
| Kenneth C. Suria | Partner | B110 | Meetings and Communications | 2.4 | $      280.00 | $      672.00 |
| **Meetings and Communications Total** | | | | **2.9** | | **$      802.00** |

| Fee/Employment Applications | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B160 | Fee/Employment Applications | 3.9 | $ 280.00 | $ 1,092.00 |
| Enrique S. Enriquez | Associate | B160 | Fee/Employment Applications | 0.3 | $ 160.00 | $ 48.00 |
| **Fee/Employment Applications Total** | | | | **4.2** | | **$ 1,140.00** |
| Avoidance Action Analysis | | | | | | |
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B110 | Fee/Employment Applications | 1.6 | $ 280.00 | $ 448.00 |
| Neysha Natal | Senior Staff Attorney | B180 | Avoidance Action Analysis | 14.1 | $ 220.00 | $ 3,102.00 |
| Enrique S. Enriquez | Associate | B180 | Avoidance Action Analysis | 1.2 | $ 160.00 | $ 192.00 |
| **Avoidance Action Analysis Total** | | | | **16.9** | | **$ 3,742.00** |
| General Litigation | | | | | | |
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B191 | General Litigation | 1.1 | $ 280.00 | $ 308.00 |
| **General Litigation Total** | | | | **1.1** | | **$ 308.00** |

| Claims and Plan | | | | | | |
|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B191 | General Litigation | 0.1 | $        280.00 | $        28.00 |
| **Claims and Plan Total** | | | | 0.1 | | **$        28.00** |
| Claims Administration and Obj. | | | | | | |
| **Professional** | **WrkPersonnel TypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| Kenneth C. Suria | Partner | B191 | General Litigation | 1.3 | $        280.00 | $        364.00 |
| **Claims Administration and Obj.  Total** | | | | **1.3** | | **$        364.00** |

| **Total** | **54.2** | **$      14,140.00** |
|---|---|---|

## EXHIBIT F

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates. This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule.

2. Please note that Mr. Paul J. Hammer is no longer at our firm and Mr. Andrés J. Colberg had to substitute him for one half hour of work this month. The Firm will no longer submit any time for Mr. Hammer since he left the Firm on February 28, 2019.

3. In order to comply with the billing guidelines, we have divided certain entries to avoid block billing. However, these entries entail the review of GO Bonds Pro se Participation by individuals either notified to our Firm directly or filed with and entered with the docket by the Clerk of the Court. We are mindful of the unfairness of billing 0.1 entries for reviewing documents that contain 1 or 2 pages. Thus, we have joined these notices together so that these reflect the actual time spent in reading those notices. These instances occurred on the following dates: 3/15/19, 3/11/19, 3/12/19, 3/14/19, 3/18/19, 3/19/19

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from March 1, 2019 through March 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico